Exhibit B184

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/the-dance-more-ballets-nathalie-krassovska.html | THE DANCE: MORE BALLETS; Nathalie Krassovska | True | By John Martinmaurice Seymour | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/eisenhower-praises-dav-says-national-service-officers-will-measure.html | EISENHOWER PRAISES DAV; Says National Service Officers Will Measure Up to Task | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/push-warend-measures-house-committee-aides-ask-agencies-to-submit.html | PUSH WAR-END MEASURES; House Committee Aides Ask Agencies to Submit Data | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/uaw-factions-declaration-for-reuther.html | UAW Faction's Declaration for Reuther | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/the-virtuoso-teacher-some-notable-masters.html | THE VIRTUOSO TEACHER; Some Notable Masters | True | By Olin Downes | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/wood-field-and-stream-veteran-knows-the-answer.html | WOOD, FIELD AND STREAM; Veteran Knows the Answer | True | By Raymond R. Camp | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/dewey-signs-108th-bill-of-year.html | Dewey Signs 108th Bill of Year | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/the-strike-situation.html | The Strike Situation | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/sjahrir-protests-dutch-troop-move-arrival-of-force-in-batavia-to.html | SJAHRIR PROTESTS DUTCH TROOP MOVE; Arrival of Force in Batavia to Relieve British May React Against Negotiations Sjahrir Told Previously SJAHRIR PROTESTS DUTCH TROOP MOVE Were Held in Malaya | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/down-east-vignettes.html | Down East Vignettes | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/women-have-changed-with-artifice-and-guile-the-girls-have-cut-a.html | Women Have Changed; With artifice and guile, the girls have cut a varied figure in the annals of fashion. | True | BY Ellen D. Struhs | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/stedman-to-quit-post-marine-academy-head-expected-to-rejoin-ship.html | STEDMAN TO QUIT POST; Marine Academy Head Expected to Rejoin Ship Line | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/army-poloists-beat-vmi.html | Army Poloists Beat V.M.I. | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/advisory-unit-to-meet-aim-is-to-acquaint-people-with-how-red-cross.html | ADVISORY UNIT TO MEET; Aim Is to Acquaint People With How Red Cross Operates | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/notes.html | Notes | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/miss-cf-henriques-a-greenwich-bride-their-nuptials-held.html | MISS C.F. HENRIQUES A GREENWICH BRIDE; THEIR NUPTIALS HELD | True | Special to THE NEW YORK TIMES.Underwood & Underwood | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/paul-nero-in-hot-fiddle-recital.html | Paul Nero in 'Hot Fiddle' Recital | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/westinghouse-strike-costs-86000000.html | WESTINGHOUSE STRIKE COSTS $86,000,000 | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/caravaggio-co-in-the-wake-of-the-renaissance.html | CARAVAGGIO & CO.; In the Wake of the Renaissance | True | By Edward Alden Jewell | C1B 8756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/miss-marcus-gives-piano-recital-here-first-new-york-program-in.html | MISS MARCUS GIVES PIANO RECITAL HERE; First New York Program in Several Years Features Haydn, Chopin and Prokofieff | True | By Noel Straus | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/sneadbyrd-nip-nelsonmspaden-at-the-40th-hole-on-miami-links-gain.html | Snead-Byrd Nip Nelson-M'Spaden At the 40th Hole on Miami Links; Gain Final Round in International Four-Ball Tournament—Hogan and Demaret Defeat Ghezzi and Hamilton by 3 and 2 SNEAD-BYRD BEAT NELSON-M'SPADEN | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/evelyn-grantham-becomes-a-bride-married-in-christ-methodist-church.html | EVELYN GRANTHAM BECOMES A BRIDE; Married in Christ Methodist Church Chapel to J. Douglas Auchincloss, Magazine Aide | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/money.html | MONEY | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/parent-and-child-first-days-together.html | PARENT AND CHILD; First Days Together | True | BY Catherine MacKenzie | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/army-air-transport-gets-safety-award.html | ARMY AIR TRANSPORT GETS SAFETY AWARD | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/mission-cyclops.html | Mission Cyclops | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/gordon-seagrave-humanitarian-missionary-physician.html | Gordon Seagrave: Humanitarian, Missionary, Physician | True | By Charles Poore | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/golden-forsythia-different-varieties-of-a-popular-shrub-have.html | GOLDEN FORSYTHIA; Different Varieties of a Popular Shrub Have Special Uses and Assets | True | By Charles F. Doney Brooklyn Botanic Garden | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/two-groups.html | TWO GROUPS | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/to-exempt-some-rayons.html | To Exempt Some Rayons | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/worlds-outlook-for-food-becomes-more-alarming-heavy-exports-from.html | WORLD'S OUTLOOK FOR FOOD BECOMES MORE ALARMING; Heavy Exports From This Country Will Be Needed If the Crisis Is to Be Met Many Supplies Short Forecast for Europe | True | By Walter H. Waggoner | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/flowers-and-vegetables-together-by-a-wise-use-of-space-both-can-be.html | FLOWERS AND VEGETABLES TOGETHER; By a Wise Use of Space Both Can Be Enjoyed In a Small Garden Alternating Plants Taste Best Early | True | By Mary Deputy Lamsongottscho-Schleisner | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/tourists-revisit-bermuda-a-snug-harbor-in-bermuda.html | TOURISTS REVISIT BERMUDA; A Snug Harbor in Bermuda | True | By E.t. Sayer | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/calendar-of-womens-clubs-for-coming-week.html | CALENDAR OF WOMEN'S CLUBS FOR COMING WEEK | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/talbert-defeats-fishbach-64-64-second-ranking-us-player-wins-as.html | TALBERT DEFEATS FISHBACH, 6-4, 6-4; Second Ranking U.S. Player Wins as National Indoor Title Tennis Starts Takes Three Games in Row Wood Plays Tomorrow | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/hoover-pledges-food-to-all-rebuffs-cio.html | HOOVER PLEDGES FOOD TO ALL, REBUFFS CIO | True | | C1B 8756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/old-farm-bought-in-nassau-county-for-home-center-brooklyn-builder.html | OLD FARM BOUGHT IN NASSAU COUNTY FOR HOME CENTER; Brooklyn Builder Purchases 19 Acres at Uniondale, Plans 250 Dwellings FOREST HILLS SITE SOLD New Owners Expect to Put Up 25 Houses--Other Deals in Long Island Area Built War Housing | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/hearty-menus.html | Hearty Menus | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/a-hero-and-a-poetess.html | A Hero and a Poetess | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/workers-to-return-at-western-electric.html | WORKERS TO RETURN AT WESTERN ELECTRIC | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/italians-vote-today-436-towns-and-villages-will-choose-local.html | ITALIANS VOTE TODAY; 436 Towns and Villages Will Choose Local Officials | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/6-britons-mauled-in-argentine-row-packinghouse-strikers-attack.html | 6 BRITONS MAULED IN ARGENTINE ROW; Packing-House Strikers Attack Non-Strikers--Consulate Complains to Police | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/yanks-score-four-in-9th-and-beat-cardinals-5-to-0-rap-schmidt-for.html | YANKS SCORE FOUR IN 9TH AND BEAT CARDINALS, 5 TO 0; Rap Schmidt for Five Hits After Rizzuto's Scoring Single in the Eighth 3-RUN HOMER BY CORDON Rookie Wight Gets Credit for Victory--Chandler Yields Two of Three Hits Credit to Wight Is Picked Off First YANKEES WIN, 5-0, FROM CARDINALS | True | By James P. Dawson Special To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/latest-books.html | Latest Books | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/kingsmen-bow-to-panzer-lose-5846-as-both-quintets-close-regular.html | KINGSMEN BOW TO PANZER; Lose 58-46 as Both Quintets Close Regular Season | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/storm-over-the-bowery-lodgings-tenth-part-nip-fashions.html | Storm Over The Bowery; LODGINGS-- TENTH PART-- NIP-- FASHIONS-- | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis B. Funke | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/glennon-mourned-by-church-leaders-tributes-expressed-by-pope.html | GLENNON MOURNED BY CHURCH LEADERS; Tributes Expressed by Pope, Spellman, Stritch and Mooney --Truman, de Valera Grieve Pope Filled With Consternation De Valera Offers Sympathy Spellman Expresses Grief Farley Greatly Shocked Mooney Mourns a Leader Stritch Cites Loss to Church St. Louis Takes Down Bunting | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/can-we-prevent-a-japanese-hitler-yes-says-a-correspondent-in-japan.html | Can We Prevent a Japanese Hitler?; Yes, says a correspondent in Japan, but we must build up a democratic nation. | True | By Lindesay Parrott | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/auctions-to-offer-literary-features-art-and-furniture-of-various.html | AUCTIONS TO OFFER LITERARY FEATURES; Art and Furniture of Various Periods Also Listed for Sales of This Week | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/a-vine-to-bloom-indoors-making-every-foot-of-space-count.html | A VINE TO BLOOM INDOORS; Making Every Foot of Space Count | True | | C1B 8756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/lewis-indoor-polo-star-scores-8-goals-as-squadron-a-eamembers.html | LEWIS INDOOR POLO STAR; Scores 8 Goals as Squadron A Ex-Members Defeat Bathpage | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/museums-to-get-art-academy-announces-institution-to-be-the.html | MUSEUMS TO GET ART; Academy Announces Institution to Be the Recipients | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/is-named-to-presidency-of-chicopee-sales-corp.html | Is Named to Presidency Of Chicopee Sales Corp. | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/irans-water-magician-of-an-american-professor-whose-job-it-is-to.html | Iran's Water Magician; Of an American professor whose job it is to restore a nation's entire irrigation system. | True | BY Clifton Daniel | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/russians-in-manchuria-dash-hopes-of-chinese-vast-territory-with.html | RUSSIANS IN MANCHURIA DASH HOPES OF CHINESE; Vast Territory With Great Resources Is Sorely Needed for Recovery | True | By Tillman Durdin By Wireless to the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/events-of-interest-in-shipping-world-united-seamens-services-aided.html | EVENTS OF INTEREST IN SHIPPING WORLD; United Seamen's Services Aided 200,000 at $18,113,977 Cost During War Regular Sailings Resumed Tugs to Help Rescue Service Controls Still in Effect To Stage Minstrel Show | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/gm-laughlin-jr-of-steel-firm-dies-director-former-chairman-of-jones.html | G.M. LAUGHLIN JR. OF STEEL FIRM DIES; Director, Former Chairman of Jones & Laughlin, 73, Once Head of Pittsburgh Plant | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/youth-programs-revised-catholics-shift-activities-from-war-to-peace.html | YOUTH PROGRAMS REVISED; Catholics Shift Activities From War to Peace Basis | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/a-lady-producer-speaking-up.html | A LADY PRODUCER; Speaking Up | True | By Diana Gibbings | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/cultural-treasures-in-nazi-loot-listed.html | CULTURAL TREASURES IN NAZI LOOT LISTED | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/darlans-son-at-warm-springs.html | Darlan's Son at Warm Springs | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/chicago-goals-set-for-housing-in-46-plan-commission-calls-for.html | CHICAGO GOALS SET FOR HOUSING IN '46; Plan Commission Calls for 100,000 New Units Now and 400,000 in 20-25 Years Maintenance of "Character" Legislation on Occupancy | True | By George Eckel Special To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/reform-judaism-praised-rabbi-newman-hails-decision-to-oppose.html | REFORM JUDAISM PRAISED; Rabbi Newman Hails Decision to Oppose Anti-Zionists | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/dodgers-set-back-by-athletics-40-held-to-four-hits-by-trio-of.html | DODGERS SET BACK BY ATHLETICS, 4-0; Held to Four Hits by Trio of Hurlers--Knerr Excels With Three Perfect Frames Drives Long Triple Robs McQuinn of Hit DODGERS SET BACK BY ATHLETICS, 4-0 | True | By Roscoe McGowen Special To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/us-begins-purge-in-german-camps-will-weed-out-nazis-fascist.html | U.S. BEGINS PURGE IN GERMAN CAMPS; Will Weed Out Nazis, Fascist Sympathizers and Criminals Among Displaced Persons | True | By Sydney Gruson By Wireless to the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/stalin-honors-mongolians.html | Stalin Honors Mongolians | True | | C1B 8756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/occupy-defeats-okana-by-head-in-handicap-at-tropical-park-13189-see.html | Occupy Defeats Okana by Head In Handicap at Tropical Park; 13,189 See Marsch Racer, at $4.30, Capture Coral Gables, With Do-Reigh-Mi Third-- High Shine Wins De Soto by Neck | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/role-of-war-veteran-topic.html | Role of War Veteran Topic | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/miss-davenport-walter-geer-wed-randolphmacon-alumna-bride-of-former.html | MISS DAVENPORT, WALTER GEER WED; Randolph-Macon Alumna Bride of Former Navy Man, an Ex-Student at Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/168-parachutists-refuse-to-jump-veterans-are-penalized-at-fort.html | 168 PARACHUTISTS REFUSE TO JUMP; Veterans Are Penalized at Fort Bragg With Loss of Wings and Boots | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/musicians-prepare-for-concert-hall-appearances.html | Musicians Prepare for Concert Hall Appearances | True | Ben Greenhaus | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/british-egg-hardboiled.html | British Egg, Hard-Boiled | True | By B.v. Winebaum | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/do-you-know-a-sailor-named-smith.html | Do You Know a Sailor Named Smith?" | True | By Thomas Sugrue | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/creoles-and-carpetbags.html | Creoles and Carpetbags | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/may-build-aluminum-houses.html | May Build Aluminum Houses | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/berntsen-gains-ring-decision.html | Berntsen Gains Ring Decision | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/german-to-publish-in-japan.html | German to Publish in Japan | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/much-ado-about-nylons-mother.html | Much Ado About Nylons; MOTHER-- | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/ohio-state-takes-swim-wins-big-ten-title-on-75-points-first-in.html | OHIO STATE TAKES SWIM; Wins Big Ten Title on 75 Points -- First in Seven Events | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/americans-hungry-on-ponape-island-supplies-lacking-on-isolated-and.html | AMERICANS HUNGRY ON PONAPE ISLAND; Supplies Lacking on Isolated and Disease-Ridden Isle in the Carolines Group Americans Short of Food Unimportant as Military Base Red Tape Balks Promotions | True | By Robert Trumbull By Cable To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/army-quits-fair-grounds.html | Army Quits Fair Grounds | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/lawmaker-observes-his-birthday.html | LAWMAKER OBSERVES HIS BIRTHDAY | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/38-anzac-war-brides-end-10000mile-trip.html | 38 ANZAC WAR BRIDES END 10,000-MILE TRIP | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/footnotes-postwar-trouble-statistics-breadwinning-asseyezvous.html | Footnotes; POST-WAR TROUBLE-- STATISTICS-- BREADWINNING-- ASSEYEZ-VOUS-- FOOTNOTE-- SNOWBOUND-- THE SPIRIT-- | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/doctor-sees-china-wary-of-exploiters-cautions-us-against.html | Doctor Sees China Wary of Exploiters, Cautions U.S. Against Encroachment | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/13-parcels-in-auction-fred-berger-list-for-march-26-includes-9.html | 13 PARCELS IN AUCTION; Fred Berger List for March 26 Includes 9 Tenements | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/lord-halifax-has-chicken-pox.html | Lord Halifax Has Chicken Pox | True | | C1B 8756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/where-politics-is-a-fiesta-a-political-rally-in-old-mexico-is-a.html | Where Politics Is a Fiesta; A political rally in old Mexico is a major event, with all the life and color of that timeless land. | True | BY Peggy le Boutillier | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/foes-of-inflation-split-on-how-to-prevent-it-still-a-lurking-foe.html | FOES OF INFLATION SPLIT ON HOW TO PREVENT IT; STILL A LURKING FOE" | True | By Thomas J. Hamilton | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/farm-school-to-be-junior-college-fiftyyear-celebration.html | Farm School to Be Junior College; Fifty-Year Celebration | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/exgov-tom-j-terral-of-arkansas-is-dead.html | EX-GOV. TOM J. TERRAL OF ARKANSAS IS DEAD | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/charles-lotus.html | Charles & Lotus | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/more-rayon-coming-for-making-of-hose-cpa-is-preparing-to-reimpose.html | MORE RAYON COMING FOR MAKING OF HOSE; CPA Is Preparing to Reimpose Controls and Order Set-Aside of 1,500,000 Pounds a Month Continuing Scarcity Predicted | True | By Samuel A. Tower Special To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/belgian-shop-to-close-bargain-sale-tomorrow-to-mark-end-of-relief.html | BELGIAN SHOP TO CLOSE; Bargain Sale Tomorrow to Mark End of Relief Work | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/nrdga-meeting-march-20.html | NRDGA Meeting March 20 | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/army-boxers-win-college-laurels-capture-four-individual-titles.html | ARMY BOXERS WIN COLLEGE LAURELS; Capture Four Individual Titles --Virginia Team Is Second and Coast Guard Third ARMY BOXERS WIN COLLEGE LAURELS Tannell Is a Star | True | By James Roach Special To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/henry-art-sold-for-1100.html | Henry Art Sold for $1,100 | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/reconversion-record-need-for-worldwide-spread-of-policies-and.html | RECONVERSION RECORD; Need for World-Wide Spread of Policies and Practices Indicated by International Parley | True | By Russell Porter Special To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/the-girl-scouts-have-an-anniversary.html | THE GIRL SCOUTS HAVE AN ANNIVERSARY | True | The New York Times | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/girl-scouts-mark-34th-anniversary-20-city-troops-represented-at-a.html | GIRL SCOUTS MARK 34TH ANNIVERSARY; 20 City Troops Represented at a United Nations Party-- Guests From Consulates | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/wyatt-wagner-and-klutznick-will-speak-at-housing-conference-here.html | Wyatt, Wagner and Klutznick Will Speak At Housing Conference Here This Week | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/reuther-is-urged-as-uaw-president-in-union-revolt-faction-asserting.html | REUTHER IS URGED AS UAW PRESIDENT IN UNION REVOLT; Faction Asserting It Numbers 235,000 Says Thomas Rules by Addes-Reuther Split CALLS PONTIAC MEETING Backs Addes for Re-election as Secretary-Treasurer-- GM Deadlock Continues Fact of Cleavage Established Thomas Spokesman Reticent REUTHER IS URGED AS UAW PRESIDENT | True | By Walter W. Ruch Special To the New York Times. | C1B 8756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/dr-he-mills-dead-41-years-at-vassar-exprofessor-of-economics-he.html | DR. H.E. MILLS DEAD; 41 YEARS AT VASSAR; Ex-Professor of Economics, He Joined Faculty in 1890-- Ran 1918 Camp for Nurses | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/letters-to-the-times-food-poses-dilemma-price-policy-and-subsidy.html | Letters to The Times; Food Poses Dilemma Price Policy and Subsidy Seen as Bars to Feeding World Loan to Britain Urged Economists View It as Essential to World Recovery Austrian View Stated South Tyrol Interests Upheld in Urging Further Talks | True | FRANK A. PEARSON, DON PAARLBERG.HANS THALBERG. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/group-for-foreign-study-goes-abroad-this-year.html | Group for Foreign Study Goes Abroad This Year | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/cotton-prices-rise-on-buying-by-mills-net-gains-of-17-to-30-points.html | COTTON PRICES RISE ON BUYING BY MILLS; Net Gains of 17 to 30 Points Made--Higher Goods Ceilings Important Influence | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/russia-still-bans-writers-in-korea-pass-signed-by-macarthur-is-not.html | RUSSIA STILL BANS WRITERS IN KOREA; Pass Signed by MacArthur Is Not Good at 38th Parallel, Which Red Army Guards | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/the-new-chrysler-town-and-country-sixpassenger-convertible.html | THE NEW CHRYSLER TOWN AND COUNTRY SIX-PASSENGER CONVERTIBLE | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/final-income-tax-for-45-due-friday-estimates-on-1946-income-also.html | FINAL INCOME TAX FOR '45 DUE FRIDAY; Estimates on 1946 Income Also Returnable to U.S.-- Rates Slightly Lower | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/feller-puts-salary-as-above-45000.html | Feller Puts Salary As Above $45,000 | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/pravda-calls-note-on-franco-futile-moscow-organ-says-soviet-at.html | PRAVDA CALLS NOTE ON FRANCO FUTILE; Moscow Organ Says Soviet at Potsdam Parley, Sought a Break Then With Spain U.S. Cool to France's Proposal | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/education-in-review-states-colleges-and-universities-will-take.html | EDUCATION IN REVIEW; State's Colleges and Universities Will Take Emergency Steps to Accommodate Veterans Like Wartime Problem Extension Centers Expansion Programs Civilian Students | True | By Benjamin Fine | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/kelletts-autogiro-in-museum.html | Kellett's Autogiro in Museum | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/abram-s-altheimer-head-of-ellay-chain-of-mens-womens-wear-shops.html | ABRAM S. ALTHEIMER; Head of Ellay Chain of Men's, Women's Wear Shops Dies | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/how-networks-operate-95000-miles-of-telephone-wires-used-to-link.html | HOW NETWORKS OPERATE; 95,000 Miles of Telephone Wires Used to Link Country's Radio Stations | True | By T.r. Kennedy Jr. | C1B 8756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/a-zanys-scrapbook.html | A Zany's Scrapbook | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/jealousy-in-the-beanery.html | Jealousy in the Beanery | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/few-changes-seen-in-motoring-laws-gottlieb-head-of-state-group.html | FEW CHANGES SEEN IN MOTORING LAWS; Gottlieb, Head of State Group, Cites Many Bills Pending --Favors $10 License | True | By Bert Pierce | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/charles-st-area-draws-investors-in-brisk-market-suburban-properties.html | CHARLES ST. AREA DRAWS INVESTORS IN BRISK MARKET; SUBURBAN PROPERTIES LISTED IN NEW OWNERSHIP | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/american-craftsmen-in-stone.html | American Craftsmen in Stone | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/paris-delays-exit-in-lebanon-a-year-cites-technical-difficulties-in.html | PARIS DELAYS EXIT IN LEBANON A YEAR; Cites Technical Difficulties in Fixing April 1, 1947, Date --Beirut Protest Seen | True | By Kenneth Campbell By Wireless To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/give-me-a-home-people-will-do-almost-anything-for-a-roof-over-their.html | 'Give Me a Home--'; People will do almost anything for a roof over their heads--and they have. ANY PORT-- HOBLE TRIES-- AS YOU SOW-- | True | By W.e. Farbstein | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/mmitchell-takes-mile-run-in-4153-at-k-of-c-games-les-beats-hansenne.html | M'MITCHELL TAKES MILE RUN IN 4:15.3 AT K. OF C. GAMES; Les Beats Hansenne by Three Yards--Harris First in 600 -- Sickinger Wins 1,000 CONWELL TIES WORLD MARK Does 0:06.1 in 60-Yard Dash --Efaw 2d in Handicap Two Miles--15,000 at Garden Best Times of 1946 Les Sets the Pace M'MITCHELL TAKES MILE RUN IN 4:15.3 | True | By Joseph M. Sheehan | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/stars-and-stripes-still-uncensored.html | STARS AND STRIPES STILL UNCENSORED | True | By Wireless To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/marines-point-score-cut-most-combat-veterans-are-set-for-discharge.html | MARINES POINT SCORE CUT; Most Combat Veterans Are Set for Discharge by Summer | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/science-in-review-the-new-80percent-flour-will-be-a-little-better.html | SCIENCE IN REVIEW; The New 80-Per-Cent Flour Will Be a Little Better in Some Respects, Worse in Others | True | By Waldemar Kaempffert | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/the-readers-write-cant-please-all.html | THE READERS WRITE; Can't Please All | True | LEWIS H. SAKS | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/benes-sees-no-war-but-notes-spheres-czechoslovak-president-fears.html | BENES SEES NO WAR BUT NOTES SPHERES; Czechoslovak President Fears East-West Isolation--Says Russia Does Not Covet Land | True | By John MacCormac By Wireless To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/truman-and-congress-stay-at-odds-amiably-presidents-legislative.html | TRUMAN AND CONGRESS STAY AT ODDS AMIABLY; President's Legislative Background And Good Humor Avert Bad Temper Even as His Program Falters BUT RESULT MENACES PARTY Absence of Acrimony Blows at the Program Coalition Troubles Outlook for President | True | By Arthur Krock | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/princess-to-give-address.html | Princess to Give Address | True | | C1B 8756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/miss-jean-greenberg-affianced-to-officer.html | MISS JEAN GREENBERG AFFIANCED TO OFFICER | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/must-be-police-chief-holloway-of-asbury-park-ruled-entitled-to-post.html | MUST BE POLICE CHIEF; Holloway of Asbury Park Ruled Entitled to Post by Justice | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/sharp-fight-waged-on-us-power-plan-private-utilities-term-spa-3.html | SHARP FIGHT WAGED ON U.S. POWER PLAN; Private Utilities Term SPA, 3 Times Bigger than TVA, Wasteful, Unnecessary SHARP FIGHT WAGED ON U.S. POWER PLAN | True | By John P. Callahan | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/marvin-asks-universities-to-lendlease-facilities.html | Marvin Asks Universities To 'Lend-Lease' Facilities | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/an-english-liberal.html | An English Liberal | True | By R.l. Duffus | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/officials-dispute-snarls-housing-row-over-method-and-politics-may.html | OFFICIALS DISPUTE SNARLS HOUSING; Row Over Method and Politics May Halt Program to Ease Veterans' Plight Here | True | By Lee Cooper | C1B 8756 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/plans-faster-way-to-handle-surplus-war-assets-agency-nears-the-end.html | PLANS FASTER WAY TO HANDLE SURPLUS; War Assets Agency Nears the End of Reorganization to Improve Disposals Plan Advertising Campaign O'Mahoney-Maybank Bill | True | By John H. Crider Special To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/swiss-experts-set-for-allied-claims-leading-economists-to-discuss.html | SWISS EXPERTS SET FOR ALLIED CLAIMS; Leading Economists to Discuss German Assets at Parley in Washington Friday Dr. Rappard in Delegation Swiss Doubt Hidden Assets | True | By George H. Morison By Wireless To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/churchill-for-soviet-aid-calls-allied-people-gallant-in-his-plea.html | CHURCHILL FOR SOVIET AID; Calls Allied People Gallant, in His Plea for Russian Relief | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/toy-fair-opens-today-more-than-100000-models-are-available-for.html | TOY FAIR OPENS TODAY; More Than 100,000 Models Are Available for Buyers | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/cotton-fluctuates-in-weeks-trading-reaches-new-highs-drops-then.html | COTTON FLUCTUATES IN WEEK'S TRADING; Reaches New Highs, Drops, Then Recovers Ground to Close 11 to 21 Points Off | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/news-of-food-if-your-housekeeping-is-light.html | News of Food; IF YOUR HOUSEKEEPING IS LIGHT | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/15-hurt-in-moslem-clash-rival-groups-battle-in-street-of-city-in-in.html | 15 HURT IN MOSLEM CLASH; Rival Groups Battle in Street of City in India | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/china-disarms-1283200-foes.html | China Disarms 1,283,200 Foes | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/exhorts-churches-to-stay-behind-uno-stassen-warns-them-not-to-rest.html | EXHORTS CHURCHES TO STAY BEHIND UNO; Stassen Warns Them Not to 'Rest on Their Oars' Because Organization Is Set Up By HAROLD E. STASSEN Former Governor of Minnesota Dependent Peoples a Problem Lauds Atomic Energy Step | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/dr-bowie-at-grace-church.html | Dr. Bowie at Grace Church | True | | C1B 8757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/war-casualties.html | War Casualties | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/strike-cuts-rochester-lighting.html | Strike Cuts Rochester Lighting | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/sandstorm-strikes-cairo.html | Sandstorm Strikes Cairo | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/reds-fight-chinese-in-mukden-streets-as-russians-leave-quick-soviet.html | REDS FIGHT CHINESE IN MUKDEN STREETS AS RUSSIANS LEAVE; Quick Soviet Withdrawal Said to Have Surprised Forces of Central Government BATTLE ON WEST OF CITY Chou Says Truce Is Violated---- Retiring Troops Unloading Materiel at Changchun No Callers Received Chou Admits Fighting REDS FIGHT CHINESE IN MUKDEN STREETS | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/boy-shot-in-the-head-youngster-fishing-in-the-bronx-hit-by-rifle.html | BOY SHOT IN THE HEAD; Youngster Fishing in the Bronx Hit by Rifle Bullet | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/investor-pays-cash-for-store-building.html | INVESTOR PAYS CASH FOR STORE BUILDING | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/group-bids-us-halt-atom-bomb-supply.html | GROUP BIDS U.S. HALT ATOM BOMB SUPPLY | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/city-tax-program-to-yield-75000000-ready-for-albany-mayor-and-his.html | CITY TAX PROGRAM TO YIELD $75,000,000 READY FOR ALBANY; Mayor and His Aides Agree at Two-Hour Conference on Requests to Legislature HIGHER REALTY LEVY SEEN Fight for State Aid Will Be Pushed but Hope Is Gone-- Amusement Tax Dropped Albany Leaders Present CITY TAX PROGRAM READY FOR ALBANY Early Action Forecast | True | By Paul Crowell | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/brown-newcomer-joins-yank-squad-signing-of-star-lefthanded-hitter.html | BROWN, NEWCOMER, JOINS YANK SQUAD; Signing of Star Left-Handed Hitter Revealed by MacPhail --Report $35,000 Bonus | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/485-policemen-put-on-citations-list-4-posthumous-awards-made-for.html | 485 POLICEMEN PUT ON CITATIONS LIST; 4 Posthumous Awards Made for Meritorious Service, Wallander Announces | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/3-sessions-for-nurses-here.html | 3 Sessions for Nurses Here | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/moscow-charges-antisoviet-drive-says-case-is-being-distorted.html | MOSCOW CHARGES ANTI-SOVIET DRIVE; Says Case Is Being Distorted-- Alleges China Asked Russia to Stay in Manchuria Soviet Says Chinese Agreed Various Issues Raised Some Matters Not Discussed | True | By Wireless To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/economics-and-finance-inflation-is-worldwide.html | ECONOMICS AND FINANCE; Inflation Is World-Wide | True | By Henry Hazlitt | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/longshoreman-shot-in-brooklyn.html | Longshoreman Shot in Brooklyn | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/poletti-to-speak-tomorrow.html | Poletti to Speak Tomorrow | True | | C1B 8757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/more-classes-planned-queens-college-proposes-interim-session-next.html | MORE CLASSES PLANNED; Queens College Proposes Interim Session Next Month | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/the-bearfaced-truth.html | THE BEAR-FACED TRUTH | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/new-designs-for-the-welldressed-woman-feature-dipped-hemlines.html | NEW DESIGNS FOR THE WELL-DRESSED WOMAN FEATURE DIPPED HEMLINES | True | The New York Times Studio | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/munich-university-head-ousted-for-attack-on-us.html | Munich University Head Ousted for Attack on U.S. | True | By Reuter | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/amsterdam-bourse-trade-sags.html | Amsterdam Bourse Trade Sags | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/business-guide-for-war-veterans.html | BUSINESS GUIDE FOR WAR VETERANS | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/american-brake-shoe-co-will-spend-12500000.html | American Brake Shoe Co. Will Spend $12,500,000 | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/oneyear-maturities-of-us-74035227164.html | ONE-YEAR MATURITIES OF U.S. $74,035,227,164 | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/otto-metzger-63-manager-of-the-cort.html | OTTO METZGER, 63, MANAGER OF THE CORT | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/article-2-no-title-joins-budge-and-riggs-for-red-cross-matches.html | Article 2 -- No Title; Joins Budge and Riggs for Red Cross Matches | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/60inch-light-offered-by-wac.html | 60-Inch Light Offered by WAC | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/insurance-sales-rise-here.html | Insurance Sales Rise Here | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/books-of-the-times-jungle-ailments-are-many-on-selfinflicted-wounds.html | Books of the Times; Jungle Ailments Are Many On Self-Inflicted Wounds | True | By Orville Prescott | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/educators-to-study-rural-school-design.html | EDUCATORS TO STUDY RURAL SCHOOL DESIGN | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/a-patient-at-warm-springs.html | A PATIENT AT WARM SPRINGS | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/olyve-hopkins-sings-soprano-assisted-by-j-taffs-pianist-in-town.html | OLYVE HOPKINS SINGS; Soprano Assisted by J. Taffs, Pianist, in Town Hall Recital | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/speakers-here-warn-against-talk-of-war.html | SPEAKERS HERE WARN AGAINST TALK OF WAR | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/quinn-case-appeal-planned.html | Quinn Case Appeal Planned | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/red-cross-to-show-films.html | Red Cross to Show Films | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/girds-for-larger-export-markets-national-foreign-trade-council.html | GIRDS FOR LARGER EXPORT MARKETS; National Foreign Trade Council Expands Services asProspects Brighten Government Ready to Aid | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/church-marks-centennial.html | Church Marks Centennial | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/maxim-in-ring-tonight-will-face-thomas-at-the-st-nicholas-arena.html | MAXIM IN RING TONIGHT; Will Face Thomas at the St. Nicholas Arena | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/world-news-summarized.html | World News Summarized | True | | C1B 8757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/usbritish-link-in-berlin-is-seen-perpetuating-the-big-three-yalta.html | U.S.-BRITISH LINK IN BERLIN IS SEEN; PERPETUATING THE BIG THREE YALTA CONFERENCE | True | By Pertinax North American Newspaper Alliance. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/city-colleges-upset-of-nyu-weeks-highlight-in-basketball-but-beaver.html | City College's Upset of N.Y.U. Week's Highlight in Basketball; But Beaver Forces Were Disappointed When Expected Bid to Post-Season Tournament Went to Rhode Island State Quintet Poor Timing Pointed Out St. Francis Proved Strong | True | By Emanuel Strauss | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/resident-offices-report-on-trade-goods-continue-short-limiting.html | RESIDENT OFFICES REPORT ON TRADE; Goods Continue Short, Limiting Retail Volume-- Men's Wear Gets Strong Support | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/wac-lists-offers-for-current-week-300000-blue-denim-jumpers-and.html | WAC LISTS OFFERS FOR CURRENT WEEK; 300,000 Blue Denim Jumpers and 75,000,000 Bottles of Insect Repellent Included | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/dutch-women-nazis-riot-police-troops-fire-on-inmates-at-internment.html | DUTCH WOMEN NAZIS RIOT; Police Troops Fire on Inmates at Internment Camp | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/canterbury-archbishop-coming.html | Canterbury Archbishop Coming | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/st-francis-prep-victor.html | St. Francis Prep Victor | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/many-grocers-bar-extra-sugar-sales-opa-sanctions-their-refusal-of.html | MANY GROCERS BAR EXTRA SUGAR SALES; OPA Sanctions Their Refusal of Spare Stamp, Valid Today, Until Stocks Improve BUYERS URGED TO WAIT Some Stores Limit Amounts, Give IOU's for Value of Coupon No. 39 Sales Held Down Signature Plan Dropped | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/hytron-radio-expands.html | Hytron Radio Expands | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/czechs-look-east-for-their-safety-premier-fierlinger-says-west-has.html | CZECHS LOOK EAST FOR THEIR SAFETY; Premier Fierlinger Says West Has Offered Nothing--Tells of Economic Problems Accused of Opportunism Hopeful About Economics | True | By John MacCormac By Wireless To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/tess-levine-wed-at-her-home.html | Tess Levine Wed at Her Home | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/flier-missing-for-year-now-listed-as-killed.html | Flier Missing for Year Now Listed as Killed | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/south-africa-awaits-us-reply-on-wheat-sought-in-appeal-from-smuts.html | South Africa Awaits U.S. Reply on Wheat Sought in Appeal From Smuts to Truman | True | By Wireless To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/books-published-today.html | Books Published Today | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/to-build-jersey-homes-buyer-of-bayonne-lots-at-auction-to-erect.html | TO BUILD JERSEY HOMES; Buyer of Bayonne Lots at Auction to Erect Two-Story Units | True | | C1B 8757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/pe-sherwood-dies-clown-publisher-after-quitting-circus-career.html | P.E. SHERWOOD DIES; CLOWN, PUBLISHER; After Quitting Circus Career, Delighted Children With His Stories of the 'Big Top' Appearance Testified for Him Circus Man to Publisher Started Lollipop Festival | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/dead-eisenstein-found-full-of-life-magnetic-soviet-film-director.html | 'DEAD' EISENSTEIN FOUND FULL OF LIFE; Magnetic Soviet Film Director Now Is Enjoying 'Postscript' After 'Fatal' Heart Attack Temperament "Killed" Him A Magnetic Spirit | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/article-1-no-title-55-religious-leaders-appeal-for-defeat-of.html | Article 1 -- No Title; 55 Religious Leaders Appeal for Defeat of Pending Bills | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/uneasiness-grips-london-markets-international-political-situation.html | UNEASINESS GRIPS LONDON MARKETS; International Political Situation, Rioting in India and EgyptPrevent Normal RevivalCANADA LOAN PACT HAILEDCheerful Tone Also Is Impartedat Week-End by Dividendand Profit Statements Party Politics Blurs Vision Loan Terms Held Satisfactory UNEASINESS GRIPS LONDON MARKETS | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/russias-policies.html | RUSSIA'S POLICIES | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/general-armstrong-to-speak.html | General Armstrong to Speak | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/air-mail-for-soldiers-will-receive-top-priority-on-all-pacific.html | AIR MAIL FOR SOLDIERS; Will Receive Top Priority on All Pacific Routes | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/offerings-registered-preferred-and-common-shares-of-thompson.html | OFFERINGS REGISTERED; Preferred and Common Shares of Thompson Products Filed | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/first-free-ballot-in-italy-in-26-years-anzio-today-it-is-the-scene.html | FIRST FREE BALLOT IN ITALY IN 26 YEARS; ANZIO TODAY: IT IS THE SCENE OF THE DEMOCRATIC WAY | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/37889526-earned-by-union-carbide-408-a-share-profit-in-1945.html | $37,889,526 EARNED BY UNION CARBIDE; $4.08 a Share Profit in 1945 Compares With $4.04 in 1944 --Debentures Retired KENNECOTT COPPER CORP. 1945 Net Put at $30,253,821, or $2.79 a Share of Stock WRIGLEY EARNS $5,913,619 Chewing Gum Concern Profits in 1945 Equal $3.01 a Share REPORTS NEW REMEDY Head of Abbott Laboratories Tells of Tridione-- Profit Increased $37,889,526 EARNED BY UNION CARBIDE OTHER CORPORATE REPORTS | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/children-to-get-prizes-awards-to-be-made-tomorrow-for-their-essays.html | CHILDREN TO GET PRIZES; Awards to Be Made Tomorrow for Their Essays on Safety | True | | C1B 8757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/showdown-is-put-off-in-paris-cabinet-split.html | SHOWDOWN IS PUT OFF IN PARIS CABINET SPLIT | True | By Wireless To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/cabinet-in-48-hours-promised-by-spaak.html | CABINET IN 48 HOURS PROMISED BY SPAAK | True | By Wireless To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/peron-peace-offer-for-us-goods-seen-argentine-if-elected-held.html | PERON PEACE OFFER FOR U.S. GOODS SEEN; Argentine, if Elected, Held Likely to Ask Inquiry on Nazis to Get Army Equipment Peronistas' View of Braden Popular Vote Close | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/press-chief-for-uno-seeks-advice-in-us.html | PRESS CHIEF FOR UNO SEEKS ADVICE IN U.S. | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/spellman-offers-pontifical-mass-cardinal-recalls-welfare-aim-when.html | SPELLMAN OFFERS PONTIFICAL MASS; Cardinal Recalls Welfare Aim When He Came to This City Seven Years Ago | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/2-jewish-agencies-split-on-refugees-hias-60yearold-emigrant-unit.html | 2 JEWISH AGENCIES SPLIT ON REFUGEES; HIAS, 60-Year-Old Emigrant Unit, Says JDC Is Moving Into the Same Field Procedure in United States | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/standards-group-to-broaden-scope-wallace-suggestion-prompts.html | STANDARDS GROUP TO BROADEN SCOPE; Wallace Suggestion Prompts Expansion to Consumer Lines on Voluntary Basis ASA Accepts Responsibilities 13 New Groups Affiliate | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/25-lost-in-australian-crash.html | 25 Lost in Australian Crash | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/six-vichy-ministers-go-on-trial-today-before-reorganized-french.html | Six Vichy, Ministers Go on Trial Today Before Reorganized French High Court | True | By Wireless To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/city-transit-loss-17c-on-each-rider-40-rise-in-labor-cost-since.html | CITY TRANSIT LOSS 1.7C ON EACH RIDER; 40% Rise in Labor Cost Since 1940 Cited in Board's Report Avoiding Fare Issue CITY TRANSIT LOSS 1.7C ON EACH RIDER Pay Rises in Prospect | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/events-today.html | Events Today | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/german-data-on-dyes-are-available-here.html | GERMAN DATA ON DYES ARE AVAILABLE HERE | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/coast-machinists-quit-parent-union.html | COAST MACHINISTS QUIT PARENT UNION | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/opera-to-celebrate-pinzas-anniversary.html | OPERA TO CELEBRATE PINZA'S ANNIVERSARY | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/britains-national-health-at-peak-despite-austerity-overcrowding.html | Britain's National Health at Peak Despite 'Austerity,' Overcrowding; Current Basic Food Ration Better Balanced Than Average Man's Normal Pre-War Diet --Infant Mortality Falls Steadily General Death Rate Low Shortage of Nurses Serious | True | By Michael L. Hoffman Special Correspondence the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 8757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/allies-in-trieste-bar-press-contact-group-studying-the-boundary.html | ALLIES IN TRIESTE BAR PRESS CONTACT; Group Studying the Boundary Claims of Italy and Yugoslavia Also Bans Photographers Russian Opposition Reported Flags with Red Star Flown | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/jersey-central-strike-called-off-after-white-house-plea-to-union.html | Jersey Central Strike Called Off After White House Plea to Union; STRIKE CALLED OFF ON JERSEY CENTRAL Steelman Call Brings Change | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/rangers-conquer-red-wings-3-to-2-gardners-thirdperiod-shot-decides.html | RANGERS CONQUER RED WINGS, 3 TO 2; Gardner's Third-Period Shot Decides Bitter Struggle Before 14,884 Fans P. WATSON, TRUDELL TALLY Get Goals Within 17 Seconds in Opener-- Armstrong and H. Watson Tie in Second Two Fast Goals Early Jackson Penalty Costly Trudell Starts Big Play | True | By Joseph C. Nichols | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/aba-parley-in-september.html | ABA Parley in September | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/rent-control.html | RENT CONTROL | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/ge-strike-parley-is-on-agnin-today-both-sides-hopeful-of-settling.html | GE STRIKE PARLEY IS ON AGAIN TODAY; Both Sides Hopeful of Settling 55-Day Walkout--Agreement on Pickets Reached Last Offer Was Jan. 15 Meeting Set for 10 A.M. | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/daughter-to-bef-sweetheart.html | Daughter to BEF 'Sweetheart' | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/palestine-bans-decrees-zionist-group-in-session-here-assails.html | PALESTINE BANS DECREES; Zionist Group in Session Here Assails Britain's Stand | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/named-to-head-division-in-cancer-fund-campaign.html | Named to Head Division In Cancer Fund Campaign | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/linscott-in-new-polio-post.html | Linscott in New Polio Post | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/columbia-man-honored-for-work-on-atom-bomb.html | Columbia Man Honored For Work on Atom Bomb | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/naval-base-pay-rise-predicted.html | Naval Base Pay Rise Predicted | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/press-drive-to-end-frill-on-dresses-slacks-shorts-jacketsto-mix-or.html | PRESS DRIVE TO END 'FRILL' ON DRESSES; SLACKS, SHORTS, JACKETS--TO MIX OR MATCH | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/american-sugar-co-has-4539921-net-refining-companys-earnings-equal.html | AMERICAN SUGAR CO. HAS $4,539,921 NET; Refining Company's Earnings Equal to $3.17 a Share-- Big Drop From 1944 War Prisoners Employed AMERICAN SUGAR HAS $4,539,921 NET Warns of Hardships Peril | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/republic-in-palestine-asked.html | Republic in Palestine Asked | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/supply-lack-cuts-output-schedules-many-consumer-lines-are-far.html | SUPPLY LACK CUTS OUTPUT SCHEDULES; Many Consumer Lines Are Far Behind Estimates, With Only Minor Relief Seen | True | Special to THE NEW YORK TIMES. | C1B 8757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/joins-graham-parsons-co.html | Joins Graham, Parsons & Co. | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/cigarette-producers-seeking-sales-of-400-billion-annually-would-be.html | Cigarette Producers Seeking Sales of 400 Billion Annually; Would Be 70 Billion Gain Over the Current Level--'Untapped Market,' Women of Mid-West, Pivotal in Plans | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/text-of-supplementary-wage-and-salary-regulations-issued-by-the.html | Text of Supplementary Wage and Salary Regulations Issued by the Stabilization Director | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/train-wrecks-stolen-car.html | Train Wrecks Stolen Car | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/walter-conducts-two-masterpieces-leads-philharmonic-in-mozart.html | WALTER CONDUCTS TWO MASTERPIECES; Leads Philharmonic in Mozart 'Sinfonia' for Violin and Viola and Brahms' 4th Symphony | True | By Noel Straus | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/swim-meet-is-listed.html | Swim Meet Is Listed | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/gothams-triumph-4947.html | Gothams Triumph, 49-47 | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/troth-announced-of-miss-worthen-winsor-school-graduate-will-be.html | TROTH ANNOUNCED OF MISS WORTHEN; Winsor School Graduate Will Be Bride of John B. Reece, an Alumnus of Harvard | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/opa-order-revises-prices-on-mens-and-boys-suits-regulation-is.html | OPA Order Revises Prices On Men's and Boys' Suits; Regulation Is Expected to Break Log Jam in Woolen and Worsted Garments Held From Stores by Manufacturers OPA Revises Prices on Men's Suits To Ease Log-Jam of Wool Clothing | True | By Samuel Tower Special To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/senators-aid-strikers-seven-to-serve-on-relief-board-with-mrs.html | SENATORS AID STRIKERS; Seven to Serve on Relief Board With Mrs. Roosevelt and Son | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/notes.html | Notes | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/dip-in-hog-receipts-slows-lard-trading.html | DIP IN HOG RECEIPTS SLOWS LARD TRADING | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/gi-wifes-laundering-wins-home.html | GI Wife's Laundering Wins Home | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/british-cardinal-condemns-russia-says-soviet-union-provokes-a.html | BRITISH CARDINAL CONDEMNS RUSSIA; Says Soviet Union Provokes a Greater Crisis Than That at Time of Munich | True | By Wireless To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/alice-klauber-married-becomes-the-bride-here-of-capt-martin.html | ALICE KLAUBER MARRIED; Becomes the Bride Here of Capt. Martin Bayersdorfer Jr., AUS | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/special-air-service-swedish-lines-to-transport-missionaries-to.html | SPECIAL AIR SERVICE; Swedish Lines to Transport Missionaries to Africa | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/general-tu-will-come-to-us.html | General Tu Will Come to U.S. | True | | C1B 8757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/books-and-authors.html | Books and Authors | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/has-cofeatured-role.html | HAS CO-FEATURED ROLE | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/to-aid-filing-of-returns-second-district-tax-offices-to-be-open-at.html | TO AID FILING OF RETURNS; Second District Tax Offices to Be Open at Night | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/lasting-peace-formula-dr-sizoo-asks-nations-to-share-their-firm.html | LASTING PEACE FORMULA; Dr. Sizoo Asks Nations to Share Their Firm Convictions | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/cuban-sugar-for-mexico-sale-of-100000-tons-by-island-government.html | CUBAN SUGAR FOR MEXICO; Sale of 100,000 Tons by Island Government Reported | True | By Cable To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/bietila-wins-ski-jumping-title-devlin-second-in-eastern-event.html | Bietila Wins Ski Jumping Title; Devlin Second in Eastern Event; Michigan Rider Placed Above the National Amateur Champion on Form--Vincent Is Victor Over Desroches in Class B Displays Superb Form Shovelers Prepare Slope | True | By Frank Elkins Special To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/summary-of-last-week-in-new-york-markets.html | Summary of Last Week In New York Markets | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/riggs-sets-back-budge.html | Riggs Sets Back Budge | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/reuther-neglects-duty-says-thomas-uaw-head-asserts-aide-works-to.html | REUTHER NEGLECTS DUTY, SAYS THOMAS; UAW Head Asserts Aide Works to Get 'My Job' Instead of Trying to End GM Strike REUTHER NEGLECTS DUTY, SAYS THOMAS Stormy Convention in Prospect No New Declarations Made Many Union Leaders Disturbed | True | By Walter W. Ruch Special To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/bishop-from-india-is-heard.html | Bishop From India Is Heard | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/british-name-delegates-to-atomic-board-of-uno.html | British Name Delegates To Atomic Board of UNO | True | By Wireless To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/can-spring-befar-behind-bullfrogs-and-robins-herald-end-of-winter.html | CAN SPRING BEFAR BEHIND?; Bullfrogs and Robins Herald End of Winter in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/eureka-appoints-him-regional-sales-manager.html | Eureka Appoints Him Regional Sales Manager | True | Affiliated Photo-Conway | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/a-day-of-silence-is-urged-by-peale-he-would-have-no-programs-on.html | A DAY OF SILENCE IS URGED BY PEALE; He Would Have No Programs on Radio, No Newspapers, to 'Hear Ourselves Think' | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/british-are-split-over-greek-poll-bevin-for-no-delay-in-elections.html | BRITISH ARE SPLIT OVER GREEK POLL; Bevin for No Delay in Elections Set for March 31 as Seventy Labor M.P.'s Express Doubt For Bridge to Soviet Three More Quit Greek Cabinet Japan to Keep Restrictions | True | By Cable To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/collins-selected-by-dewey-to-fill-surrogate-post-picked-for.html | COLLINS SELECTED BY DEWEY TO FILL SURROGATE POST; PICKED FOR SURROGATE | True | By Leo Egan Special To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/vermont-area-flooded-ice-jam-on-connecticut-river-blocks-roads-near.html | VERMONT AREA FLOODED; Ice Jam on Connecticut River Blocks Roads Near Windsor | True | | C1B 8757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/overcrowding-is-found-general-in-all-french-hospital-facilities.html | Overcrowding Is Found General In All French Hospital Facilities; Tuberculosis, Cancer and Venereal Diseases Called Most Pressing Problems--Infant Deaths Rise but Alcoholism Drops U.S. Equipment Ordered General Mortality Increased Tubercular Cases Soaring | True | By Lansing Warren Special Correspondence the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/arbitration-law-for-state-urged-board-of-trade-asks-dewey-to-back.html | ARBITRATION LAW FOR STATE URGED; Board of Trade Asks Dewey to Back Compulsory System With Cooling-Off Period | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/its-now-the-coachs-turn-to-do-the-swimming.html | IT'S NOW THE COACH'S TURN TO DO THE SWIMMING | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/ponape-tribe-rule-watched-by-navy-natives-docile-after-japanese.html | PONAPE TRIBE RULE WATCHED BY NAVY; Natives Docile After Japanese Harshness but Our Men Recall Island's Temper Americans Warmly Greeted Police Chiefs Named Navy Confiscates Yen Holdings | True | By Robert Trumbull By Wireless To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/edison-strikes-snag-on-buying-in-meters.html | EDISON STRIKES SNAG ON BUYING IN METERS | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/letters-to-the-times-bennett-ruling-held-legal-decisions-indicate.html | Letters to The Times; Bennett Ruling Held Legal Decisions Indicate Lack of Bargaining Rights in Civil Service Some Decisions Cited No Direct Ruling Here All Children Have to Eat Home Advertising Reminds Discharged Soldier of Starved Youngsters Claim Jumper | True | H. ELIOT KAPLAN,ROBERT P. RICHMOND,JOHN NICHOLAS BEFFEL | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/puerto-ricos-status.html | PUERTO RICO'S STATUS | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/wider-plans-for-nurses-memorial-may-include-centers-in-middle-and.html | WIDER PLANS FOR NURSES; Memorial May Include Centers in Middle and Far West | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/to-act-on-furtwaengler-allies-review-this-week-austrian-decision-on.html | TO ACT ON FURTWAENGLER; Allies Review This Week Austrian Decision on Conductor | True | By Wireless To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/bowles-gives-regulations-to-implement-price-policy-sees-vast-flood.html | BOWLES GIVES REGULATIONS TO IMPLEMENT PRICE POLICY; SEES VAST 'FLOOD OF GOODS'; PAY PLAN DEFINED Five Group Standards Are Set to Govern the Approval of Increases 'FEAR AND DOUBT' DECRIED Everyone, Including Farmer, Must Sacrifice 'a Little,' but Profit Is Promised OPA GIVES RULES ON PRICE POLICY Leaders Drew Questionnaire | True | By Anthony Leviero Special To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/democracy-termed-fruit-of-christianity.html | DEMOCRACY TERMED FRUIT OF CHRISTIANITY | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/doctors-son-2-found-child-recovered-on-upstate-cliff-after-an.html | DOCTOR'S SON, 2, FOUND; Child Recovered on Up-State Cliff After an All-Night Search | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/britain-to-press-russians-on-iran.html | BRITAIN TO PRESS RUSSIANS ON IRAN | True | By Cable To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/west-side-parcels-in-new-ownership-properties-in-good-demand-as.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Properties in Good Demand as Activity Extends North to the 'Heights' Operator Buys Two Houses Store Building Resold | True | | C1B 8757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/dance-teachers-meet.html | Dance Teachers Meet | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/act-to-aid-chinas-trade.html | Act to Aid China's Trade | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/giants-late-rush-trips-dodgers-72-mizes-2run-homer-breaks-tie-in.html | GIANTS' LATE RUSH TRIPS DODGERS, 7-2; Mize's 2-Run Homer Breaks Tie in Sixth, Then Seats Yields Four Tallies FELDMAN MOUND VICTOR Harry Hits for Circuit Also--Voiselle and Nothe Hurl Five Flashy Frames 5,544 Watch Homers Wildness Hurts Rookie Dressen Directs Dodgers | True | By John Drebinger Special To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/radio-today.html | RADIO TODAY | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/sports-of-the-times-another-philadelphia-story-unpredictable-rube.html | Sports of the Times; Another Philadelphia Story Unpredictable Rube Waddell Unpredictable Joe Jackson | True | Reg U.S. Pit. Off. By Arthur Daley | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/boy-woodchopper-hurt.html | Boy Woodchopper Hurt | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/long-island-erosion.html | LONG ISLAND EROSION | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/bc-milner-jr-is-named-as-president-of-jack-heintz-precision.html | B.C. Milner Jr. Is Named as President Of Jack & Heintz Precision Industries | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/abroad-an-election-and-an-inquest-in-italy-women-in-majority-a.html | Abroad; An Election and an Inquest in Italy Women in Majority A Separate Problem | True | By Anne O'Hare McCormick | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/wj-lippincott-54-banker-is-dead-vice-president-of-bankers-trust-co.html | W.J. LIPPINCOTT, 54, BANKER, IS DEAD; Vice President of Bankers Trust Co., Yale Alumnus, Stricken in Florida | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/may-1-is-deadline-for-food-to-japan-present-rice-stocks-and-likely.html | MAY 1 IS DEADLINE FOR FOOD TO JAPAN; Present Rice Stocks and Likely Collections Will Have Been Used Up by Then Collections Are Low Mode of Estimating | True | By Burton Crane By Wireless To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/buyers-still-avid-for-coming-issues-investment-houses-besieged-by.html | BUYERS STILL AVID FOR COMING ISSUES; Investment Houses, Besieged by Calls Despite Sell-Offs, Extremely Cautious Buyers More Selective Two Angles of Problem | True | By Paul Heffernan | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/bowles-wageprice-view-assurance-for-industry-step-to-prosperity-for.html | Bowles' Wage-Price View; Assurance for Industry Step to Prosperity Forecast Quick Decisions Held Vital | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/crowded-theatre-bombed-in-cairo-woman-killed-british-soldiers-and.html | CROWDED THEATRE BOMBED IN CAIRO; Woman Killed, British Soldiers and Civilians Among Injured in Renewed Violence | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/best-in-show-won-by-english-setter-prunes-own-palmer-is-named-at.html | BEST IN SHOW WON BY ENGLISH SETTER; Prune's Own Palmer Is Named at Providence--Vigow and Warlord Group Victors | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/gatecrashers-blamed-called-cause-of-33-deaths-in-grandstand.html | GATE-CRASHERS BLAMED; Called Cause of 33 Deaths in Grandstand Collapse | True | | C1B 8757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/japanese-declare-purge-of-thinkers-directive-against-promoters-of.html | JAPANESE DECLARE PURGE OF 'THINKERS'; Directive Against Promoters of Aggression Is Extended to Many New Groups Dangerous Persons Outlawed JAPANESE DECLARE PURGE OF 'THINKERS' | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/posthumous-honor-paid-to-upstate-hero.html | POSTHUMOUS HONOR PAID TO UP-STATE HERO | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/recital-by-myrtle-day.html | Recital by Myrtle Day | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/baltimore-takes-title-at-soccer-americans-beat-wanderers-32-and-win.html | BALTIMORE TAKES TITLE AT SOCCER; Americans Beat Wanderers, 3-2, and Win League Honors --Hispano Eleven Victor Takes U.S. Cup Game Hispano a Victor | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/erickson-is-first-in-skating-series.html | ERICKSON IS FIRST IN SKATING SERIES | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/rockefeller-gives-100000-for-jews-plight-of-the-survivors-abroad.html | ROCKEFELLER GIVES $100,000 FOR JEWS; 'Plight of the Survivors Abroad Makes an Appeal That Needs No Argument,' He Says | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/give.html | Give! | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/military-training.html | MILITARY TRAINING | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/amateur-hockey.html | Amateur Hockey | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/merchant-goes-to-buy-carload-of-nylons-thugs-beat-him-and-flee-with.html | Merchant Goes to Buy Carload of Nylons, Thugs Beat Him and Flee With His $18,000 | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/hungary-russia-sign-air-pact.html | Hungary, Russia Sign Air Pact | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/throng-sees-brailowsky-his-chopin-program-delights-carnegie-hall.html | THRONG SEES BRAILOWSKY; His Chopin Program Delights Carnegie Hall Audience | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/metropolitan-epee-title-goes-to-ralph-goldstein.html | Metropolitan Epee Title Goes to Ralph Goldstein | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/changchun-mayor-inspires-his-city-useducated-general-says-he-is.html | CHANGCHUN MAYOR INSPIRES HIS CITY; U.S.-Educated General Says He Is Proud of Comeback-- Looting Retards Recovery Proud of Chinese Shops Resembles Washington | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/spending-by-us-assailed-by-nam-it-holds-current-policies-head.html | SPENDING BY U.S. ASSAILED BY NAM; It Holds Current Policies Head Country Toward Inflation,' and Calls for Curbs CITES PRODUCTION NEED Association's Analysis States Answer to Problems Is in Expansion of Output | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/taylor-in-aau-bouts-welterweight-star-will-box-in-title-tourney-at.html | TAYLOR IN A.A.U. BOUTS; Welterweight Star Will Box in Title Tourney at N.Y.A.C. | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/sailors-baby-steals-guam-film-premiere.html | SAILOR'S BABY STEALS GUAM FILM PREMIERE | True | By Wireless To the New York Times. | C1B 8757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/us-colonel-bans-antirussian-talk-warns-gis-against-spreading.html | U.S. COLONEL BANS ANTI-RUSSIAN TALK; Warns GI's Against Spreading Distrust Fraeuleins Voice-- Decries Churchill Speech Author Shields Identity U.S. COLONEL BANS ANTI-RUSSIAN TALK Points to Soldier Graves | True | By C.l. Sulzberger By Wirelesss To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/conference-basketball.html | Conference Basketball | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/insurance-eased-in-plane-travel-life-risk-concerns-shift-to-liberal.html | INSURANCE EASED IN PLANE TRAVEL; Life Risk Concerns Shift to Liberal Policy After Survey Finds Hazards Cut | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/joins-carl-reimers-co-in-executive-capacity.html | Joins Carl Reimers Co. In Executive Capacity | True | Monroe | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/has-electronic-stove-but-edison-ge-doubts-its-value-for-home.html | HAS ELECTRONIC STOVE; But Edison G.E. Doubts Its Value for Home Cooking | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/steel-continues-sharp-recovery-ingot-rate-climbs-16-points-to.html | STEEL CONTINUES SHARP RECOVERY; Ingot Rate Climbs 16 Points to 77%--Expected to Top 80% This Week FEW SMALL UNITS CLOSED Order Volume Is Still Below Pre-Strike Level Owing to Extended Deliveries Materials Difficult to Get Coal Strike Threat Looms | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/frontier-committee-at-work.html | Frontier Committee at Work | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/city-gave-heavily-of-blood-in-war-helping-brooklyn-reach-its-red.html | CITY GAVE HEAVILY OF BLOOD IN WAR; HELPING BROOKLYN REACH ITS RED CROSS FUND QUOTA | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/webb-confirmed-for-coward-play-will-be-seen-next-season-in-satire.html | WEBB CONFIRMED FOR COWARD PLAY; Will Be Seen Next Season in Satire, 'Present Laughter,' Taking Role Author Acted Bloomgarden Gets Hellman Play Production Costs Rising Two Detroit Openings Tonight | True | By Sam Zolotow | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/active-citizenship-urged-dr-reinartz-calls-on-church-members-to-do.html | ACTIVE CITIZENSHIP URGED; Dr. Reinartz Calls on Church Members to Do Something | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/athletics-top-braves-20-at-home-but-lose-in-boston-camp-106-a-tiger.html | Athletics Top Braves, 2-0 at Home, But Lose in Boston Camp, 10-6; A TIGER IS CAUGHT ON TAMPA BALL FIELD Phils Beaten in Twelfth | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/hell-ship-investigation-australia-sends-4-to-supervise-formosans.html | 'HELL SHIP INVESTIGATION; Australia Sends 4 to Supervise Formosans' Voyage | True | By Cable To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/4ball-golf-title-to-hogandemaret-texas-pros-defeat-snead-and-byrd.html | 4-BALL GOLF TITLE TO HOGAN-DEMARET; Texas Pros Defeat Snead and Byrd by 2 Up in Final 36-Hole Round at Miami LONG PUTT ENDS MATCH Ben Sinks 20-Footer on Last Green for Birdie 3 That Clinches Triumph Halve 4 Holes in Row Lead Shaved to 1-Up | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/sports-today.html | Sports Today | True | | C1B 8757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/bruins-vanquish-leaf-sextet-73-setback-eliminates-toronto-as-a.html | BRUINS VANQUISH LEAF SEXTET, 7-3; Setback Eliminates Toronto as a Play-Off Contender-- Canadians Top Hawks 18,533 See Contest | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/undertone-weak-in-wheat-futures-september-and-december-sold-in-week.html | UNDERTONE WEAK IN WHEAT FUTURES; September and December Sold in Week at 1 Cents Under the Ceiling CASH SITUATION IS TIGHT Only Change Is Order Giving Products to Mills Ahead of Export Program Effectiveness a Mystery Rains Highly Beneficial UNDERTONE WEAK IN WHEAT FUTURES CASH CORN NOT AFFECTED Price Ceiling Rise Fails to Increase Country Offerings LIQUIDATION IN OATS Movement Develops in Deferred Deliveries in Week GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/auto-show-change-to-detroit-sought-some-manufacturers-favor-shift.html | AUTO SHOW CHANGE TO DETROIT SOUGHT; Some Manufacturers Favor Shift From New York to More Central Location 1946 EXHIBIT PROPOSED Use of an Aircraft Carrier at Motor City Is Studied-- Trade Marks Jubilee | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/lions-firstperiod-goal-halts-rovers-in-playoff-game-1-to-0.html | Lions' First-Period Goal Halts Rovers in Play-Off Game, 1 to 0; Calladine Counts to Maintain Washington Sextet's Unbeaten Record for Series-- Roberts Stars in Winners' Net Block Scoring Bids Sands Point Triumphs | True | By William J. Briordy | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/dambuilding-opposed-group-here-urges-legislators-to-block-forest.html | DAM-BUILDING OPPOSED; Group Here Urges Legislators to Block Forest Project | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/sweden-free-from-wars-for-130-years-believed-waging-winning-fight.html | Sweden, Free From Wars for 130 Years, Believed Waging Winning Fight on Disease | True | By George Axelsson Special Correspondence the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/appeal-to-negroes-made-brooklyn-preacher-urges-people-to-turn-to.html | APPEAL TO NEGROES MADE; Brooklyn Preacher Urges People to Turn to Christ | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/trumans-return-from-cruise.html | Trumans Return From Cruise | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/crippled-us-ship-saved.html | Crippled U.S. Ship Saved | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/betrothed.html | BETROTHED | True | Kesslere | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/stock-to-be-offered-today.html | Stock to Be Offered Today | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/dc4-carries-big-load-58-passengers-and-4400-pounds-of-cargo-on-new.html | DC-4 CARRIES BIG LOAD; 58 Passengers and 4,400 Pounds of Cargo on New Service | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/chinese-assembly-plans-session.html | Chinese Assembly Plans Session | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/artist-dies-from-gas-in-home.html | Artist Dies From Gas in Home | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/unrra-shipments-rose-last-month-but-ratio-of-food-dropped-and-acute.html | UNRRA SHIPMENTS ROSE LAST MONTH; But Ratio of Food Dropped and Acute Shortage Continues in Needy Areas, Says Lehman | True | Special to THE NEW YORK TIMES. | C1B 8757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/window-cleaner-killed.html | Window Cleaner Killed | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/rooney-to-resume-andy-hardy-role-out-of-army-he-will-return-on.html | ROONEY TO RESUME ANDY HARDY ROLE; Out of Army, He Will Return on Screen as Freshman-- Six Openings This Week | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/cuban-gold-medal-to-clark-griffith-honored-for-aiding-islands.html | CUBAN GOLD MEDAL TO CLARK GRIFFITH; Honored for Aiding Island's Players as Senators Bow to the Red Sox by 7-3 Chandler Sets Penalty Cheers for Williams | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/war-savings-bonds-popular.html | War Savings Bonds Popular | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/us-crown-taken-by-strachans-team.html | U.S. CROWN TAKEN BY STRACHAN'S TEAM | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/questions-and-answers-are-given-by-the-stabilizer-to-explain-price.html | Questions and Answers Are Given by the Stabilizer to Explain Price 'Blueprint' | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/rioting-in-andria-ends-italian-government-plans-moves-to-ease.html | RIOTING IN ANDRIA ENDS; Italian Government Plans Moves to Ease Unemployment | True | By Wireless To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/battle-for-europes-health-holds-up-against-dire-need-an-english.html | Battle for Europe's Health Holds Up Against Dire Need; AN ENGLISH GIRL IS INTRODUCED TO HER FIRST BANANA | True | By Air Mail To the New York Times.the New York Times | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/phyllis-fischel-a-bride-former-tulane-student-is-wed-to-arthur-e.html | PHYLLIS FISCHEL A BRIDE; Former Tulane Student Is Wed to Arthur E. Egert, Ex-Army | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/winansrogers.html | Winans--Rogers | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/roy-garner-exaide-of-vermont-railway.html | ROY GARNER, EX-AIDE OF VERMONT RAILWAY | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/40-to-join-bomb-test-scientists-studying-the-medical-aspects-to-go.html | 40 TO JOIN BOMB TEST; Scientists Studying the Medical Aspects to Go to Pacific | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/amsterdam-orchestra-heard.html | Amsterdam Orchestra Heard | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/falcon-six-on-top-32-beats-boston-olympics-for-the-second-straight.html | FALCON SIX ON TOP, 3-2; Beats Boston Olympics for the Second Straight Time | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/the-greeting-was-uniform.html | THE GREETING WAS UNIFORM | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/miss-betty-j-porter-fiancee-of-physician.html | MISS BETTY J. PORTER FIANCEE OF PHYSICIAN | True | Special to THE NEW YORK TIMES.Cinefoto | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/the-screen-off-key.html | THE SCREEN; Off Key | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/red-cross-head-speaks.html | Red Cross Head Speaks | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/tablet-dedicated-to-capt-russell-bishop-manning-officiates-at.html | TABLET DEDICATED TO CAPT. RUSSELL; Bishop Manning Officiates at Service in Memory of Army Veteran | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/shippers-board-to-meet.html | Shippers Board to Meet | True | | C1B 8757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/art-antique-show-to-open-at-garden-exhibition-to-remain-a-week-wide.html | ART, ANTIQUE SHOW TO OPEN AT GARDEN; Exhibition to Remain a Week --Wide Variety of Displays Scheduled by Galleries | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/barkley-backs-appeal-aid-for-jews-of-europe-urged-by-senator-at-new.html | BARKLEY BACKS APPEAL; Aid for Jews of Europe Urged by Senator at New Haven | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/maya-study-approved-united-fruit-co-to-conduct-restoration-in.html | MAYA STUDY APPROVED; United Fruit Co. to Conduct Restoration in Guatemala | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/spain-says-french-seek-russian-aid.html | SPAIN SAYS FRENCH SEEK RUSSIAN AID | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/birobidjan-groups-merge-to-aid-jews.html | BIROBIDJAN GROUPS MERGE TO AID JEWS | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/dutch-to-complete-return-of-bank-gold.html | DUTCH TO COMPLETE RETURN OF BANK GOLD | True | By Wireless To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/fire-in-macarthurs-building.html | Fire in MacArthur's Building | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/largo-caballero-still-very-iii.html | Largo Caballero Still Very III | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/1-out-of-4-veterans-claims-jobless-cash.html | 1 OUT OF 4 VETERANS CLAIMS JOBLESS CASH | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/inventory-ordered-in-japan.html | Inventory Ordered in Japan | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/rejoins-sales-corporation-as-marketing-director.html | Rejoins Sales Corporation As Marketing Director | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/united-free-korea-stipulated-by-hodge.html | UNITED, FREE KOREA STIPULATED BY HODGE | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/lys-bert-soprano-in-debut-program.html | LYS BERT, SOPRANO, IN DEBUT PROGRAM | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/glennon-honored-by-dublin-throngs-cardinals-body-in-milelong.html | GLENNON HONORED BY DUBLIN THRONGS; Cardinal's Body, in Mile-Long Procession, Borne to Chapel for First of Services Today O'Kelly, de Valera in Line Cody to Sing Mass Cardinals to Attend Rites | True | By Hugh Smith By Cable To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/pope-sees-grand-rabbi-discusses-jewish-childrens-fate-with.html | POPE SEES GRAND RABBI; Discusses Jewish Children's Fate With Jerusalem Churchman | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/smoke-victim-dies-jersey-executive-succumbs-during-a-fire-in-his.html | SMOKE VICTIM DIES; Jersey Executive Succumbs During a Fire in His Home | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/india-aid-group-formed-here.html | India Aid Group Formed Here | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/store-chain-buys-parcel-building-on-east-91st-st-to-be-used-by.html | STORE CHAIN BUYS PARCEL; Building on East 91st St. to Be Used by Cleaning Concern | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/pauley-assails-ickes-on-oilwaste-charge.html | PAULEY ASSAILS ICKES ON OIL-WASTE CHARGE | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/hommas-wife-makes-appeal-to-marthur.html | HOMMA'S WIFE MAKES APPEAL TO M'ARTHUR | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/new-insecticides-to-aid-housewives-manufacturers-urge-users-to.html | NEW INSECTICIDES TO AID HOUSEWIVES; Manufacturers Urge Users to Follow Instructions--Big Supply Is Forecast | True | | C1B 8757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/miriam-marsters-to-wed-will-be-bride-next-tuesday-of-ej-wallace-at.html | MIRIAM MARSTERS TO WED; Will Be Bride Next Tuesday of E.J. Wallace at Her Home | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/deals-in-the-village-small-apartments-bought-on-w-11th-and-charles.html | DEALS IN THE 'VILLAGE'; Small Apartments Bought on W. 11th and Charles Streets | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/regis-alumni-at-communion.html | Regis Alumni at Communion | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/henry-d-simonds-exeducator-oldest-alumnus-of-wesleyan-u-95-dies.html | HENRY D. SIMONDS; Ex-Educator, Oldest Alumnus of Wesleyan U., 95, Dies | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/to-sell-horse-and-mule-shoes.html | To Sell Horse and Mule Shoes | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/income-rise-high-production-reported-by-minneapolishoneywell.html | Income Rise, High Production Reported By Minneapolis-Honeywell Regulator | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/stinge-first-in-skiing.html | Stinge First in Skiing | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/west-indies-strike-ends-hospital-and-utility-workers-to-resume-jobs.html | WEST INDIES STRIKE ENDS; Hospital and Utility Workers to Resume Jobs at Once U.S. to Sell German's House | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/fort-dix-five-moves-up-beats-atlanta-naval-air-station-as-tourney.html | FORT DIX FIVE MOVES UP; Beats Atlanta Naval Air Station as Tourney Opens | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/realty-tax-bills-urged-full-levies-asked-for-city-port-and-market.html | REALTY TAX BILLS URGED; Full Levies Asked for City Port and Market Terminals | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/bette-ruprechts-plans-she-will-be-married-march-23-to-capt-david.html | BETTE RUPRECHT'S PLANS; She Will Be Married March 23 to Capt. David Fitting | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/britaingreece-plane-set-first-flight-starts-thursday-from-ortholt.html | BRITAIN-GREECE PLANE SET; First Flight Starts Thursday From Ortholt, England | True | By Wireless To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/wide-search-is-on-to-fill-wade-post-educators-throughout-nation.html | WIDE SEARCH IS ON TO FILL WADE POST; Educators Throughout Nation Asked to Propose the Next City School Head VACANCY 18 MONTHS AWAY Dr. W.H. Kilpatrick Heads a Group to Sort Candidates for the Final Selection The Kilpatrick Committee WADE BACKS COLLEGE PLEA Sees Many High School Graduates Barred Unless Funds Are Granted | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/couple-with-4-small-children-seek-shelter-in-jersey-after-living-in.html | Couple With 4 Small Children Seek Shelter In Jersey After Living in Their Car a Week | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/shortage-of-nylons-blamed-on-hoarders.html | SHORTAGE OF NYLONS BLAMED ON HOARDERS | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/short-sleeper-runs-restored.html | Short Sleeper Runs Restored | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/draft-union-demands-in-soft-coal-today.html | DRAFT UNION DEMANDS IN SOFT COAL TODAY | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/taxpayers-sold-in-bronx-trading-corner-store-buildings-pass-to-new.html | TAXPAYERS SOLD IN BRONX TRADING; Corner Store Buildings Pass to New Control--Houses Attract Buyers | True | | C1B 8757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/press-in-austria-told-to-speak-out-renner-urges-more-and-bolder.html | PRESS IN AUSTRIA TOLD TO SPEAK OUT; Renner Urges More and Bolder Discussions of Country's Most Vital Problems | True | By Albion Ross By Wireless To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/yanks-17-blows-rout-cards-124-dimaggio-has-homer-in-big-day-joe.html | Yanks' 17 Blows Rout Cards, 12-4; DiMaggio Has Homer in Big Day; Joe Goes '4 for 4' and Bats in Four Runs---- Niarhos, Hassett Also Star in Drive on Barren, Lanier and Wilks Bevens Winning Hurler Young Catcher Wallops, Too Yank Overflow Looks On | True | By James P. Dawson Special To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/miss-ellen-deming-engaged-to-marry-bridestobe.html | MISS ELLEN DEMING ENGAGED TO MARRY; BRIDES-TO-BE | True | Special to THE NEW YORK TIMES.Joseph A. Stone | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/dutch-troops-in-java.html | DUTCH TROOPS IN JAVA | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/honors-to-odell-in-dinghy-sailing-he-heads-larchmont-scoring-among.html | HONORS TO ODELL IN DINGHY SAILING; He Heads Larchmont Scoring Among 20 Class B Craft-- Walden Also Winner Scores 91 Points Annexes Three Races | True | By James Robbins Special To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/five-adrift-are-rescued-coast-guard-cutter-saves-disabled-cruiser.html | FIVE ADRIFT ARE RESCUED; Coast Guard Cutter Saves Disabled Cruiser in Cape Cod Bay | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/rv-wall-ends-his-life-ftc-accountant-shoots-himself-in-east-hampton.html | R.V. WALL ENDS HIS LIFE; FTC Accountant Shoots Himself in East Hampton, Conn. | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/243-pounds-of-diamonds-balance-aga-khan-net-2-million-in-relief.html | 243 Pounds of Diamonds Balance Aga Khan, Net $2 Million in Relief; DIAMONDS ON SCALE BALANCE AGA KHAN | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/prinz-eugen-sails-for-pacific.html | Prinz Eugen Sails for Pacific | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/povla-frijsh-ends-song-series.html | Povla Frijsh Ends Song Series | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/bradley-in-tribute-to-jewish-soldiers.html | BRADLEY IN TRIBUTE TO JEWISH SOLDIERS | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/ickes-takes-post-in-liberal-group-he-is-his-own-political-legman.html | ICKES TAKES POST IN LIBERAL GROUP; HE IS HIS OWN POLITICAL LEG-MAN | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/better-understanding-urged.html | Better Understanding Urged | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/advertising-news-and-notes-ny-central-features-farms-accounts.html | Advertising News and Notes; N.Y. Central Features Farms Accounts Personnel Notes | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/soekarno-approves-indonesian-cabinet.html | SOEKARNO APPROVES INDONESIAN 'CABINET' | True | | C1B 8757 |
| 1946-03-11 | 1946-03-11 | https://www.nytimes.com/1946/03/11/archives/glidden-victor-in-final.html | Glidden Victor in Final | True | Special to THE NEW YORK TIMES. | C1B 8757 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/the-nelson-at-gibraltar-battleship-3-cruisers-and-5-destroyers-on.html | THE NELSON AT GIBRALTAR; Battleship, 3 Cruisers and 5 Destroyers on 'Spring Cruise' | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/valentine-reaches-japan-gen-royall-and-capt-meals-also-arrive-on.html | VALENTINE REACHES JAPAN; Gen. Royall and Capt. Meals Also Arrive on Missions | True | | C1B 8758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/berlin-style-show-has-a-paris-aroma-the-first-postwar-display-in.html | BERLIN STYLE SHOW HAS A PARIS AROMA; The First Post-War Display in Germany Held No Threat to Other Fashion Centers Some Skirts Very Brief Tailored Suits Interesting | True | By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/justice-benjamin-sworn-in.html | Justice Benjamin Sworn In | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/california-wins-title-beats-idaho-five-5536-in-the-final-game-of.html | CALIFORNIA WINS TITLE; Beats Idaho Five, 55-36, in the Final Game of Series | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/son-born-to-mrs-et-clarke.html | Son Born to Mrs. E.T. Clarke | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/beverly-jeffrey-is-wed-bride-here-of-chesley-l-tilley-who-served-in.html | BEVERLY JEFFREY IS WED; Bride Here of Chesley L. Tilley Who Served in the Pacific | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/us-bars-paris-bid-to-join-in-taking-spain-case-to-uno-french-asked.html | U.S. Bars Paris Bid to Join In Taking Spain Case to UNO; French Asked to Give More Data U.S. BARS BID TO GET SPAIN CASE TO UNO French Cabinet Differs on Spain | True | By Harold B. Hinton Special To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/thomas-outpoints-maxim-at-st-nicks.html | THOMAS OUTPOINTS MAXIM AT ST. NICKS | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/stocks-bog-down-in-sluggish-market-list-is-unable-to-further-the.html | STOCKS BOG DOWN IN SLUGGISH MARKET; List Is Unable to Further the Advance of Last Week Due to Lack of Interest TURNOVER YEAR'S LOWEST Losses of 1 to 2 Points Are General and Close Is at Lows for the Day Opening Is Firm Eastman Off 4 STOCKS BOG DOWN IN SLUGGISH MARKET | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/sole-rule-in-iran-passes-to-premier-ghavam-back-from-moscow-has.html | SOLE RULE IN IRAN PASSES TO PREMIER; Ghavam, Back From Moscow, Has Sweeping Power as End of Parliament Is Forced CROWDS PREVENT MEETING Left-Wingers Hail Government Head but Keep Legislature From Extending Tenure Another Meeting Set Iran Fourth in Oil Output | True | By Gene Currivan By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/dr-charles-read-69-noted-psychiatrist.html | DR. CHARLES READ, 69, NOTED PSYCHIATRIST | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/albany-picks-saratoga-springs.html | Albany Picks Saratoga Springs | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/ymca-leader-to-fly-ocean.html | Y.M.C.A. Leader to Fly Ocean | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/text-of-odwyer-letter.html | Text of O'Dwyer Letter | True | Special to THE NEW YORK TIMES. | C1B 8758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/churchill-here-on-way-to-britain-wartime-prime-minister-will.html | CHURCHILL HERE ON WAY TO BRITAIN; Wartime Prime Minister Will Receive City Honors Friday --To Sail March 21 | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/art-notes.html | Art Notes | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/insurance-firms-expand-royal-eagle-and-globe-lease-space-in-345.html | INSURANCE FIRMS EXPAND; Royal, Eagle and Globe Lease Space in 345 Hudson Street | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/mrs-wallis-cleared-in-murder.html | Mrs. Wallis Cleared in Murder | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/stage-veterans-form-group.html | Stage Veterans Form Group | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/the-toys-of-peace-are-come-to-town-toy-fair-dreams-of-a-girl-and-a.html | THE TOYS OF PEACE ARE COME TO TOWN; TOY FAIR: DREAMS OF A GIRL AND A BOY COME TRUE | | By Lucy Greenbaumthe New York Times | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/exconvict-seized-in-assault-by-car-fingerprint-puts-detectives-on.html | EX-CONVICT SEIZED IN ASSAULT BY CAR; Fingerprint Puts Detectives on Trail After Policeman Is Crushed Between Autos | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/harriett-sipperley-married.html | Harriett Sipperley Married | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/burns-named-manager.html | Burns Named Manager | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/parking-meters-approved.html | Parking Meters Approved | | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/joyce-stops-wilson-bout-is-halted-in-fifth-round-with-exchampion-on.html | JOYCE STOPS WILSON; Bout Is Halted in Fifth Round With Ex-Champion on Ropes | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/nearrecord-crop-of-wheat-is-seen-mar1-condition-report-shows-no.html | NEAR-RECORD CROP OF WHEAT IS SEEN; Mar.1 Condition Report Shows No Change Since Dec. 1-- New High for Citrus Sees Record Citrus Crop | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/madrid-radio-sees-us-as-absolutists-britain-france-also-likened-to.html | MADRID RADIO SEES US AS ABSOLUTISTS; Britain, France Also Likened to Nazis and Bolsheviks--Students Mock Paris Justice Anti-French Crowd Dispersed Cortes Extended to May 1 | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/10136433-earned-by-phelps-dodge-years-income-equal-to-2-a-share.html | $10,136,433 EARNED BY PHELPS DODGE; Year's Income Equal to $2 a Share, Against $2.49 for Previous 12 Months | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/americans-are-asked-to-cut-wheat-use-40-fats-20-truman-famine.html | Americans Are Asked to Cut Wheat Use 40%, Fats 20%; Truman Famine Emergency Committee Urges 39 Economies to Save Starving Abroad--Restaurants to Reduce AMERICANS ASKED TO CUT DOWN FOOD | True | By Bees Furman Special To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/advertising-concern-buys-on-madison-ave.html | ADVERTISING CONCERN BUYS ON MADISON AVE. | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/paris-brothels-to-stay-open.html | Paris Brothels to Stay Open | | By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/service-mens-club-4-years-old.html | Service Men's Club 4 Years Old | True | | C1B 8758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/drug-group-weighs-ftc-free-deal-plea-wholesalers-considering-step.html | DRUG GROUP WEIGHS FTC 'FREE DEAL' PLEA; Wholesalers Considering Step to Get Commission Approval of Intra-Trade Practice | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/siebert-seeks-conference.html | Siebert Seeks Conference | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/britain-is-shaken-by-russias-moves-pravda-attack-seen-lining-up.html | BRITAIN IS SHAKEN BY RUSSIA'S MOVES; Pravda Attack Seen Lining Up World Reds-Attlee Declines to Comment on Churchill BRITAIN IS SHAKEN BY RUSSIA'S MOVES Other Powers Alarmed Voiced British Sentiments Other Anxious Questions | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/giosa-loses-to-williams-refuses-to-answer-bell-for-4th-round-at.html | GIOSA LOSES TO WILLIAMS; Refuses to Answer Bell for 4th Round at Philadelphia | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/official-schedule-of-the-international-league-for-1946.html | Official Schedule of the International League for 1946 | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/578-veterans-taking-nyu-retail-course.html | 578 VETERANS TAKING N.Y.U. RETAIL COURSE | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/one-way-of-solving-your-problem.html | ONE WAY OF SOLVING YOUR PROBLEM | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/1303816000-of-bills-sold.html | $1,303,816,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/byrnes-sharp-in-rejecting-soviet-charge-on-bulgaria-tells-russia-in.html | Byrnes Sharp in Rejecting Soviet Charge on Bulgaria; Tells Russia in Note His Aide Memoire to Sofia Was 'very Essence' of Moscow Pact--Peace Treaty in Balance BYRNES REJECTS RUSSIAN CHARGES | True | By W.h. Lawrence Special To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/spy-suspects-facing-new-graver-charges.html | SPY SUSPECTS FACING NEW, GRAVER CHARGES | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/dr-bush-honored-on-birthday.html | Dr. Bush Honored on Birthday | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/truman-hails-girl-scouts-message-on-34th-anniversary-praises.html | TRUMAN HAILS GIRL SCOUTS; Message on 34th Anniversary Praises Good-Will Efforts | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/plan-dinner-to-ives-legislators-to-honor-retiring-veteran-of-17.html | PLAN DINNER TO IVES; Legislators to Honor Retiring Veteran of 17 Sessions | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/arthur-w-crawford-a-veteran-newsman.html | ARTHUR W. CRAWFORD, A VETERAN NEWSMAN | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/park-ave-to-get-95suite-building-plans-filed-for-1000000-apartment.html | PARK AVE. TO GET 95-SUITE BUILDING; Plans Filed for $1,000,000 Apartment Structure on Former Blumenthal Site | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/urges-surgery-help-for-doctorveterans.html | URGES SURGERY HELP FOR DOCTOR-VETERANS | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/radio-today.html | RADIO TODAY | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/18000-at-garden-benefit.html | 18,000 at Garden Benefit | True | | C1B 8758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/two-star-bouts-tonight.html | Two Star Bouts Tonight | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/son-to-mrs-richard-wallower.html | Son to Mrs. Richard Wallower | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/18-nations-to-end-wartime-ship-board.html | 18 NATIONS TO END WARTIME SHIP BOARD | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/still-found-next-door-to-school.html | Still Found Next Door to School | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/city-cleanup-campaign-to-be-opened-on-may-1.html | City Clean-Up Campaign To Be Opened on May 1 | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/arrival-of-buyers-arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS ARRIVAL OF BUYERS | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/cotton-exchanges-advised-on-margin-senator-thomas-asks-threat-by.html | COTTON EXCHANGES ADVISED ON MARGIN; Senator Thomas Asks Threat by OPA to Regulate the Requirements Be Ignored Knows of No Such Law Duty to Make Policy COTTON EXCHANGES ADVISED ON MARGIN | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/miss-mariana-batjer-official-of-egenolf-day-nursery-in-elizabeth.html | MISS MARIANA BATJER; Official of Egenolf Day Nursery in Elizabeth for 56 Years | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/food-package-gouge-brings-30day-term.html | FOOD PACKAGE GOUGE BRINGS 30-DAY TERM | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/39-ways-for-saving-food.html | 39 Ways for Saving Food | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/onthespot-die-casting-new-machine-costing-no-more-than-bandsaw.html | ON-THE-SPOT DIE CASTING; New Machine Costing No More Than Bandsaw Developed | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/shot-by-child-in-her-kitchen.html | Shot by Child in Her Kitchen | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/gross-sees-10c-fare-needed-if-transit-is-to-pay-own-way-but-board.html | GROSS SEES 10C FARE NEEDED IF TRANSIT IS TO PAY OWN WAY; But Board Chairman Avoids Taking Stand on Increase or Continued Subsidy COSTS GROWING ANNUALLY He Sympathizes With Riders, Despairs of Clean Subways Till Street 'Filth' Ends Opposes Eight-Cent Plan Issue "Out of His Province" GROSS ESTIMATES 10C FARE IS NEEDED | True | By Doris Greenberg | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/uaw-cheifs-press-convention-races-but-top-three-declare-their-unity.html | UAW CHEIFS PRESS CONVENTION RACES; But Top Three Declare Their Unity on GM Strike--Ford Union Backs Negotiators | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/mg-taylor-papal-peer-vatican-paper-reveals-honor-for-united-states.html | M.G. TAYLOR PAPAL PEER; Vatican Paper Reveals Honor for United States Representative | True | By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/electric-strikers-back-production-of-phone-equipment-resumed-at-21.html | ELECTRIC STRIKERS BACK; Production of Phone Equipment Resumed at 21 Plants | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/raimu-hurt-in-car-upset.html | Raimu Hurt in Car Upset | True | By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/feldman-sentenced-to-die-next-month.html | FELDMAN SENTENCED TO DIE NEXT MONTH | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/tipping-the-scales-for-charity.html | TIPPING THE SCALES FOR CHARITY | True | | C1B 8758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/baseball-drills-draw-60-at-nyu-coach-mccarthy-starts-work-in-gym55.html | BASEBALL DRILLS DRAW 60 AT N.Y.U.; Coach McCarthy Starts Work in Gym--55 at Fordham Practice Outdoors Activity on Rose Hill | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/court-rejects-death-forecast.html | Court Rejects Death Forecast | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/tamborini-lowering-perons-voting-lead.html | TAMBORINI LOWERING PERON'S VOTING LEAD | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/british-auto-strike-prepares-to-spread.html | BRITISH AUTO STRIKE PREPARES TO SPREAD | True | By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/harness-gains-revealed-rise-to-3445906-in-purses-cited-at-meeting.html | HARNESS GAINS REVEALED; Rise to $3,445,906 in Purses Cited at Meeting Here | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/new-modes-favor-subtle-elegance-coats-and-suits-tell-the-new-spring.html | NEW MODES FAVOR SUBTLE ELEGANCE; COATS AND SUITS TELL THE NEW SPRING STORY | True | By Virginia Pope | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/jersey-amateur-bouts-set.html | Jersey Amateur Bouts Set | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/sugar-increased-10-for-industry-opa-order-covers-apriljune.html | SUGAR INCREASED 10% FOR INDUSTRY; OPA Order Covers April-June Allotment, With Some Types of Users Exepted EFFECTIVE ON MARCH 15 Bakers, Drug Lines, Fruit and Vegetable Packers Benefit --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/will-sell-drugs-in-south-africa.html | Will Sell Drugs in South Africa | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/2520000-issues-on-market-today-debentures-preferred-and-common-of.html | $2,520,000 ISSUES ON MARKET TODAY; Debentures, Preferred and Common of Airlines Food Corp. to Be Offered | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/fisher-estate-loses-1018000-tax-case.html | FISHER ESTATE LOSES $1,018,000 TAX CASE | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/pauley-chides-foes-says-they-overlook-his-knowledge-of-foreign.html | PAULEY CHIDES FOES; Says They Overlook His 'Knowledge' of Foreign 'Affairs' | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/viennese-jews-seek-aid-ask-church-and-state-to-help-fight-on.html | VIENNESE JEWS SEEK AID; Ask Church and State to Help Fight on Anti-Semitism | True | By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/football-yanks-get-two-palmer-texas-christian-and-stanton-arizona.html | FOOTBALL YANKS GET TWO; Palmer, Texas Christian, and Stanton, Arizona, Sign Contracts | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/zionist-says-jews-can-handle-arabs-ben-gurron-tells-committee-he.html | ZIONIST SAYS JEWS CAN HANDLE ARABS; Ben Gurron Tells Committee He Sees No Need for British Troops as Safeguard Disowns Terrorism Explains Emigration | True | By Clifton Daniel By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/touring-australians-triumph.html | Touring Australians Triumph | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/navy-budget-cut-upsets-program-figure-approved-by-truman-may-result.html | NAVY BUDGET CUT UPSETS PROGRAM; Figure Approved by Truman May Result in 70 Fewer Ships, Spokesman Say Forrestal to Testify Truman Asks $4,225,000,000 | True | By Sidney Shalett Special To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/advertising-news-and-notes-account-personnel-note.html | Advertising News and Notes; Account Personnel Note | True | | C1B 8758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/truman-considers-july-4-manila-visit.html | Truman Considers July 4 Manila visit | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/spaak-announces-socialist-cabinet-new-belgian-premier-admits-future.html | SPAAK ANNOUNCES SOCIALIST CABINET; New Belgian Premier Admits Future of His Minority Regime May Be Brief Old Socialists Retained Bread Ration Cut | True | By David Anderson By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/troth-is-announced-of-catherine-huber.html | TROTH IS ANNOUNCED OF CATHERINE HUBER | True | Special to THE NEW YORK TIMES.Gabor Eder | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/mine-union-adopts-contract-program-to-break-pay-line-umw-policy.html | MINE UNION ADOPTS CONTRACT PROGRAM TO BREAK PAY 'LINE'; UMW Policy Committee Puts 35-Hour Week to Fore on Negotiations Agenda OWNERS GET TERMS TODAY Aides Expect Lewis to 'Prove' Federal Policy is a Check on 'Free Bargaining' Mine Operators Pessimistic UMW MAPS COURSE TO BREAK PAY 'LINE' Scale of Rise Not Determined | True | By Louis Stark Special To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/ruth-turns-down-job-babe-wont-pilot-manchester-ninetoo-busy-he-says.html | RUTH TURNS DOWN JOB; Babe Won't Pilot Manchester Nine--Too Busy, He Says | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/east-side-parcel-sold-to-tishmans-walker-estate-property-at-1st-ave.html | EAST SIDE PARCEL SOLD TO TISHMANS; Walker Estate Property at 1st Ave. and 48th St. Contains Five 5-Story Buildings | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/operates-11-years-no-crashes.html | Operates 11 Years, No Crashes | True | By Cable To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/ozark-unit-returns-among-3196-troops.html | OZARK UNIT RETURNS AMONG 3,196 TROOPS | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/food-concern-to-expand.html | Food Concern to Expand | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/for-music-tour-in-mexico-pittsburgh-symphony-will-give-6-concerts.html | FOR MUSIC TOUR IN MEXICO; Pittsburgh Symphony Will Give 6 Concerts Next February | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/new-sugar-stamp-brings-rush-here-housewives-ignore-requests-to.html | NEW SUGAR STAMP BRINGS RUSH HERE; Housewives Ignore Requests to Await Canning Season --Stores Lack Supplies | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/convicted-of-15111-burglary.html | Convicted of $15,111 Burglary | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/czech-reds-sway-faces-ballot-test-moscowlooking-partys-hand-seen-in.html | CZECH REDS' SWAY FACES BALLOT TEST; Moscow-Looking Party's Hand Seen in Prague Censorship-- Secret Elections in May Communists' Paper Favored | True | By John MacCormac By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/f-percival-farrar-exreporter-uncle-of-field-marshal-montgomery-dies.html | F. PERCIVAL FARRAR; Ex-Reporter, Uncle of Field Marshal Montgomery, Dies | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/philharmonic-concert-walter-conducts-symphony-in-second-members.html | PHILHARMONIC CONCERT; Walter Conducts Symphony in Second Members' Program | True | | C1B 8758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/confirms-collins-as-surrogate-senate-unanimously-approves-supreme.html | CONFIRMS COLLINS AS SURROGATE; Senate Unanimously Approves Supreme Court Justice to Succeed Foley Tiger Nomination in '47 Expected | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/ernest-h-coolidge-retired-realty-man-descendant-of-paul-revere-dies.html | ERNEST H. COOLIDGE; Retired Realty Man, Descendant of Paul Revere, Dies at 64 | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/rudolf-lesch-head-of-fine-arts-firm.html | RUDOLF LESCH, HEAD OF FINE ARTS FIRM | True | Bachrach | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/pole-assails-churchill-vice-premier-charges-him-with-propaganda-on.html | POLE ASSAILS CHURCHILL; Vice Premier Charges Him With Propaganda on Frontier | True | By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/may-strike-tomorrow-butter-and-egg-drivers-union-demands-wage.html | MAY STRIKE TOMORROW; Butter and Egg Drivers Union Demands Wage Parley Progress | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/telephone-concern-reveals-expansion.html | TELEPHONE CONCERN REVEALS EXPANSION | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/frank-j-harris-pennsylvania-state-exsenator-was-theatrical.html | FRANK J. HARRIS; Pennsylvania State Ex-Senator Was Theatrical Executive | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/now-it-is-buffalo-bill-dam.html | Now It Is Buffalo Bill Dam | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/25year-club-honored-800-at-dinner-of-national-city-and-farmers.html | 25-YEAR CLUB HONORED; 800 at Dinner of National City and Farmers Trust Group | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/nominated-for-the-post-of-jersey-chief-justice.html | Nominated for the Post Of Jersey Chief Justice | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/academy-displays-336-pieces-of-art-second-half-of-120th-annual.html | ACADEMY DISPLAYS 336 PIECES OF ART; Second Half of 120th Annual Exhibition Includes Graphic Work, Water-Colors | True | By Edward Alden Jewell | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/ca-miles-78-dies-wrote-3000-hymns-composer-of-in-the-garden-of.html | C.A. MILES, 78, DIES; WROTE 3,000 HYMNS; Composer of 'In the Garden,' of Which 3,000,000 Prints Were Made, Sold It for $4 | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/art-prizes-awarded-scholarships-go-to-winners-in-brooklyn-school.html | ART PRIZES AWARDED; Scholarships Go to Winners in Brooklyn School Exhibit | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/text-of-pravda-editorial-on-churchills-speech.html | Text of Pravda Editorial on Churchill's Speech | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/trieste-area-riot-kills-2-trade-hit-venezia-giuli-business-stops.html | TRIESTE AREA RIOT KILLS 2; TRADE HIT; Venezia Giuli Business Stops After Servola Outbreak--Slavs Accuse British Force Differ on Fatalities Bitter Crowds Gather | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/says-rail-pay-basis-might-double-rise.html | SAYS RAIL PAY BASIS MIGHT DOUBLE RISE | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/upholds-censorship-egyptian-premier-says-measure-required-to-check.html | UPHOLDS CENSORSHIP; Egyptian Premier Says Measure Required to Check Revolt | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/miss-mary-cairns-bayonne-hospital-nurse-for-more-than-50-years-is.html | MISS MARY CAIRNS; Bayonne Hospital Nurse for More Than 50 Years Is Dead | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/antiques-exhibit-opens-at-garden-expensive-setting-put-on-display.html | ANTIQUES EXHIBIT OPENS AT GARDEN; EXPENSIVE SETTING PUT ON DISPLAY HERE YESTERDAY | True | By Walter Rendell Storeythe New York Times Studio | C1B 8758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/truce-pact-applied-to-manchuria-russians-search-harbin-houses.html | Truce Pact Applied to Manchuria; Russians Search Harbin Houses; CHINESE TO APPLY PACT TO MANCHURIA Withdrawal Not-Explained U.S. Consul in Dairen | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/dewey-offers-plan-for-traffic-safety-asks-legislature-to-pass-nine.html | DEWEY OFFERS PLAN FOR TRAFFIC SAFETY; Asks Legislature to Pass Nine Recommendations, Including State Inspection of Autos Wide Scope for Safety Division | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/13-safe-in-crash-landing-airliner-from-chicago-damaged-at-la.html | 13 SAFE IN CRASH LANDING; Airliner From Chicago Damaged at La Guardia Field | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/goodrob-at-7120-beats-harriet-sue-wins-aventuriere-purse-first.html | GOODROB, AT $71.20 BEATS HARRIET SUE; Wins Aventuriere Purse First Section at Tropical Park in Four-Horse Wind-Up HARVARD SQUARE SCORES Annexes 2d Division, Also in Blanket Finish--$955,795 Bet for Track Record Fails to Get Clear Complete $299 Double | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/the-general-serves-as-own-witness-in-washington.html | THE GENERAL SERVES AS OWN WITNESS IN WASHINGTON | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/kings-county-hospital.html | KINGS COUNTY HOSPITAL | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/hoarded-clothing-to-move-to-stores-makers-of-mens-garments-to.html | HOARDED CLOTHING TO MOVE TO STORES; Makers of Men's Garments to Supply Retailers as OPA Allows Higher Prices SUITS FOR BOYS INCLUDED Two Million Units Expected to Be Sent From Stockrooms of the Wholesalers in City | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/british-hospitality-abroad-found-wantingmoney.html | British Hospitality Abroad Found Wanting--Money | True | By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/adam-hat-sales-set-record.html | Adam Hat Sales Set Record | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/oconnell-to-quit-police-post-here-promoted-on-force.html | O'CONNELL TO QUIT POLICE POST HERE; PROMOTED ON FORCE | True | The New York Times Studio, 1946 | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/italy-surprised-by-leftist-trend-observers-expected-site-of-vote.html | ITALY SURPRISED BY LEFTIST TREND; Observers Expected Site of Vote, Women's Suffrage to Help Conservatives | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/priest-stops-esparza.html | Priest Stops Esparza | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/pravda-denounces-churchills-speech-as-threat-of-war-moscow-paper.html | PRAVDA DENOUNCES CHURCHILL'S SPEECH AS THREAT OF WAR; Moscow Paper Says Briton Plans to Liquidate UNO and Rule World by Force-- RETURN TO OLD ROLE SEEN-- But Long Editorial Stresses That His Proposals Were Not Well Received by Press Charges Seen Confirmed PRAVDA DENOUNCES CHURCHILL SPEECH Radio Attacks Churchill | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/c-o-merger-plan-submitted-to-icc-absorption-of-pere-marquette.html | C.& O. MERGER PLAN SUBMITTED TO ICC; Absorption of Pere Marquette Proposed, With Control by Alleghany Corporation | True | Special to THE NEW YORK TIMES. | C1B 8758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/ball-bearing-big6-indicted-as-trust-gm-skf-fafnir-and-3-others.html | BALL BEARING 'BIG6' INDICTED AS TRUST; GM, SKF, Fafnir and 3 Others Accused of Price Fixing-- Three Officials Named SKF Spokesman Denies Charges | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/state-city-split-on-housing-sites-local-authoritys-proposal-for-new.html | STATE, CITY SPLIT ON HOUSING SITES; Local Authority's Proposal for New Unit on Lower East Side Is Disallowed Responsibilities of State Rejection of Project Stratification Seen | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/utility-units-file-joint-merger-plan-subsidiaries-of-general-public.html | UTILITY UNITS FILE JOINT MERGER PLAN; Subsidiaries of General Public Propose a Recapitalization of Pennsylvania Electric WOULD BUY EDISON ASSETS SEC Approves Cities Service Petition for $420,867 Debt Payment by Knoxville Gas Would Retire Mortgage Issue Casualty Company Files | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/joseph-schuster-on-tour.html | Joseph Schuster on Tour | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/franco-stronger-now-british-feel-london-holds-he-has-won-over.html | FRANCO STRONGER NOW, BRITISH FEEL; London Holds He Has Won Over Dissidents on Basis of Tri-Power 'Interference' British Need Spain's Products Opponents Now Support Franco | True | By Drew Middleton By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/studebaker-busy-again-real-progress-in-resuming-car-produation-is.html | STUDEBAKER BUSY AGAIN; 'Real Progress' in Resuming Car Production Is Reported | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/dr-wh-matthews-of-tract-group-77-retired-general-secretary-of.html | DR. W.H. MATTHEWS OF TRACT GROUP, 77; Retired General Secretary of Society Dies-- Former Pastor of Presbyterian Churches Admitted to Bar in 1894 Wrote Articles on John Bunyan | True | The New York Times Studio, 1941 | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/buffalo-eleven-signs-3-cahill-and-2-former-villanova-stars-accept.html | BUFFALO ELEVEN SIGNS 3; Cahill and 2 Former Villanova Stars Accept Contracts | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/toronto-bequest-provides-for-second-stork-derby.html | Toronto Bequest Provides For Second 'Stork Derby' | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/greatest-power-behind-nazi-war-machine.html | 'GREATEST POWER BEHIND NAZI WAR MACHINE' | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/ageloff-buys-building-site.html | Ageloff Buys Building Site | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/phils-top-dodgers-in-ninth-54-on-wyrosteks-single-off-king-gets.html | Phils Top Dodgers in Ninth, 5-4, On Wyrostek's Single Off King; GETS BACK TO FIRST AND THEN GOES TO SECOND | True | By Roscoe McGowen Special To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/new-housing-snags-albany-rent-plan-but-full-accord-is-reached-to.html | NEW HOUSING SNAGS ALBANY RENT PLAN; But Full Accord Is Reached to Put Into Bill All Other Federal Controls DEMOCRATS PRESS VIEWS Insist on Ceilings for New Dwellings to Bar 'Gouging' --Filing Due This Week Warn of ''Rent Gouging'' Opposed to ''Hardship'' | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/circus-fan.html | CIRCUS FAN | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/wage-and-price-control.html | WAGE AND PRICE CONTROL | True | | C1B 8758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/inquiry-is-ordered-in-stabbing-of-boy.html | INQUIRY IS ORDERED IN STABBING OF BOY | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/maria-dahl-brideelect-tangier-girl-engaged-to-er-duer-jr-of.html | MARIA DAHL BRIDE-ELECT; Tangier Girl Engaged to E.R Duer Jr. of Consular Service | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/finds-wife-dead-in-bed-queens-patrolman-had-been-away-from-home.html | FINDS WIFE DEAD IN BED; Queens Patrolman Had Been Away From Home After Quarrel | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/elected-as-a-trustee-of-east-new-york-bank.html | Elected as a Trustee Of East New York Bank | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/income-payments-decline.html | Income Payments Decline | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/income-tax-offices-crowded-all-day-2000-an-hour-get-help-in-third.html | Income Tax Offices Crowded All Day; 2,000 an Hour Get Help in Third District; A SURE SIGN THAT MARCH 15 IS DRAWING NEAR | True | The New York Times | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/books-published-today.html | Books Published Today | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/hotel-kimberly-is-sold-to-investing-syndicate.html | Hotel Kimberly Is Sold To Investing Syndicate | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/japans-land-reform-held-unsatisfactory.html | JAPAN'S LAND REFORM HELD UNSATISFACTORY | True | By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/will-r-gregg-member-of-law-firm-here-expert-on-taxes-was-52.html | WILL R. GREGG; Member of Law Firm Here, Expert on Taxes, Was 52 | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/supreme-soviet-delayed-meeting-scheduled-for-yesterday-will-be-held.html | SUPREME SOVIET DELAYED; Meeting Scheduled for Yesterday Will Be Held Today | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/events-today.html | Events Today | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/elizabeth-wadhams-a-prospective-bride.html | ELIZABETH WADHAMS A PROSPECTIVE BRIDE | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/boy-burglars-trapped-doctor-with-iron-bar-fells-2-leaving-looted.html | BOY BURGLARS TRAPPED; Doctor With Iron Bar Fells 2 Leaving Looted Penthouse | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/canadian-net-1638532-new-plant-installations-expected-to-be-ready.html | CANADIAN NET $1,638,532; New Plant Installations Expected to Be Ready Soon | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/levine-knocks-out-doyle-loser-carried-from-cleveland-ring-in-bout.html | LEVINE KNOCKS OUT DOYLE; Loser Carried From Cleveland Ring in Bout Halted in 9th | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/weeks-steel-operations-set-of-836-of-capacity.html | Week's Steel Operations Set of 83.6% of Capacity | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/erie-road-reports-3393250-cut-in-debt-net-income-for-1945-equals.html | Erie Road Reports $3,393,250 Cut in Debt; Net Income for 1945 Equals $1.54 a Share | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/opa-suits-on-3-stores-dropped.html | OPA Suits on 3 Stores Dropped | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/conference-gives-funds-to-opa-cpa-restores-cuts-as-urged-by-bowies.html | CONFERENCE GIVES FUNDS TO OPA, CPA; Restores Cuts as Urged by Bowles, Who Now Presses Plea to Extend Control Act Restoration of Funds Explanation of "Bulges" | True | By Anthony Leviero Special To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 8758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/tom-smiths-case-in-supreme-court-trainers-plea-for-stay-of.html | TOM SMITH'S CASE IN SUPREME COURT; Trainer's Plea for Stay of Suspension by Jockey Club Taken Under Advisement Buck-Passing" Charged Furtive Act" Cited The Court Interrupts | True | By James Roach | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/us-steel-expansion-cited-in-war-record.html | U.S. STEEL EXPANSION CITED IN WAR RECORD | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/drastic-curb-due-on-new-buildings-practical-application-of-order-to.html | DRASTIC CURB DUE ON NEW BUILDINGS; 'Practical' Application of Order, to Channel Materials Into Houses, Is Promised DRASTIC CURB DUE ON NEW BUILDINGS | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/cotton-sells-off-after-early-gains-market-breaks-on-hedging-of.html | COTTON SELLS OFF AFTER EARLY GAINS; Market Breaks on Hedging of 50,000 Bales--Close Down 9 to 14 Points on Day | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/union-fails-to-halt-subway-shuttle-job.html | UNION FAILS TO HALT SUBWAY SHUTTLE JOB | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/rangers-to-meet-bruin-six-tonight-game-may-mark-clappers-last.html | RANGERS TO MEET BRUIN SIX TONIGHT; Game May Mark Clapper's Last Appearance Here as an Active Player | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/british-loan-hit-on-tariff-clause-but-london-accepts-the-abolition.html | BRITISH LOAN HIT ON TARIFF CLAUSE; But London Accepts the Abolition of Imperial Preference asBetter Than Rejection of Aid Barkley Voices Confidence | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/samuel-l-ledbetter-specialist-in-thyroid-surgery-dies-in-birmingham.html | SAMUEL L. LEDBETTER; Specialist in Thyroid Surgery Dies in Birmingham, Ala., at 60 | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/newsprint-output-increases.html | Newsprint Output Increases | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/britain-gives-sudan-100000.html | Britain Gives Sudan 100,000 | True | By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/billion-farm-bill-approved-by-house.html | BILLION FARM BILL APPROVED BY HOUSE | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/engineering-firm-founder-retiring-after-52-years.html | Engineering Firm Founder Retiring After 52 Years | True | Blank & Stoller | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/babe-young-back-as-giants-drill-return-to-lineup-expected.html | BABE YOUNG BACK AS GIANTS DRILL; Return to Line-Up Expected Tomorrow--Koslo, Sander Named for Dodger Game Tonic for Ottmen Rigney Shortstop Bid | True | By John Drebinger Special To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/rookie-hurlers-homer-in-twelfth-wins-for-indians-over-tigers-43.html | Rookie Hurler's Homer in Twelfth Wins for Indians Over Tigers, 4-3; Stroupe's Drive in Last of Frame Decides-- Pirates Turn Back Los Angeles, 13-8-- Frisch Suspends Whitehead Mackey Stars for Bucs | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/bogus-cards-get-boston-nylons.html | Bogus Cards Get Boston Nylons | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/argentine-pianist-scores-in-program-marisa-regules-impresses-at.html | ARGENTINE PIANIST SCORES IN PROGRAM; Marisa Regules impresses at Carnegie Hall in Schumann 'Carnaval,' Other Works | True | By Olin Downes | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/columbia-gifts-listed-11000-is-added-to-the-fund-for-american-press.html | COLUMBIA GIFTS LISTED; $11,000 Is Added to the Fund for American Press Institute | True | | C1B 8758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/glennon-is-borne-to-his-first-church-public-high-mass-in-cathedral.html | GLENNON IS BORNE TO HIS FIRST CHURCH; Public High Mass in Cathedral at Mullingar Tomorrow-- Service Held in Dublin | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/hodge-bars-regime-of-korea-minority-says-no-small-grouphowever.html | HODGE BARS REGIME OF KOREA MINORITY; Says No Small Group,'However Vocal,' Should Rule--Makes Strong Case for Unity No One Group Supported Called Inalienable Rights Same Rights for Both | | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/bank-women-to-meet.html | Bank Women to Meet | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/refuses-dawes-review-supreme-court-got-us-plea-on-rfc-loan-to.html | REFUSES DAWES REVIEW; Supreme Court Got U.S. Plea on RFC Loan to Chicago Bank | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/give.html | Give! | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/higgins-to-be-here-today-to-arrange-stock-sale.html | Higgins to Be Here Today To Arrange Stock Sale | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/glenna-tilton-affianced-she-will-be-wed-to-frederick-g-longboth.html | GLENNA TILTON AFFIANCED; She Will Be Wed to Frederick G. Long--Both With UNRRA | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/irish-whisky-arrives-supplies-for-st-patricks-day-largest-in-recent.html | IRISH WHISKY ARRIVES; Supplies for St. Patrick's Day Largest in Recent Years | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/princeton-honors-johnson.html | Princeton Honors Johnson | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/expert-analyzes-atom-bomb-deaths-flash-burns-and-shortwave.html | EXPERT ANALYZES ATOM BOMB DEATHS; Flash Burns and Short-Wave Radiations Fatal to Many in 2 Japanese Cities Residual Injuries Absent Deaths in 4 Main Groups | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/bikini-natives-move-king-and-subjects-now-on-rongerik-109-miles.html | BIKINI NATIVES MOVE; King and Subjects Now on Rongerik, 109 Miles Away | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/baksi-hurts-elbow-out-of-garden-bout.html | BAKSI HURTS ELBOW; OUT OF GARDEN BOUT | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/general-electric-fights-trust-suit-opens-defense-of-leadership-in.html | GENERAL ELECTRIC FIGHTS TRUST SUIT; Opens Defense of Leadership in Lamp Industry as U.S. Resumes Old Action 10 OTHER CONCERNS NAMED Federal Attorney Calls GE an 'All-Embracing Monopoly' in Bulb Business Government Charges Reviewed Comment on Corning Action | True | By Will Lissner Special To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/text-of-us-reply-to-france-on-spanish-regime.html | Text of U.S. Reply to France on Spanish Regime | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/gm-head-wife-fly-to-mexico.html | GM Head, Wife Fly to Mexico | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/byrnes-reply-to-soviet-not-for-onesided-action-soviet-got-united.html | Byrnes' Reply to Soviet; Not for One-Sided Action Soviet Got United States view | True | | C1B 8758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/the-new-surrogate.html | THE NEW SURROGATE | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/miss-es-nicolson-to-be-wed-april-10-washington-girl-betrothed-to.html | MISS E.S. NICOLSON TO BE WED APRIL 10; Washington Girl Betrothed to Lieut. Dwight Griswold of Army Medical Corps | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/lido-beach-swimmers-win.html | Lido Beach Swimmers Win | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/kentucky-quintet-seeded-at-topfor-national-invitation-tourney.html | Kentucky Quintet Seeded at TopFor National Invitation Tourney; Bowling Green to Engage Rhode Island With St. John's Facing West Virginia Five in Opening Round at Garden on Thursday Seeded Draw Used Dinner Date Set | True | By Louis Effrat | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/named-by-squibb-sons-as-advertising-manager.html | Named by Squibb & Sons As Advertising Manager | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/asks-unity-of-jewish-groups.html | Asks Unity of Jewish Groups | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/furtwaengler-goes-to-berlin.html | Furtwaengler Goes to Berlin | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/mike-todd-defers-bert-lahr-revue-face-and-body-postponed-to-next.html | MIKE TODD DEFERS BERT LAHR REVUE; 'Face and Body' Postponed to Next Season-- Producer Busy on Jolson Musical Theatre Business Off Part for ZaSu Pitts Miss Rambeau Sought For Role | True | By Sam Zolotow | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/3500-see-new-chryslers-sedan-and-convertible-models-feature-wood-in.html | 3,500 SEE NEW CHRYSLERS; Sedan and Convertible Models Feature Wood in Bodies | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/two-britons-attack-polish-government.html | TWO BRITONS ATTACK POLISH GOVERNMENT | True | By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/buys-jersey-factory-workolite-will-consolidate-its-plant-in.html | BUYS JERSEY FACTORY; Work-O-Lite Will Consolidate Its Plant in Belleville | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/montreal-to-play-jerseys-in-opener-international-league-teams-to.html | MONTREAL TO PLAY JERSEYS IN OPENER; International League Teams to Meet April 18--Buffalo Will Engage Newark | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/asks-cars-for-amputees-petition-urges-us-to-supply-vehicles-to.html | ASKS CARS FOR AMPUTEES; Petition Urges U.S. to Supply Vehicles to Disabled Soldiers | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/opa-moves-to-raise-auto-prices-gives-3-companies-elastic-ceilings.html | OPA Moves to Raise Auto Prices, Gives 3 Companies Elastic Ceilings; OPA MOVES TO LET AUTO PRICES RISE | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/oldtime-hooked-rug-is-turned-modern-in-many-designs-in-merry.html | Old-Time Hooked Rug Is Turned Modern In Many Designs in Merry Capital Display | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/britain-drops-panama-canal-ban.html | Britain Drops Panama Canal Ban | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/ford-nears-30000-a-week-reopetning-of-several-assembly-plants-to.html | FORD NEARS 30,000 A WEEK; Reopetning of Several Assembly Plants to Spur Car Output | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/their-work-in-fund-drives-wins-trip-to-new-york.html | THEIR WORK IN FUND DRIVES WINS TRIP TO NEW YORK | True | The New York Times | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/his-weight-in-diamonds.html | HIS WEIGHT IN DIAMONDS | True | | C1B 8758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/council-resolution-to-ask-quill-ouster.html | COUNCIL RESOLUTION TO ASK QUILL OUSTER | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/churchill-opposed-polish-border-deal-rejected-morgenthau-german.html | Churchill Opposed Polish Border Deal; Rejected Morgenthau German Plan | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/lafayette-five-victor-tops-muhlenberg-5958-in-an-extra.html | LAFAYETTE FIVE VICTOR; Tops Muhlenberg, 59-58, in an Extra Period--Rutgers Wins | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/314000-in-gifts-to-46-red-cross-fund-added-by-bronx-and-brooklyn.html | $314,000 in Gifts to '46 Red Cross Fund Added by Bronx and Brooklyn Divisions | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.cv.nytimes.com/1946/03/12/archives/money.html | MONEY | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/top-cabinet-aides-are-out-at-athens-premier-firm-on-march-31.html | TOP CABINET AIDES ARE OUT AT ATHENS; Premier, Firm on March 31 Elections, Lets 10 Resign-- London Puts Through Loan leftists Plan Demonstrations Britain Ready to Insure Order | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/dakota-wesleyan-gains-in-tourney-tops-new-mexico-mines-3936-in.html | DAKOTA WESLEYAN GAINS IN TOURNEY; Tops New Mexico Mines, 39-36, in Kansas City--Loyola Five, Champion, Wins | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/sports-today.html | Sports Today | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/fire-association-reports-loss.html | Fire Association Reports Loss | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/marion-shovel-earnings-reports-284394-net-for-1945-compared-with.html | MARION SHOVEL EARNINGS; Reports $284,394 Net for 1945, Compared With $482,970 in 1944 | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/hoffman-receives-award.html | Hoffman Receives Award | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/discusses-coop-buying-schneider-sees-10-saving-by-food-retailers.html | DISCUSSES CO-OP BUYING; Schneider Sees 10% Saving by Food Retailers Under Plan | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/spellman-bid-rumored-rome-paper-says-cardinal-declined-papal.html | SPELLMAN BID RUMORED; Rome Paper Says Cardinal Declined Papal Secretariat | True | By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/white-collar-pay-higher-upward-trend-from-sept-1-to-jan-15-noted-in.html | WHITE COLLAR PAY HIGHER; Upward Trend From Sept. 1 to Jan. 15 Noted in Survey | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/marshall-leaves-chungking-for-us-will-confer-with-president-on.html | MARSHALL LEAVES CHUNGKING FOR U.S.; Will Confer With President on Major Policies--Flight to Tokyo Completed Russia to Be Discussed Worked Out Agreement Arrives in Tokyo | True | By Tillman Durdin By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/to-transfer-bahamas-airfields.html | To Transfer Bahamas Airfields | True | By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/rubber-plants-see-easing-in-cottons-look-to-opa-incentive-pricing.html | RUBBER PLANTS SEE EASING IN COTTONS; Look to OPA Incentive Pricing Plan to Increase Production of Needed Fabrics | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/rumanian-socialists-vote-bloc-with-reds.html | RUMANIAN SOCIALISTS VOTE BLOC WITH REDS | True | By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/richard-l-roberts-retired-insurance-man-went-to-sea-in-early-youth.html | RICHARD L. ROBERTS, Retired Insurance Man Went to Sea in Early Youth | True | Special to THE NEW YORK TIMES. | C1B 8758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/builders-acquire-plot-in-brooklyn-plan-11-dwellings-on-remsen.html | BUILDERS ACQUIRE PLOT IN BROOKLYN; Plan 11 Dwellings on Remsen Avenue--Apartments Among Other Deals in Borough | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/inroads-on-wildlife-cited-as-a-problem.html | INROADS ON WILDLIFE CITED AS A PROBLEM | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/strikers-permit-work-on-research-general-electric-can-resume-atomic.html | STRIKERS PERMIT WORK ON RESEARCH; General Electric Can Resume Atomic and Medical Projects Under Union's Decision | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/ties-world-50yard-mark.html | Ties World 50-Yard Mark | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/legislature-asked-to-oust-van-riper-resolution-in-jersey-assembly.html | LEGISLATURE ASKED TO OUST VAN RIPER; Resolution in Jersey Assembly Urges Attorney General Be Tried for 'Misdemeanor' REFERRED TO COMMITTEE 'Political Smearing,' Accused Official Says--Record Sum in State Spending Urged Other Charges Are Included Most Additions in Salaries | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/letson-on-alexanders-staff.html | Letson on Alexander's Staff | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/celanese-reports-record-sales-in-45-104197237-volume-shows-2541557.html | CELANESE REPORTS RECORD SALES IN '45; $104,197,237 Volume Shows $2,541,557 Rise Over '44-- Profit $2.82 a Share-- PLANT EXPANSION PRESSED-- $9,986,188 Spent on Added Facilities--Affiliations Made With Mexican Firms | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/wood-field-and-stream-sportsman-must-be-defined-outlook-is.html | WOOD, FIELD AND STREAM; Sportsman" Must Be Defined Outlook Is Improving | True | By Raymond R. Camp | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/strike-halts-buffalo-alloy-plant.html | Strike Halts Buffalo Alloy Plant | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/nazis-decimated-austria-chancellor-figl-estimates-deaths-on.html | NAZIS DECIMATED AUSTRIA; Chancellor Figl Estimates Deaths on Anniversary of 'Anschluss' | True | By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/us-gains-in-rule-of-fund-and-bank-vinson-is-elected-chairman-of.html | U.S. GAINS IN RULE OF FUND AND BANK; Vinson Is Elected Chairman of Board of Governors at First Savannah Session 'STEERING GROUP' CHOSEN Britain Receives Leadership of Committee on By-Laws -- Bar Press From Meeting. By-Laws Group to British Vinson Addresses the Press | True | By Russell Porter Special To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/starts-to-give-out-us-nazis-names-senate-group-discloses-first-list.html | STARTS TO GIVE OUT U.S. NAZIS' NAMES; Senate Group Discloses First List, Exceeding 600, Found by Army in Germany | True | By C.p. Trussell Special To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/bulgaria-ousts-envoy-diplomat-in-sweden-relieved-without.html | BULGARIA OUSTS ENVOY; Diplomat in Sweden Relieved Without Explanation | True | By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/donaghue-left-78056.html | Donaghue Left $78,056 | True | | C1B 8758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/appointed-sales-manager-of-us-rubber-division.html | Appointed Sales Manager Of U.S. Rubber Division | True | Pach Bros. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/avalanche-in-france-village-in-grenoble-district-is-buried3-persons.html | AVALANCHE IN FRANCE; Village in Grenoble District Is Buried--3 Persons Missing | True | By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/britain-extends-argentine-pact.html | Britain Extends Argentine Pact | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/conference-on-food-will-meet-in-london.html | CONFERENCE ON FOOD WILL MEET IN LONDON | True | By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/britain-raises-prices-to-spur-food-output.html | BRITAIN RAISES PRICES TO SPUR FOOD OUTPUT | True | By Cable To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/letters-to-the-times-economy-held-muddled-vicious-circle-seen.html | Letters to The Times; Economy Held Muddled Vicious Circle Seen Interfering With Supply and Demand German Anthem Elucidated Figures on Austria Doubted Appraisal May Show Our Denazification Efforts as Less Disappointing Churchill Policy Disapproved Seaman Have to Wait | True | ISIDOR BERGER,GEORGE ROSEN.MORRIS WATTENBERG.W. FOWLER.MERCHANT SEAMAN. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/truman-and-eisenhower-confer.html | Truman and Eisenhower Confer | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/books-of-the-times-story-of-half-brothers-a-distinctive-style.html | Books of the Times; Story of Half Brothers A Distinctive Style | True | By Orville Prescott | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/pope-to-mark-anniversary.html | Pope to Mark Anniversary | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/2-silhouettes-highlight-fashion-exhibition-one-pencilslim-the-other.html | 2 Silhouettes Highlight Fashion Exhibition; One Pencil-Slim, the Other Well Rounded | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/dispersal-called-futile-in-atom-war-prof-rabi-minimizes-such-a.html | DISPERSAL CALLED FUTILE IN ATOM WAR; Prof. Rabi Minimizes Such a Defense for Industries at World Government Parley Professor Rabi's View Air Radioactivity Minimized | True | By William L. Laurence Special To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/marthur-contradicted-australian-premier-says-shipment-of-women-was.html | M'ARTHUR CONTRADICTED; Australian Premier Says Shipment of Women Was Authorized | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/in-the-nation-a-coalition-that-is-neither-hard-nor-fast.html | In The Nation; A Coalition That Is Neither Hard Nor Fast | True | By Arthur Krock | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/utility-lobbyists-busy-says-rayburn.html | UTILITY LOBBYISTS BUSY, SAYS RAYBURN | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/bloom-in-unounrra-group.html | Bloom in UNO-UNRRA Group | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/vichy-aide-claims-he-helped-france-chevalier-says-he-made-secret.html | VICHY AIDE CLAIMS HE HELPED FRANCE; Chevalier Says He Made Secret Food Treaty With Britain in New Purge Trial | True | By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/rent-control-opposed-westchester-board-assails-bills-to-freeze.html | RENT CONTROL OPPOSED; Westchester Board Assails Bills to 'Freeze' Commercial Rates | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/allschool-five-picked-fraiman-poly-prep-and-jordan-adelphi-on-team.html | ALL-SCHOOL FIVE PICKED; Fraiman, Poly Prep, and Jordan, Adelphi, on Team | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/antisoviet-parade-in-tokyo.html | Anti-Soviet Parade in Tokyo | True | | C1B 8758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/grains-start-easy-rally-late-in-day-oats-closes-to-1-cent-up-may.html | GRAINS START EASY, RALLY LATE IN DAY; Oats Closes to 1 Cent Up, May Rye 1 7/8 Up and Wheat 1/8 Higher to 1/8 Lower | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/its-a-long-way-down-for-michigan-rider.html | IT'S A LONG WAY DOWN FOR MICHIGAN RIDER | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/hotel-tax-is-10-in-program-sent-by-city-to-albany-bills-to-grant.html | HOTEL TAX IS 10% IN PROGRAM SENT BY CITY TO ALBANY; Bills to Grant Levies Sought by Mayor Are to Be Offered in Legislature Today STATE AID BILL DEFEATED O'Dwyer Also Renews Plea for Creation of Airport and Market Authorities HOTEL TAX IS 10% IN CITY'S PROGRAM $2,500,000 Cut Expected Two Authorities Proposed Protest on Tax Program | True | By Leo Egan Special to The New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/miss-helene-neave-engaged-to-major-alumna-of-smith-college-will-be.html | MISS HELENE NEAVE ENGAGED TO MAJOR; Alumna of Smith College Will Be Wed to Edward M. Dodd, Who Served in Japan | True | Le Roux | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/heads-sales-promotion-for-westinghouse-here.html | Heads Sales Promotion For Westinghouse Here | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/rise-of-15-in-rent-asked-koppel-tells-house-group-opa-incites.html | RISE OF 15% IN RENT ASKED; Koppel Tells House Group OPA Incites Tenants Against Owners | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/nicaraguan-congress-meets.html | Nicaraguan Congress Meets | True | By Cable To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/st-lawrence-channel-open.html | St. Lawrence Channel Open | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/business-world-store-sales-here-rise-25-digest-cotton-pricing-order.html | Business World; Store Sales Here Rise 25% Digest Cotton Pricing Order To Make New Venetian Blind Hosiery Yarns in Test Stage New Truck Pricing Order Due | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/moscow-offers-grain-to-france-400000-tons-of-wheat-and-100000-of.html | MOSCOW OFFERS GRAIN TO FRANCE; 400,000 Tons of Wheat and 100,000 of Barley Hinge on French Shipping Space | True | By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/smuts-party-challenged-leftwing-factions-to-contest-unionists-in.html | SMUTS PARTY CHALLENGED; Left-Wing Factions to Contest Unionists in By-Election | True | By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/case-bill-junked-by-senate-group-ellender-says-subcommittee-of.html | CASE BILL JUNKED BY SENATE GROUP; Ellender Says Subcommittee of Seven Drafts Substitute Strike Curb Measure 3-Step Plan Outlined CASE BILL JUNKED BY SENATE GROUP | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/this-crime-chase-an-easy-saunter-detectives-trail-2-leisurely.html | THIS CRIME CHASE AN EASY SAUNTER; Detectives Trail 2 Leisurely Suspects When Shops Are Too Busy for Hold-Up | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/pickets-again-stop-timken-employes.html | PICKETS AGAIN STOP TIMKEN EMPLOYES | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/broadway-traffic-halts-fire-near-30th-street-causes-tieup-for-an.html | BROADWAY TRAFFIC HALTS; Fire Near 30th Street Causes Tie-Up for an Hour | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/janes-aircraft-out-today.html | Jane's Aircraft Out Today | True | By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/joins-film-concerns-board.html | Joins Film Concern's Board | True | | C1B 8758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/incorporations-record-new-high-set-in-state-for-a-single-month-in.html | INCORPORATIONS RECORD; New High Set in State for a Single Month in January | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/a-correction.html | A Correction | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/veteran-is-accused-in-thefts-by-5-boys.html | VETERAN IS ACCUSED IN THEFTS BY 5 BOYS | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/dewitt-untermeyers-have-son.html | Dewitt Untermeyers Have Son | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/the-citys-new-tax-plans.html | THE CITY'S NEW TAX PLANS | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/us-france-confer-on-aviation-accord.html | U.S., FRANCE CONFER ON AVIATION ACCORD | True | By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/topics-of-the-day-in-wall-street-government-money-annual-meeting.html | TOPICS OF THE DAY IN WALL STREET; Government Money Annual Meeting Delays To Consider Stock Split Bond Values Rise | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/three-reinstated-in-racing-action-trainers-will-get-maryland.html | THREE REINSTATED IN RACING ACTION; Trainers Will Get Maryland Licenses Pending Appeal on Court Decision | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/world-news-summarized.html | World News Summarized | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/durocher-trial-delayed-assault-case-set-for-april-22-when-witnesses.html | DUROCHER TRIAL DELAYED; Assault Case Set for April 22, When Witnesses Return | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/utility-shares-sold-colorado-central-power-stock-elicits-six-bids.html | UTILITY SHARES SOLD; Colorado Central Power Stock Elicits Six Bids | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/2-bay-state-cities-place-note-issues-chelsea-and-quincy-in-deals.html | 2 BAY STATE CITIES PLACE NOTE ISSUES; Chelsea and Quincy in Deals for Temporary Financing-- Other Loans Sought | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/paasikivi-finnish-president.html | Paasikivi Finnish President | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/larry-parks-gets-lead-in-a-fantasy-chosen-for-down-to-earth-at.html | LARRY PARKS GETS LEAD IN A FANTASY; Chosen for 'Down to Earth' at Columbia--Metro to Star Wilds Twins in Comedy | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/new-method-for-taking-oxygen-from-air-employs-same-process-as-the.html | New Method for Taking Oxygen From Air Employs Same Process as the Human Body | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/schwartz-upsets-mulloy-1210-63-floridian-playing-his-first-match-on.html | SCHWARTZ UPSETS MULLOY, 12-10, 6-3; Floridian, Playing His First Match on Boards, Loses in U.S. Indoor Tourney M'NEILL, SEGURA ADVANCE Wood Is Pressed to Overcome Jenkins; 2-6, 6-0, 6-4--Hall, Hecht Others to Triumph Unused to Conditions Two Double Faults | True | By Allison Danzig | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/soviet-drama-to-open.html | Soviet Drama to Open | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/british-use-planes-in-west-java-fight-new-recruits-for-the.html | BRITISH USE PLANES IN WEST JAVA FIGHT; NEW RECRUITS FOR THE INDONESIAN NATIONALIST ARMY | True | The New York Times | C1B 8758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/french-view-of-germany.html | FRENCH VIEW OF GERMANY | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/arlie-furman-in-violin-debut.html | Arlie Furman in Violin Debut | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/steel-index-advanced.html | Steel Index Advanced | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/traffic-accidents-in-sharp-rise-here-number-of-mishaps-fatalities.html | TRAFFIC ACCIDENTS IN SHARP RISE HERE; Number of Mishaps, Fatalities and Injuries Far Ahead of Same Period Last Year | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/yankees-vanquish-cards-again-74-dimaggios-threerun-homer-clinches.html | YANKEES VANQUISH CARDS AGAIN, 7-4; DiMaggio's Three-Run Homer Clinches Third Victory in Row Over St. Louis WADE IS WINNING HURLER Roser Survives Circuit Blow by Walker--Sturm Connects With One in First Cards Get Temporary Lead Keller Holds Hitting Pace | True | By James P. Dawson Special To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/austrians-scorn-rebuilding-tasks-few-apply-for-vital-manual.html | AUSTRIANS SCORN REBUILDING TASKS; Few Apply for Vital Manual Work--White-Collar Lists Rise--Factories Idle | True | By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/bus-workers-dispute-companys-position.html | BUS WORKERS DISPUTE COMPANY'S POSITION | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/bonds-and-shares-on-london-market-japanese-bonds-drop-again-losing.html | BONDS AND SHARES ON LONDON MARKET; Japanese Bonds Drop Again, Losing 5 Million Pounds Sterling on the Day | True | By Wireless To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/goering-witness-aids-prosecution-milch-trips-over-numerous.html | GOERING WITNESS AIDS PROSECUTION; Milch Trips Over Numerous Obstacles Set Up by U.S., British Attorneys Embarrassing Quotations Says Goering Opposed "All War' | True | By Raymond Daniell By Wireless to the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/acts-for-more-womens-hose.html | Acts for More Women's Hose | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/protest-against-bernecker.html | Protest Against Bernecker | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/atom-board-compromise-taken-up-by-senators-and-army-navy-chiefs.html | Atom Board Compromise Taken Up By Senators and Army, Navy Chiefs | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/phosphate-cartel-put-under-ftc-ban-calls-on-export-association-here.html | PHOSPHATE CARTEL PUT UNDER FTC BAN; Calls on Export Association Here to Withdraw, Charging Restraint of Trade 5 OBJECTIONS ARE LISTED Declares Agreements Were Intended to Control Supply and Bar New Producers Savannah Group Exonerated Trade Explains Action PHOSPHATE CARTEL PUT UNDER FTC BAN | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/father-gets-award-for-sons-heroism.html | FATHER GETS AWARD FOR SON'S HEROISM | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/brown-buys-bliss-property.html | Brown Buys Bliss Property | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/donohoe-to-coach-at-carnegie-tech.html | DONOHOE TO COACH AT CARNEGIE TECH | True | | C1B 8758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/news-of-food-fresh-asparagus-here-from-california-the-first-ever.html | News of Food; Fresh Asparagus Here From California; The First Ever Brought to City by Air Avocado Also in the News VEAL ASPIC A New Milk Product | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/7-keys-to-election-disputed-ballots-hold-secret-of-wholl-head-uaw.html | 7 KEYS TO ELECTION; Disputed Ballots Hold Secret of Who'll Head UAW Local | True | Special to THE NEW YORK TIMES | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/investors-purchase-taxpayer-in-astoria.html | INVESTORS PURCHASE TAXPAYER IN ASTORIA | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/to-greet-milestone.html | TO GREET MILESTONE | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/hull-urges-world-to-put-faith-in-uno-exsecretary-of-state-deplores.html | HULL URGES WORLD TO PUT FAITH IN UNO; Ex-Secretary of State Deplores Impatience--He Sees Race Suicide as Alternative Council Preparations Under Way | True | Special to THE NEW YORK TIMES. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/surplus-opinion-issued-government-priority-claimed-in-insolvency.html | SURPLUS OPINION ISSUED; Government Priority Claimed in Insolvency, Reorganization | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/childrens-group-lists-pinocchio.html | Children's Group Lists Pinocchio | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/sports-of-the-times-the-bums-go-high-hat-a-changed-man-more-help-in.html | Sports of the Times; The Bums Go High Hat A Changed Man More Help in Sight | True | By Arthur Daley | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/de-luca-69-wins-cheers-of-throng-baritone-in-first-program-here.html | DE LUCA, 69, WINS CHEERS OF THRONG; Baritone, in First Program Here Since 1940, Shows He Still Is Master of His Art Neighbor's Home Bombed Well-Balanced Program | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/stockholders-meeting-postponed.html | Stockholder's Meeting Postponed | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/atom-test-nears-house-approval-vote-for-use-of-400000000-warships.html | ATOM TEST NEARS HOUSE APPROVAL; Vote for Use of $400,000,000 Warships Due Today After Airing of World Fears Hits Plan for "Bad Timing" Concern for Secret Voiced Plea for Civilian Checks | True | By William S. White Special To the New York Times. | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/booksauthors.html | Books--Authors | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/mail-chain-sales-february-record-449894883-noted-in-month-against.html | MAIL, CHAIN SALES FEBRUARY RECORD; $449,894,883 Noted in Month Against $371,154,844 Year Ago for 21.2% Gain | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/kirk-reported-out-as-envoy-to-italy-dunn-who-asks-more-lenient.html | KIRK REPORTED OUT AS ENVOY TO ITALY; Dunn, Who Asks More Lenient Terms for Rome, Slated to Succeed Resigned Diplomat | True | By C.l. Sulzberger By Wireless To the New York Times | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/gordon-r-hall-head-of-rh-stearns-boston-department-store-dies-at-52.html | GORDON R. HALL; Head of R.H. Stearns, Boston Department Store, Dies at 52 | True | Special to THE NEW YORK TIMES | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/housing-projects-in-city-evaluated-group-finds-that-public-units.html | HOUSING PROJECTS IN CITY EVALUATED; Group Finds That Public Units Can Be Built as Cheaply as Private Structures | True | | C1B 8758 |
| 1946-03-12 | 1946-03-12 | https://www.nytimes.com/1946/03/12/archives/hmrr-head-scores-critics-of-his-regime.html | H.&M.R.R. HEAD SCORES CRITICS OF HIS REGIME | True | | C1B 8758 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/old-house-in-new-hands.html | Old House in New Hands | True | | C1B 8800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/bus-pay-pact-accepted-pennsylvania-and-greyhound-drivers-get-14.html | BUS PAY PACT ACCEPTED; Pennsylvania and Greyhound Drivers Get 14% Increases | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/szalasi-hanged-in-hungary.html | Szalasi Hanged in Hungary | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/steel-castings-raised-4-by-opa-rail-specialties-also-included-in.html | STEEL CASTINGS RAISED 4% BY OPA; Rail Specialties Also Included in Action Intended to Offset Higher Wage Costs MADE EFFECTIVE AT ONCE Step Taken to Restore Income to Average 1936-39 Levels --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/mass-picketing-stopped-pennsylvanias-highest-tribunal-acts-against.html | MASS PICKETING STOPPED; Pennsylvania's Highest Tribunal Acts Against Pittsburgh Strikers | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/hedging-restricts-upturn-in-cotton-close-unchanged-to-7-points.html | HEDGING RESTRICTS UPTURN IN COTTON; Close Unchanged to 7 Points Higher on Day--Increase in Margins Disapproved MARGIN PLEA DECLINED New Orleans Cotton Exchange Balks at OPA Request Chicago Refuses Margin Rise | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/jersey-tax-law-speakers-topic.html | Jersey Tax Law Speakers' Topic | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/champion-deserter-quit-4-services-bride.html | CHAMPION DESERTER QUIT 4 SERVICES, BRIDE | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/icc-gets-bond-plan-of-great-northern.html | ICC GETS BOND PLAN OF GREAT NORTHERN | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/news-is-curbed-at-money-parley-new-bid-made-to-russia-to-join-more.html | News Is Curbed at Money Parley; New Bid Made to Russia to Join; More Time Urged for Russia to Join World Bank Official Journal for Piers Vinson's Attitude For Site in New York City Area | True | By Russell Porter Special To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/french-discover-big-ring-helping-germans-escape.html | French Discover Big Ring Helping Germans Escape | True | By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/french-prelates-meet-cardinal-suhard-says-church-is-fighting.html | FRENCH PRELATES MEET; Cardinal Suhard Says Church Is Fighting Aggressive Materialism | True | By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/all-sleepingcar-curbs-will-be-lifted-on-friday.html | All Sleeping-Car Curbs Will Be Lifted on Friday | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/strike-at-amsterdam-news.html | Strike at Amsterdam News | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/home-easily-beats-sims.html | Home Easily Beats Sims | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/for-spring-days.html | FOR SPRING DAYS | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/container-corp-expands.html | Container Corp. Expands | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/15-blind-girls-sort-red-cross-stickers.html | 15 BLIND GIRLS SORT RED CROSS STICKERS | True | | C1B 8800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/yanks-connect-for-three-homers-in-8run-sixth-to-rout-tigers-121.html | Yanks Connect for Three Homers In 8-Run Sixth to Rout Tigers, 12-1; Zuber, DiMaggio and Gordon Deliver Against Caster in the Big Inning--15 Hits for McCarthymen--Peek Mound Star Fans Start to Leave DiMaggio Homer Leader | True | By James P. Dawson Special To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/warrant-officer-pay-is-tax-free.html | Warrant Officer Pay Is Tax Free | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/mrs-james-elliott-widow-of-advertising-executive-active-in-home-for.html | MRS. JAMES ELLIOTT; Widow of Advertising Executive Active in Home for Children | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/washington-splits-over-churchill-timing-and-content-of-his-fulton.html | Washington Splits Over Churchill; Timing and Content of His Fulton, Mo., Speech Have Defenders and Critics Among Officials, With the Latter in Majority Delay in Comment Likely Churchill Ignores Brickbats | True | By Arthur Krock Special To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/chinese-stay-in-haiphong.html | Chinese Stay in Haiphong | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/us-attitude-is-unchanged.html | U.S. Attitude Is Unchanged | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/costa-outboxes-seidman-wins-verdict-at-broadway-arena-varoff-beats.html | COSTA OUTBOXES SEIDMAN; Wins Verdict at Broadway Arena --Varoff Beats Napolitano | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/pauley-hearings-suspended-again-a-search-for-a-satisfactory.html | PAULEY HEARINGS SUSPENDED AGAIN; A Search for a Satisfactory Statement on His Integrity Continues During Night | True | By Thomas J. Hamilton Special To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/books-published-today.html | Books Published Today | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/cristina-de-leon-is-wed-in-florida-bride-of-yesterday.html | CRISTINA DE LEON IS WED IN FLORIDA; BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/urges-standards-for-frozen-foods-foundation-head-tells-parley-of.html | URGES STANDARDS FOR FROZEN FOODS; Foundation Head Tells Parley of Restaurants to Adopt Own Code if Industry Fails to Act URGES STANDARDS FOR FROZEN FOODS | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/bordeaux-wines-return-to-market-with-higher-price-good-vintages.html | Bordeaux Wines Return to Market With Higher Price, Good Vintages | True | By Harold Callender By Wireless to the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/union-strike-fund-reaches-2000000-clothing-workers-dip-into-the.html | UNION STRIKE FUND REACHES $2,000,000; Clothing Workers Dip Into the Coffers and Send $100,000 to GM Group on Walkout | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/calls-british-loan-good-business-deal-wallace-tells-senators-credit.html | CALLS BRITISH LOAN GOOD BUSINESS DEAL; Wallace Tells Senators Credit Will Increase U.S. Exports and Aid World Recovery Wallace, Taft Disagree Empire Group Opposes Loan | True | By John H. Crider Special To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/after-the-fire-aboard-liner-queen-elizabeth.html | AFTER THE FIRE ABOARD LINER QUEEN ELIZABETH | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/give.html | Give! | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/marjorie-relyea-florodora-girl-original-member-of-famed-sextet.html | MARJORIE RELYEA, 'FLORODORA' GIRL; Original Member of Famed Sextet Which Won Heart of Gotham in 1900 Dies | True | | C1B 8800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/money.html | MONEY | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/microbiology-study-for-polio-suggested.html | 'MICROBIOLOGY' STUDY FOR POLIO SUGGESTED | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/likens-ben-gurion-to-hitler.html | Likens Ben Gurion to Hitler | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/security-council-meets-march-25-preparing-hunter-college-for-the.html | SECURITY COUNCIL MEETS MARCH 25; PREPARING HUNTER COLLEGE FOR THE UNITED NATIONS ORGANIZATION MEETINGS | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/farmers-on-coast-in-cannery-fight-threaten-to-deliver-crops-to.html | FARMERS ON COAST IN CANNERY FIGHT; Threaten to Deliver Crops to Picketed Plants-- Strikers Say They Will Retaliate | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/wood-field-and-stream-hunting-privileges-avoided-director-concludes.html | WOOD, FIELD AND STREAM; Hunting Privileges Avoided Director Concludes His Talk | True | By Raymond R. Camp | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/federal-food-aid-backed-by-dewey-he-tells-legislature-states-dairy.html | FEDERAL FOOD AID BACKED BY DEWEY; He Tells Legislature State's Dairy Farmers Face Disaster Without Subsidies | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/all-hallows-takes-final-routs-st-francis-prep-5438-in-catholic-high.html | ALL HALLOWS TAKES FINAL; Routs St. Francis Prep, 54-38, in Catholic High Basketball | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/msgr-hugh-t-henry-author-and-hymnologist-priest-57-years-dies-in.html | MSGR. HUGH T. HENRY; Author and Hymnologist, Priest 57 Years, Dies in Jessup, Pa. | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/west-coast-oil-stocks-off.html | West Coast Oil Stocks Off | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/full-recognition-of-yugoslavia-delayed-us-not-satisfied-terms-have.html | Full Recognition of Yugoslavia Delayed; U.S. Not Satisfied Terms Have Been Met | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/killed-in-plane-crash-in-mindoro-last-year.html | Killed in Plane Crash In Mindoro Last Year | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/would-confer-on-pact-mexican-baseball-leader-ready-to-meet-big.html | WOULD CONFER ON PACT; Mexican Baseball Leader Ready to Meet Big Leaguers | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/crowellcollier-stock-split.html | Crowell-Collier Stock Split | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/glennons-nephew-dies.html | Glennon's Nephew Dies | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/television-tower-planned.html | Television Tower Planned | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/fluke-bruin-score-trips-rangers-32-conachers-shot-from-behind-cage.html | FLUKE BRUIN SCORE TRIPS RANGERS, 3-2; Conacher's Shot From Behind Cage Caroms in Off Skate of Neil Colville-- BAUER AND CAIN REGISTER-- Watson and Gardner Record New York Goals at Garden --14,122 Watch Game Bumps and Spills Abound Rangers Seize Offensive | True | By Joseph C. Nichols | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/barbara-r-frey-engaged-to-wed-graduate-of-sarah-lawrence-to-be.html | BARBARA R. FREY ENGAGED TO WED; Graduate of Sarah Lawrence to Be Bride of Lieut. (j.g.) Eugene F. Graves Jr. | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/swedish-parliament-to-vote-on-uno-bid.html | SWEDISH PARLIAMENT TO VOTE ON UNO BID | True | By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/41650-sale-of-books-manuscript-in-japanese-is-sold-for-4250-here.html | $41,650 SALE OF BOOKS; Manuscript in Japanese Is Sold for $4,250 Here | True | | C1B 8800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/new-system-boasts-1000-tints-of-paint.html | NEW SYSTEM BOASTS 1,000 TINTS OF PAINT | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/reserve-loans-drop-141000000-government-deposits-down-637000000.html | RESERVE LOANS DROP $141,000,000; Government Deposits Down $637,000,000 Federal Board Reports | True | Special to THE NEW YORK TIMES | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/manila-bishop-is-accused.html | Manila Bishop Is Accused | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/2753719-earned-by-lerner-stores-12month-net-equals-217-compared-to.html | $2,753,719 EARNED BY LERNER STORES; 12-Month Net Equals $2.17, Compared to $1.62 in 1944-- Sales Total $81,939,900 DIANA STORES PROFITS UP Lists $504,574 Earnings for Six Months Ended Jan. 31 OTHER CORPORATE REPORTS | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/housewives-ideas-in-model-kitchen-home-planning-workshops-of.html | HOUSEWIVES IDEAS IN MODEL KITCHEN; Home Planning Workshops of Settlement Exhibit New Design in Vladeck HousesWORK SPACE INCREASEDUnit is U-Shaped With Stoveat Left--Cupboard ShelvesLower Than Usual Model for Workshops Supplies in Quantity | True | By Mary Roche | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/new-java-cabinet-named-by-sjahrir-negotiations-are-expected-to.html | NEW JAVA CABINET NAMED BY SJAHRIR; Negotiations Are Expected to Begin Shortly-- Fighting Continues Near Batavia Battle Area Developing | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/nassaus-charter-will-be-rephrased-to-end-the-water-battle-with.html | Nassau's Charter Will Be Rephrased To End the Water Battle With Suffolk | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/assert-free-press-would-help-unity-speakers-at-times-forum-hold.html | ASSERT FREE PRESS WOULD HELP UNITY; Speakers at Times Forum Hold Liberal Exchange of Real World News Is Needed | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/odwyer-defends-naming-bernecker-loyalty-of-health-officer-to-mayor.html | O'DWYER DEFENDS NAMING BERNECKER; Loyalty of Health Officer to Mayor Stressed as Requisite --Appointment Held Legal HEALTH BOARD PROTESTS Resolution Supports Objection to Successor to Stebbins by Academy of Medicine Limited Experience Charged O'Dwyer in Sunday Parley | True | By James P. McCaffrey | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/russian-us-ties-noted-in-concert-cultural-relationship-stressed-in.html | RUSSIAN, U.S. TIES NOTED IN CONCERT; Cultural Relationship Stressed in Rachmaninoff Program by Boston Symphony | True | By Howard Taubman | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/fesler-princeton-aide-appointed-head-football-coach-at-pittsburgh.html | Fesler, Princeton Aide, Appointed Head Football Coach at Pittsburgh; Former Ohio State All-America End Due to Report Tomorrow as Shaughnessy's Successor --Two Assistants Are Named | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/bronx-queens-lose-on-bill-at-albany.html | BRONX, QUEENS LOSE ON BILL AT ALBANY | True | Special to THE NEW YORK TIMES | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/world-news-summarized.html | World News Summarized | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/rw-judson-founded-continental-motors.html | R.W. JUDSON, FOUNDED CONTINENTAL MOTORS | True | Special to THE NEW YORK TIMES. | C1B 8800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/topics-of-the-day-in-wall-street-kaiserfrazer-steel-union-pacific.html | TOPICS OF THE DAY IN WALL STREET; Kaiser-Frazer Steel Union Pacific Bidding Anglo-American Oil Treaty | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/wilella-waldorf-post-drama-critic-newspapers-theatrical-expert-for.html | WILELLA WALDORF, POST DRAMA CRITIC; Newspaper's Theatrical Expert for Five Years, Former Editor of Department, Dies at 46 | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/fact-panel-opens-rail-pay-hearings-brotherhoods-attorney-argues.html | FACT PANEL OPENS RAIL PAY HEARINGS; Brotherhoods' Attorney Argues Workers Were Deprived of 'Justifiable Rise' in 1943 | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/showing-of-raincoats.html | Showing of Raincoats | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/rusk-asks-change-in-pensions-basis-urges-in-chicago-that-part-of.html | RUSK ASKS CHANGE IN PENSIONS' BASIS; Urges in Chicago That Part of Money Be Used for Rehabilitation and Re-education | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/bonds-and-shares-on-london-market-trading-is-on-a-small-scale-due.html | BONDS AND SHARES ON LONDON MARKET; Trading Is on a Small Scale Due to Political Doubts, Industrial Disputes | True | By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/unopposed-but-loses-election.html | Unopposed, but Loses Election | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/mr-lehman-resigns.html | MR. LEHMAN RESIGNS | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/slater-opens-jersey-shoe-shop.html | Slater Opens Jersey Shoe Shop | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/votes-to-buy-building-here.html | Votes to Buy Building Here | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/british-finns-in-debt-plan.html | British, Finns in Debt Plan | True | By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/state-senate-favors-studying-university.html | STATE SENATE FAVORS STUDYING UNIVERSITY | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/gm-talks-carried-far-into-morning-in-drive-for-pact-special-aim.html | GM TALKS CARRIED FAR INTO MORNING IN DRIVE FOR PACT; Special Aim Said to Be Accord to Go to Meeting of UAW Local Heads Tomorrow OPTIMISM VOICED AT 4 A.M. Negotiators Called Close to Agreement, but Session Past Dawn Is Held Likely Separate Sessions Held Surmise on Gibson Presence GM TALKS CARRIED INTO NIGHT SESSION Settlement Aim Is Stressed Broadcast on Strike Canceled | True | By Walter W. Ruch Special To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/ge-offer-on-wages-disputed-by-union.html | GE OFFER ON WAGES DISPUTED BY UNION | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/joey-lamotta-triumphs-gains-decision-over-berger-in-main-bout-at.html | JOEY LAMOTTA TRIUMPHS; Gains Decision Over Berger in Main Bout at Park Arena | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/hoover-looks-to-latin-america-to-help-feed-starving-overseas-food.html | Hoover Looks to Latin America To Help Feed Starving Overseas; FOOD APPEAL MADE TO LATIN COUNTRIES Defends Voluntary Rationing | True | By Bess Furman Special To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/berle-retiring-criticizes-state-department-says-compartments.html | Berle, Retiring, Criticizes State Department; Says 'Compartments' Conduct Foreign Policy | True | Special to THE NEW YORK TIMES. | C1B 8800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/collins-inducted-as-new-surrogate-new-surrogate-takes-over-his.html | COLLINS INDUCTED AS NEW SURROGATE; NEW SURROGATE TAKES OVER HIS DUTIES | True | The New York Times | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/gen-marshalls-new-success.html | GEN. MARSHALL'S NEW SUCCESS | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/halifax-affidavit-supports-goering-says-nazi-no-doubt-preferred-to.html | HALIFAX AFFIDAVIT SUPPORTS GOERING; Says Nazi No Doubt Preferred to Avoid War if He Could-- Tells of Seeing Emissary TEXT OF AFFIDAVIT Dahleus' Visits Mentioned Tells of Messages Goering Reviewed Memorandum | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/winston-churchill-honors-franklin-d-roosevelt-churchill-holds-talk.html | WINSTON CHURCHILL HONORS FRANKLIN D. ROOSEVELT; CHURCHILL HOLDS TALK WITH DEWEY Alliance Proposal Is Surmised Topic--Briton Lays Wreath at Roosevelt Grave Campaign Praise Recalled Homage at Hyde Park Grave Greeted by Mrs. Roosevelt | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/back-in-realty.html | BACK IN REALTY | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/sports-today.html | Sports Today | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/benching-of-dogs-ordered-by-akc-handlers-will-not-be-allowed-to.html | BENCHING OF DOGS ORDERED BY A.K.C.; Handlers Will Not Be Allowed to Crate Them During Show --Officers Re-elected Majority Favor Enforcement Proctor's Choice Confirmed | True | By John Rendel | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/research-by-ge-at-vast-cost-told-27000000-spent-to-develop-electric.html | RESEARCH BY GE AT VAST COST TOLD; $27,000,000 Spent to Develop Electric Bulb, Witness in Anti-Trust Case Says | True | By Will Lissner Special To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/made-carnegieillinois-attorney.html | Made Carnegie-Illinois Attorney | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/woman-killed-by-train.html | Woman Killed by Train | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/moscow-scorns-foreign-threats-authority-says-verbal-attacks-will.html | MOSCOW SCORNS FOREIGN THREATS; Authority Says Verbal Attacks Will Not Change Course-- Expounds Amity With U.S. MOSCOW ASSAILS FOREIGN THREATS Wedge in Friendship Feared Bitter on Freedom Claims | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/kt-stevens-to-wed-in-june.html | K.T. Stevens to Wed in June | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/radiofilm-liaison-new-company-formed-to-work-out-closer-bond-in.html | RADIO-FILM LIAISON; New Company Formed to Work Out Closer Bond in Fields | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/union-securities-wins-big-issue-3120000-of-school-bonds-of.html | UNION SECURITIES WINS BIG ISSUE; $3,120,000 of School Bonds of Birmingham, Ala., Awarded on Competitive Bid | True | | C1B 8800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/child-experts-reverse-philosophy-of-1925-now-baby-can-be-picked-up.html | Child Experts Reverse Philosophy of 1925; Now Baby Can Be Picked Up and Cuddled | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/aluminum-adopted-in-furniture-field-stiff-competition-for-wrought.html | ALUMINUM ADOPTED IN FURNITURE FIELD; Stiff Competition for Wrought Iron in Summer Outdoor Lines Is Forecast | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/joan-crawford-sues-seeks-divorce-from-phillip-terry-on-grounds-of.html | JOAN CRAWFORD SUES; Seeks Divorce From Phillip Terry on Grounds of Cruelty | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/red-army-pours-in-believed-25-miles-from-teheran-as-3-columns-fan.html | RED ARMY POURS IN; Believed 25 Miles From Teheran as 3 Columns Fan Out in Force TENSION NEAR CLIMAX Byrnes Awaits Moscow Reply to His Inquiry Sent on Friday Encircling Move Possible Possible Pressure on Turkey RUSSIAN COLUMNS MOVE WEST IN IRAN | True | By Bertram D. Hulen Special To The New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/heads-industrial-relations-for-worthington-pump-co.html | Heads Industrial Relations For Worthington Pump Co. | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/port-chester-housing-bids-up.html | Port Chester Housing Bids Up | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/advertising-news-plans-500000-campaign-accounts-personnel-notes.html | Advertising News; Plans $500,000 Campaign Accounts Personnel Notes | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/surplus-material-sped-from-guam-navy-acts-promptly-on-home-order.html | SURPLUS MATERIAL SPED FROM GUAM; Navy Acts Promptly on Home Order, but Sees Possible Use on Proposed Base Few Buyers for Vast Stores Restraint on Scrapping Eventual Use for Guam Base Example of Economy Issue Little Destroyed, Says Royall | True | By Robert F. Whitney By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/wheels-to-speed-shift-of-housing-skids-abandoned-for-moving-of.html | WHEELS TO SPEED SHIFT OF HOUSING; Skids Abandoned for Moving of Queens Homes From Line of New Expressway | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/striker-kills-wife-in-row-over-money-shoots-himself-in-head-in.html | STRIKER KILLS WIFE IN ROW OVER MONEY; Shoots Himself in Head in Unsuccessful Attempt at Suicide and Fires at Police | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/supreme-soviet-opens-new-sitting-in-moscow.html | Supreme Soviet Opens New Sitting in Moscow | True | By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/army-acts-to-bar-german-consorts-rules-tightened-to-prevent-women.html | ARMY ACTS TO BAR GERMAN CONSORTS; Rules Tightened to Prevent Women From Spending Night in Frankfort Compound Report Going to Washington Definite Rules Framed | True | By Sydney Gruson By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/eames-furniture-to-be-exhibited-wardeveloped-techniques-of.html | EAMES FURNITURE TO BE EXHIBITED; War-Developed Techniques of Construction Demonstrated at Modern Museum | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/find-railroads-lack-engineering-forces.html | FIND RAILROADS LACK ENGINEERING FORCES | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/british-golf-pro-retires.html | British Golf Pro Retires | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/kain-named-norfolk-pilot.html | Kain Named Norfolk Pilot | True | | C1B 8800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/commission-to-study-japans-constitution.html | COMMISSION TO STUDY JAPAN'S CONSTITUTION | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/samuel-dushkin-plays-violinist-in-his-first-recital-of-the-season.html | SAMUEL DUSHKIN PLAYS; Violinist in His First Recital of the Season at Town Hall | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/binational-state-in-palestine-seen-as-solution-of-rivalry-there.html | Bi-National State in Palestine Seen as Solution of Rivalry There | True | By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/garment-union-gets-rise-18000-draw-10-pay-increases-under-two.html | GARMENT UNION GETS RISE; 18,000 Draw 10% Pay Increases Under Two Agreements | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/exjudge-rippey-dies-in-rochester-retired-member-of-state-court-of.html | EX-JUDGE RIPPEY DIES IN ROCHESTER; Retired Member of State Court of Appeals, Long Leader of Monroe County Democrats Practical Political Leader Former Tutor, Reporter | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/packers-report-new-loan.html | Packers Report New Loan | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/we-can-do-it.html | WE CAN DO IT | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/would-bar-2-in-council-from-st-patricks-parade.html | Would Bar 2 in Council From St. Patrick's Parade | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/cooke-eliminated-by-ager-in-tennis-southerners-volleying-takes-us.html | COOKE ELIMINATED BY AGER IN TENNIS; Southerner's Volleying Takes U.S. Indoor Match, 6-1, 7-5 --McNeill Checks Hecht Day's Best Match Russell Among Winners | True | By Allison Danzig | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/substitute-foods-raise-living-costs.html | 'SUBSTITUTE FOODS RAISE LIVING COSTS | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/war-hero-now-policeman-and-a-dog-share-honors-in-rescuing-25-in-a.html | War Hero, Now Policeman, and a Dog Share Honors in Rescuing 25 in a Fire | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/answering-mr-churchill.html | ANSWERING MR. CHURCHILL | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/tanenbaum-mikan-will-get-trophies-chosen-outstanding-outoftown-and.html | TANENBAUM, MIKAN WILL GET TROPHIES; CHOSEN OUTSTANDING OUT-OF-TOWN AND LOCAL PLAYERS | True | The New York Times | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/edible-squash-seed-is-rich-in-oil-protein-and-brings-promise-of-a.html | Edible Squash Seed Is Rich in Oil, Protein, And Brings Promise of a New Industry | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/news-of-the-stage-mcclintic-plans-easter-revival-of-candida-with.html | NEWS OF THE STAGE; McClintic Plans Easter Revival of 'Candida,' With Miss Cornell as Star--Burgess Meredith Is Sought for Role of Marchbanks Red Roses'' Much Wanted Gilkey Seeks New Theatre | True | By Sam Zolotow | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/theatre-strike-postponed.html | Theatre Strike Postponed | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/lady-astor-steps-out.html | LADY ASTOR STEPS OUT | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/reelected-by-lawyers-club.html | Re-elected by Lawyers Club | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/geneva-to-get-6inch-navy-gun.html | Geneva to Get 6-Inch Navy Gun | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/fire-at-long-beach-makes-450-homeless.html | FIRE AT LONG BEACH MAKES 450 HOMELESS | True | Special to THE NEW YORK TIMES. | C1B 8800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/dairy-head-sees-shortage-of-milk-wide-depletion-of-cow-herds-is.html | DAIRY HEAD SEES SHORTAGE OF MILK; Wide Depletion of Cow Herds Is Blamed by American Association Manager | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/navy-awards-18-cents-an-hour-pay-rise-to-400000-workers-at-shore.html | Navy Awards 18 Cents an Hour Pay Rise To 400,000 Workers at Shore Stations | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/stays-judgeouster-bill-reoux-will-wait-a-few-days-to-meet.html | STAYS JUDGE-OUSTER BILL; Reoux Will Wait a Few Days to Meet Democratic Protests | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/the-beefeaters-drink-a-toast-to-their-new-member.html | THE 'BEEFEATERS' DRINK A TOAST TO THEIR NEW MEMBER | True | The New York Times | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/the-army-air-forces.html | THE ARMY AIR FORCES | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/china-gets-report-on-kazak-revolt-wide-autonomy-is-promised-to.html | CHINA GETS REPORT ON KAZAK REVOLT; Wide Autonomy Is Promised to Sinkiang Group--They Wait Further Negotiations Soviet Influence Charged Three Delegates in Meeting Provision for Armies | True | By Tillman Durdin By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/arabs-echo-jews-on-british-troops-palestine-leader-says-only-his.html | ARABS ECHO JEWS ON BRITISH TROOPS; Palestine Leader Says Only His People Can Defend Their Interests in Country Stresses Middle East's Value Recites Three Grievances | True | By Clifton Daniel By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/hartnett-enters-business.html | Hartnett Enters Business | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/clothiers-honor-edwards.html | Clothiers Honor Edwards | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/rumanian-treaty-under-study-now-japanese-war-criminal-returns-to.html | RUMANIAN TREATY UNDER STUDY NOW; JAPANESE WAR CRIMINAL RETURNS TO SCENE OF HIS CRIME | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/parliament-cheers-ghavam.html | Parliament Cheers Ghavam | True | By Gene Currivan By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/scovill-gives-18-c-rise-work-is-expected-to-resume-monday-at.html | SCOVILL GIVES 18 C RISE; Work Is Expected to Resume Monday at Waterbury Plant | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/mooney-resigns-post-at-columbia-no-successor-to-basketball-coach.html | MOONEY RESIGNS POST AT COLUMBIA; No Successor to Basketball Coach Named--Wilson Drops Job as Navy's Mentor Wilson's Duties Lightened Ripley to Return to Georgetown | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/plans-warehouse-on-west-40th-st-architect-estimates-cost-at.html | PLANS WAREHOUSE ON WEST 40TH ST.; Architect Estimates Cost at $250,000--Other Building Projects Are Filed | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/apartments-sold-on-west-72d-st-syndicate-purchases-12story-house-at.html | APARTMENTS SOLD ON WEST 72D ST.; Syndicate Purchases 12-Story House at No. 305--Other Deals on West Side | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/dr-george-a-schnepel-specialist-served-at-lutheran-and-polyclinic.html | DR. GEORGE A. SCHNEPEL; Specialist Served at Lutheran and Polyclinic Hospitals | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/radio-today.html | RADIO TODAY | True | | C1B 8800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/old-manhattan-holdings-draw-new-owners-beekman-farm-plot-sold-after.html | Old Manhattan Holdings Draw New Owners; Beekman 'Farm' Plot Sold After 300 Years | True | By Lee E. Cooper | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/charity-group-elects-bryant-essick-heads-advisory-unit-of.html | CHARITY GROUP ELECTS; Bryant Essick Heads Advisory Unit of Volunteers of America | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/lou-holtz-undergoes-operation.html | Lou Holtz Undergoes Operation | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/lehman-quits-unrra-post-because-of-failing-health-resigns-as.html | Lehman Quits UNRRA Post Because of Failing Health; Resigns as Director, Regretting His Inability to Continue--Outlines Work He Began in 1942 LEHMAN RESIGNS AS UNRRA HEAD Great Program Carried On | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/group-hits-churchill-polishamericans-hold-him-to-blame-for.html | GROUP HITS CHURCHILL; Polish-Americans Hold Him to Blame for 'Frightful Decisions' | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/thousands-view-body-of-glennon-coffin-of-cardinal-sealed-as-plans.html | THOUSANDS VIEW BODY OF GLENNON; Coffin of Cardinal Sealed as Plans Are Set for Mass-- Memorial Here Tomorrow St. Louis Group Due Here | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/dodgers-obey-command-to-play-ball-for-uno.html | Dodgers Obey 'Command' To Play Ball for UNO | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/longterm-debt-cut-northern-pacific-reports-net-reduction-of.html | LONG-TERM DEBT CUT; Northern Pacific Reports Net Reduction of $31,205,002 | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/frocks-for-dinner-on-unique-lines-hemline-center-of-interest-in-the.html | FROCKS FOR DINNER ON UNIQUE LINES; Hemline Center of Interest in the Designs Displayed by Harry Collins | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/miss-joan-runkel-wed-she-is-bride-on-coast-of-ensign-donald-alan.html | MISS JOAN RUNKEL WED; She Is Bride on Coast of Ensign Donald Alan Sperling | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/abroad-time-grows-short-for-peace-offensive-time-to-act-appraising.html | Abroad; Time Grows Short for Peace Offensive Time to Act Appraising Russia | True | By Anne O'Hare McCormick | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/russians-give-notice-russian-reply-received.html | Russians Give Notice; Russian Reply Received | True | By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/500000-for-airport-price-for-bronx-property-is-fixed-in-transfer.html | $500,000 FOR AIRPORT; Price for Bronx Property is Fixed in Transfer | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/mail-to-germany-soon-limited-postal-service-will-be-established.html | MAIL TO GERMANY SOON; Limited Postal Service Will Be Established About April 1 | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/republicans-split-on-citys-program-odwyer-request-for-airport.html | REPUBLICANS SPLIT ON CITY'S PROGRAM; O'Dwyer Request for Airport Authority in Tax Plan Meets Opposition in Albany REPUBLICANS SPLIT ON CITY'S PROGRAM | True | By Leo Egan Special To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/versatile-motif-seen-in-fashions-the-bustle-dress-returns-for.html | VERSATILE MOTIF SEEN IN FASHIONS; THE BUSTLE DRESS RETURNS FOR SPRING | True | By Virginia Pope | C1B 8800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/bread-baskets-quit-restaurant-tables.html | BREAD BASKETS QUIT RESTAURANT TABLES | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/samuel-j-gompers-son-of-afl-founder-served-the-labor-department-for.html | SAMUEL J. GOMPERS; Son of AFL Founder Served the Labor Department for Years | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/delegates-from-india-go-window-shopping-here.html | DELEGATES FROM INDIA GO WINDOW SHOPPING HERE | True | The New York Times | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/poly-prep-wins-playoff-defeats-st-pauls-five-3734-for-ivy-school.html | POLY PREP WINS PLAY-OFF; Defeats St. Paul's Five, 37-34, for Ivy School League Title | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/1000000-fire-at-army-depot.html | $1,000,000 Fire at Army Depot | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/truman-sees-china-as-leading-nation.html | TRUMAN SEES CHINA AS LEADING NATION | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/zhukov-seen-in-a-new-post-reported-out-as-berlin-chief-zhukov.html | Zhukov Seen in a New Post; Reported Out as Berlin Chief; ZHUKOV REPORTED TAKING NEW POST | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/business-world-buyers-here-show-increase-trade-promoting-food.html | BUSINESS WORLD; Buyers Here Show Increase Trade Promoting Food Saving Flatware Quotas Until 1947 Sees More Crude Drugs in May Seek More Gray Goods | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/jobless-veterans-near-1500000.html | Jobless Veterans Near 1,500,000 | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/dodger-southpaws-subdue-giants-31-laying-groundwork-to-resume-an-an.html | DODGER SOUTHPAWS SUBDUE GIANTS, 3-1; LAYING GROUNDWORK TO RESUME AN ANCIENT INTERBOROUGH RIVALRY | True | BY John Drebinger Special To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/sports-of-the-times-hold-that-tiger-his-only-problem-salary-unknown.html | Sports of the Times; Hold That Tiger His Only Problem Salary Unknown | True | By Arthur Daley | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/state-safety-program.html | STATE SAFETY PROGRAM | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/d-rhys-ford-composer-and-critic-made-a-specialty-of-church-music.html | D. RHYS FORD; Composer and Critic Made a Specialty of Church Music | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/possible-goals-outlined.html | Possible Goals Outlined | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/pope-on-anniversary-at-armenian-service.html | POPE ON ANNIVERSARY AT ARMENIAN SERVICE | True | By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/carl-lindhagen-stockholm-mayor-190330-a-leader-in-peace-movements.html | CARL LINDHAGEN; Stockholm Mayor, 1903-30, a Leader in Peace Movements | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/distel-wins-hurdle-race.html | Distel Wins Hurdle Race | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/borrowing-by-lorillard-bank-loans-up-to-25800000-cigarette-holds.html | BORROWING BY LORILLARD; Bank Loans Up to $25,800,000 -- Cigarette Holds Place | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/soviet-completes-exit-from-mukden-mukden-a-rubber-factory-in.html | SOVIET COMPLETES EXIT FROM MUKDEN; MUKDEN: A RUBBER FACTORY IN MANCHURIA AS IT APPEARS TODAY | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 8800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/vichy-minister-guilty-philosopher-has-heart-attack-after-hearing.html | VICHY MINISTER GUILTY; Philosopher Has Heart Attack After Hearing Sentence | True | By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/fewer-chicks-for-the-broiler.html | Fewer Chicks for the Broiler | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/soviet-mission-to-aid-iran-in-fighting-farm-pests.html | Soviet Mission to Aid Iran In Fighting Farm Pests | True | By the United Press. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/antibias-action-urged.html | Anti-Bias Action Urged | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/naval-aid-to-china-is-voted-by-house-lease-up-to-senate-involves.html | NAVAL AID TO CHINA IS VOTED BY HOUSE; Lease, Up to Senate, Involves 271 Small Vessels--Plan Includes Mission of 300 Vinson Explains Move Sees Blow at Agreements | True | By William S. White Special To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/dr-frederick-whiting-retired-specialist-in-diseases-of-ear-nose-and.html | DR. FREDERICK WHITING; Retired Specialist in Diseases of Ear, Nose and Throat | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/lafayette-wins-tourney-beats-rutgers-five-in-middle-atlantic-final.html | LAFAYETTE WINS TOURNEY; Beats Rutgers Five in Middle Atlantic Final, 52-39 | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/de-gaulle-said-to-tie-bid-to-a-world-crisis.html | DE GAULLE SAID TO TIE BID TO A WORLD CRISIS | True | By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/mary-c-thompson-lists-attendants-lawrence-girl-will-be-wed-on-march.html | MARY C. THOMPSON LISTS ATTENDANTS; Lawrence Girl Will Be Wed on March 23 in Hewlett Church to Edward M. Crane Jr. | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/meat-price-rise-in-april-increase-in-beef-veal-lamb-will-be-hel.html | MEAT PRICE RISE IN APRIL; Increase in Beef, Veal, Lamb Will Be Announced Late This Month | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/business-failures-higher.html | Business Failures Higher | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/reuben-lewis-101-maker-of-apparel.html | REUBEN LEWIS, 101, MAKER OF APPAREL | True | The New York Times Studio, 1945 | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/track-writers-select-sickinger-as-top-indoor-performer-of-1946-jake.html | Track Writers Select Sickinger As Top Indoor Performer of 1946; Jake Weber Is Honored for Long Service to Sport--Judge Hulbert Tells of A.A.U. Physical Fitness Program Tally Never Revealed Warmerdam May Coach | True | By Louis Effrat | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/house-pigeonholes-own-pension-bill.html | HOUSE PIGEONHOLES OWN PENSION BILL | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/back-insurance-accounting-bill.html | Back Insurance Accounting Bill | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/dutch-call-in-gold.html | Dutch Call in Gold | True | By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES.David Berns | C1B 8800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/lewis-surprises-coal-conference-abstains-from-exposing-hand-on.html | LEWIS SURPRISES COAL CONFERENCE; Abstains From Exposing Hand on Specific Demands, Leaving Next Move to Operators LEWIS SURPRISES COAL CONFERENCE Demands of the Union Mr. Lewis' Speech | True | By Louis Stark Special To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/110364-own-packard-co-analysis-shows-average-holding-is-136-shares.html | 110,364 OWN PACKARD CO.; Analysis Shows Average Holding Is 136 Shares | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/lynch-corp-plans-increase-in-stock.html | LYNCH CORP. PLANS INCREASE IN STOCK | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/coney-island-court-to-reopen.html | Coney Island Court to Reopen | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/retail-exhibit-opened-in-capital-for-congress-relief-from-opa.html | Retail Exhibit Opened in Capital For Congress Relief From OPA; Bowles, Porter Fail to Attend but Later Pledges Every Effort to Remedy Any Mistakes Demonstrated | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/third-change-filed-for-utilities-plan-sec-gets-a-new-amendment-to.html | THIRD CHANGE FILED FOR UTILITIES PLAN; SEC Gets a New Amendment to Revamping Proposal of 2 Middle West Subsidiaries MARKET RISE RESPONSIBLE Central and Southwest and American Public Service Concerns Would Merge Agrees To Exchange Claims Preferred Backing | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/spaatz-shakes-up-army-air-forces-divides-aaf-into-strategic.html | SPAATZ SHAKES UP ARMY AIR FORCES; Divides AAF Into Strategic, Tactical and Defense Units --Plans Air University Sets Reorganization Goal Five Supporting Groups Set Up | True | By Sidney Shalett Special To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/gruber-manchester-manager.html | Gruber Manchester Manager | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/wp-beazell-dies-retired-editor-69-former-executive-on-world-for-9.html | W.P. BEAZELL DIES; RETIRED EDITOR, 69; Former Executive on World for 9 Years—Had Covered Many Leading Stories as Reporter | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/bids-for-1952-olympics.html | Bids for 1952 Olympics | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/marshall-delayed-in-japan.html | Marshall Delayed in Japan | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/envoys-attackers-held-two-arrested-in-moscow-for-beating-us-aide.html | ENVOY'S ATTACKERS HELD; Two Arrested in Moscow for Beating U.S. Aide | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/voice-for-military-on-atom-approved-senate-committee-votes-to-set.html | VOICE FOR MILITARY ON ATOM APPROVED; Senate Committee Votes to Set Up Supervisory Board-- Wallace Sees Fascism Approve Voice for Military on Atom House Votes Use of Warships No Vote for Military | True | By Anthony Leviero Special to The New York Times. | C1B 8800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/urges-strong-us-senator-for-superlative-air-forces-to-guard-rights.html | URGES STRONG U.S.; Senator for 'Superlative' Air Forces to Guard Rights in World-- PUTS FAITH IN UNO-- He Holds Suffering of Peoples in War Gives a Hope of Peace Connally for Frank Big 3 Parley; Urges U.S. Have Strong Forces | True | By C.p. Trussell Special To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/irritation-in-capetown-alternative-expressed.html | Irritation in Capetown; Alternative Expressed | True | By G.h. Archambault By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/tobacco-sales-drop-but-liggett-myers-dollar-value-rose-in-first-2.html | TOBACCO SALES DROP; But Liggett & Myers' Dollar Value Rose in First 2 Months | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/blair-adds-to-holdings-to-acquire-the-capital-stock-of-pacific.html | BLAIR ADDS TO HOLDINGS; To Acquire the Capital Stock of Pacific Affiliates, Inc. | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/meister-acquires-laight-st-realty.html | MEISTER ACQUIRES LAIGHT ST. REALTY | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/court-gives-veteran-11-children-right-to-retain-apartment-at.html | Court Gives Veteran, 11 Children Right To Retain Apartment at Eviction Hearing | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/david-m-jones-landscape-photographer-was-in-secret-service-in-1917.html | DAVID M. JONES; Landscape Photographer Was in Secret Service in 1917 | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/events-today.html | Events Today | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/byrnes-tacitly-confirms-kirks-resignation-move.html | Byrnes Tacitly Confirms Kirk's Resignation Move | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/102-mps-score-churchill.html | 102 M.P.'s Score Churchill | True | By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/ny-telephone-co-shows-57-return-whitmore-president-reports-28916606.html | N.Y. TELEPHONE CO. SHOWS 5.7% RETURN; Whitmore, President, Reports $28,916,606, or $6.86 a Share in '45 for Slight Gain CALLS MARGIN TOO SMALL Says Earnings on Investment Fall Short of Attracting Funds for Improvements Rural Service to Benefit | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/national-lead-co-faces-shutdowns-likelihood-seen-some-plants-may-be.html | NATIONAL LEAD CO. FACES SHUTDOWNS; Likelihood Seen Some Plants May Be Closed Because of Labor Difficulties NATIONAL LEAD CO. FACES SHUTDOWNS BUYING CHEMICAL PLANTS Susquehanna Corp. Taking Over Eleven in Wood Chemical Field | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/metzsherrill-63-is-low-kansas-pro-and-partner-victors-in-florida.html | METZ-SHERRILL 63 IS LOW; Kansas Pro and Partner Victors in Florida Best-Ball Golf | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/kesselring-backs-bombing-of-cities-testifying-for-goering-he.html | KESSELRING BACKS BOMBING OF CITIES; Testifying for Goering, He Defends Raids on Warsaw, Rotterdam and Coventry | True | By Raymond Daniell By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/spark-adds-2-names-to-belgian-cabinet.html | SPARK ADDS 2 NAMES TO BELGIAN CABINET | True | By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/antichurchill-picketing-here.html | Anti-Churchill Picketing Here | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/elected-jelenko-controller.html | Elected Jelenko Controller | True | | C1B 8800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/would-rebury-war-dead-senate-committee-backs-bill-to-bring-bodies.html | WOULD RE-BURY WAR DEAD; Senate Committee Backs Bill to Bring Bodies Home if Asked | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/george-h-bright-leader-among-the-princeton-alumnia-business-man.html | GEORGE H. BRIGHT; Leader Among the Princeton Alumni--A Business Man | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/baltimore-to-get-iron-lung-unit.html | Baltimore to Get Iron Lung Unit | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/council-would-tax-groups-for-bias-favors-end-of-exemption-for.html | COUNCIL WOULD TAX GROUPS FOR BIAS; Favors End of Exemption for Offending Institutions of Non-Sectarian Nature Wants Bonus to Remain Quill Seconds the Motion | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/ross-b-davis-retired-navy-fire-marshal-72-once-philadelphia.html | ROSS B. DAVIS; Retired Navy Fire Marshal, 72, Once Philadelphia Official | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/french-note-inflation-resumed.html | French Note Inflation Resumed | True | By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/military-missions-bill-approved.html | Military Missions Bill Approved | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/mexico-to-press-uno-to-break-with-spain.html | MEXICO TO PRESS UNO TO BREAK WITH SPAIN | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/prudential-shows-rise-in-insurance-increase-of-959000000-in-1945.html | PRUDENTIAL SHOWS RISE IN INSURANCE; Increase of $959,000,000 in 1945 Reported, Bringing the Total to $23,700,000,000 INSURANCE NOTES | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/a-bill-that-needs-changing.html | A BILL THAT NEEDS CHANGING | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/full-and-slim-skirts-displayed-by-orovan-braid-bindings-used-on.html | Full and Slim Skirts Displayed by Orovan; Braid Bindings Used on Both Parts of Suit | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/van-riper-inquiry-voted-impeachment-resolution-gains-support-in.html | VAN RIPER INQUIRY VOTED; Impeachment Resolution Gains Support in Jersey Assembly | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/rayon-producers-group-elects-him-chairman.html | Rayon Producers' Group Elects Him Chairman | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/condition-of-reserve-member-banks-in-101-cities-march-6.html | Condition of Reserve Member Banks in 101 Cities March 6 | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/cooling-off-omitted-in-modified-case-bill.html | 'COOLING OFF' OMITTED IN MODIFIED CASE BILL | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/101-groups-unite-to-fight-tax-rise-big-organizations-sea-peril-to.html | 101 GROUPS UNITE TO FIGHT TAX RISE; Big Organizations Sea Peril to City's Trade in O'Dwyer Plan for 2% Sales Levy | True | | C1B 8800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/quill-urges-vote-for-transit-men-settle-representation-question-for.html | QUILL URGES VOTE FOR TRANSIT MEN; Settle Representation Question for Good, He Tells Mayor's Advisory Committee $2 RISE DEMAND REPEATED TWU Counsel Assails Report of Board as Misleading as Public Hearings Begin Misrepresented, Says Quill | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/us-library-plans-distribution-of-films-when-funds-and-personnel-are.html | U.S. Library Plans Distribution of Films When Funds and Personnel Are Available | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/sees-british-yarns-for-lace-due-soon-new-high-standards-also-are.html | SEES BRITISH YARNS FOR LACE DUE SOON; New High Standards Also Are Promised Industry Here by Head of U.K. Delegation | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/kapilow-will-box-joyce-here-friday-tenround-welterweight-bout.html | KAPILOW WILL BOX JOYCE HERE FRIDAY; Ten-Round Welterweight Bout Replaces Mauriello-Baksi Fight on Garden Card | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/bob-mann-beats-first-reward-by-a-length-at-tropical-park-1360for2.html | Bob Mann Beats First Reward By a Length at Tropical Park, $13.60-for-$2 Shot Takes Minorca Purse, While Valdina Craft Is Third--Trainer Reynolds Suspended in Stimulation | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/coaldust-slide-kills-two.html | Coal-Dust Slide Kills Two | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/stocks-inch-ahead-in-spite-of-apathy-film-issues-show-the-way-to.html | STOCKS INCH AHEAD IN SPITE OF APATHY; Film Issues Show the Way to Moderately Firmer Trend in Sluggish Session SALES AT 7-MONTHS LOW Half Day's Turnover Occurs in Final Hour--Price Index Rises 0.56 to 133.49 Hope for Profit Wanes STOCKS INCH AHEAD IN SPITE OF APATHY | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/japanese-politics-in-grim-stage-communists-reported-thriving-on.html | Japanese Politics in Grim Stage; Communists, Reported Thriving on Disorder, Seek All or Nothing--U.S. Army Air Forces 'Bombed' Communists Work in Disorder He Bombs the Air Forces 'Myth' of Precision Bombing | True | By Hanson W. Baldwin Special To The New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/white-sox-manager-ill.html | White Sox Manager Ill | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/free-secretarial-service.html | Free Secretarial Service | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/goelet-to-alter-48th-st-building-operator-takes-10story-east-side.html | GOELET TO ALTER 48TH ST. BUILDING; Operator Takes 10-Story East Side House--Residences Draw New Owners | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/bank-notes.html | BANK NOTES | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/forrest-raynor-banker-for-more-than-50-years-in-metropolitan-area.html | FORREST RAYNOR; Banker for More Than 50 Years in Metropolitan Area | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/aid-wool-growers-president-urges-congress-is-asked-to-give-them.html | AID WOOL GROWERS, PRESIDENT URGES; Congress Is Asked to Give Them Same Benefits as Other Basic Producers Have World Wool Picture "Serious" Six Legislative Proposals | True | By Felix Belair Jr. Special To The New York Times. | C1B 8800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/raymonda-given-by-ballet-russe-premiere-of-dance-after-the-original.html | 'RAYMONDA' GIVEN BY BALLET RUSSE; Premiere of Dance After the Original of Petipa Seen as a Hodge-Podge of Styles | True | By John Martin | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/5249500-in-stock-on-market-today-colonial-mills-and-colorado.html | $5,249,500 IN STOCK ON MARKET TODAY; Colonial Mills and Colorado Central Power Common Will Be Offered | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/truman-bread-illegal-in-texas.html | Truman Bread 'Illegal' in Texas | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/fay-mysteriously-robbed.html | Fay Mysteriously Robbed | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/new-mayor-named-in-madrid.html | New Mayor Named in Madrid | True | By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/state-cio-assails-bars-labor-bill.html | STATE CIO ASSAILS BAR'S LABOR BILL | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/europa-to-sail-today-liner-to-become-part-of-pool-of-captured.html | EUROPA TO SAIL TODAY; Liner to Become Part of Pool of Captured German Ships | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/telephone-units-planning-merger-general-would-take-over-the-assets.html | TELEPHONE UNITS PLANNING MERGER; General Would Take Over the Assets of Associated Public Utilities Corporation | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/herbert-k-saxe-77-publishing-official.html | HERBERT K. SAXE, 77, PUBLISHING OFFICIAL | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/letters-to-the-times-spanish-refugees-need-aid-unofficial-cenans-in.html | Letters to The Times; Spanish Refugees Need Aid Unofficial Cenans Indicates Many Are Still in France Urban Housing Handicapped Proposed Ceiling Is Held Too Low to Cover Building Costs Historic Churches Cited Common Religions Heritage Is Seen in American Brotherhood Greenwich Smiles Doubted Clothing Needed Here | True | CHARLES R. JOY.ROBERT J. GROVE. (The Rev.) D. DE SOLA POOL.MAUDE K. WETMORE.GRACE H. WELSH, Chairman. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/marjorie-pecks-plans-she-will-be-wed-in-glen-ridge-on-may-4-to-ws.html | MARJORIE PECK'S PLANS; She Will Be Wed in Glen Ridge on May 4 to W.S. Hinckley | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/lionel-barrymore-as-fd-roosevelt-screen-star-to-portray-late.html | LIONEL BARRYMORE AS F.D. ROOSEVELT; Screen Star to Portray Late President in Metro's Coming Atomic Bomb Film | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/pressmens-head-indicted-berry-accused-of-owing-19000-on-evaded.html | PRESSMEN'S HEAD INDICTED; Berry Accused of Owing $19,000 on Evaded Income Taxes | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/blizzard-of-88-day-yes-sir-yesterday-was-the-anniversary-of-that.html | BLIZZARD OF '88 DAY; Yes, Sir, Yesterday Was the Anniversary of That Storm | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/franco-message-denied-vatican-repudiates-reports-of-spellman.html | FRANCO MESSAGE DENIED; Vatican Repudiates Reports of Spellman Mission | True | By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/an-opposing-group-concedes-to-peron-but-tamborinis-democratic-union.html | AN OPPOSING GROUP CONCEDES TO PERON; But Tamborini's Democratic Union Awaits Larger Count of Votes in Argentina | True | | C1B 8800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/350-horses-train-at-3-local-tracks-long-island-plants-hum-with.html | 350 HORSES TRAIN AT 3 LOCAL TRACKS; Long Island Plants Hum With Activity for Start April 6 of Racing at Jamaica IMPROVEMENTS UNDERWAY Plans Formulated for Use of New Stall Screens Designed to Prevent Stimulation New Stall Screen Set Up Sande Busy at Belmont | True | By James Roach | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/brick-supplies-due-in-city-next-week-factories-on-hudson-ready-to.html | BRICK SUPPLIES DUE IN CITY NEXT WEEK; Factories on Hudson Ready to Ship as Ice Leaves River-- Sand, Gravel, Cement Also | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/us-and-britain-get-french-note-on-spain-technical-menace-to-peace.html | U.S. and Britain Get French Note on Spain; Technical Menace to Peace Is Emphasized | True | By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/in-washington-deal-dowling-new-owner-of-westchester-apartments.html | IN WASHINGTON DEAL; Dowling New Owner of Westchester Apartments | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/india-plans-break-with-south-africa-trade-relations-to-be-severed.html | INDIA PLANS BREAK WITH SOUTH AFRICA; Trade Relations to Be Severed in Retaliation for Bills Held Dsicriminatory Notice Given in Council | True | By George E. Jones By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/fire-damages-church-room.html | Fire Damages Church Room | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/major-kuh-joins-law-firm.html | Major Kuh Joins Law Firm | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/the-fords-are-starting-to-roll-again.html | THE FORDS ARE STARTING TO ROLL AGAIN | True | Special to THE NEW YORK TIMES.The New York Times | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/red-sox-set-back-cards-in-9th-10-russells-pinchsingle-after.html | RED SOX SET BACK CARDS IN 9TH, 1-0; Russell's Pinch-Single After Pellagrini's Double Wine --Other Baseball News Senators Top Cuban All-Stars Pirates in Brief Workout | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/dairy-wage-dispute-will-be-arbitrated.html | DAIRY WAGE DISPUTE WILL BE ARBITRATED | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/buys-stage-rights-to-radio-play.html | Buys Stage Rights to Radio Play | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/paris-weighs-ship-reparations.html | Paris Weighs Ship Reparations | True | By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/uno-said-to-ask-removal-of-us-flag-over-hunter.html | UNO Said to Ask Removal Of U.S. Flag Over Hunter | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/financial-ad-book-out.html | Financial Ad Book Out | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/get-high-posts-in-sperry-organization.html | GET HIGH POSTS IN SPERRY ORGANIZATION | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/books-of-the-times-stories-of-india-as-it-is-today-his-satire.html | Books of the Times; Stories of India as It Is Today His Satire Sometimes Lethal | True | By Orville Prescott | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/paperboard-output-up-38-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 3.8% Rise Reported for Week, Compared With Year Ago | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/max-bentley-nears-title-hawk-ace-with-55-points-holds-wide-lead-in.html | MAX BENTLEY NEARS TITLE; Hawk Ace, With 55 Points, Holds Wide Lead in Hockey Race | True | | C1B 8800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/news-specialists-discuss-problems-coverage-of-developments-in.html | NEWS SPECIALISTS DISCUSS PROBLEMS; Coverage of Developments in Business and Labor Fields Is Topic at Times Hall | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/western-union-company-elects-him-a-director.html | Western Union Company Elects Him a Director | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/votes-bank-closing-bill-senate-passes-measure-allowing-saturday.html | VOTES BANK CLOSING BILL; Senate Passes Measure Allowing Saturday Holidays, May 30-Oct. 1 | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/control-of-the-bomb.html | CONTROL OF THE BOMB | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/a-jimmie-for-nylons-name-a-magic-word-for-buyers-federal-attorney.html | A 'JIMMIE' FOR NYLONS; Name a Magic Word for Buyers, Federal Attorney Charges | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/canadian-commissioner-to-quit.html | Canadian Commissioner to Quit | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/egyptian-named-to-uno-council.html | Egyptian Named to UNO Council | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/mexico-seen-loser-on-oil-monopoly-editor-charges-it-has-billionpeso.html | MEXICO SEEN LOSER ON OIL MONOPOLY; Editor Charges It Has BillionPeso Deficit on OperationSince Expropriation Situation Called Farcical | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/gen-wilson-takes-new-title.html | Gen. Wilson Takes New Title | True | By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/senator-connallys-speech-to-the-senate-on-united-nations-meeting-in.html | Senator Connally's Speech to the Senate on United Nations Meeting in London; Nothing Like It Before The Dispute Over Refugees Cites Charter on Disputes An Inspiring Moment Warns on Violating of Nations Says United States Will Resist Cites Pledges Under Charter For Patience and Firmness Peace Outlines Still Awaited | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/assembly-passes-3-bills-on-housing-concurs-on-80000000-funds-for.html | ASSEMBLY PASSES 3 BILLS ON HOUSING; Concurs on $80,000,000 Funds for Building Loans and Poll on Increase in Subsidy | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/miss-bertha-r-parsons-exhead-of-united-workers-of-flushing-li-dies.html | MISS BERTHA R. PARSONS; Ex-Head of United Workers of Flushing, L.I., Dies at 77 | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/teachers-to-meet-science-group-to-hear-dr-frank-on-saturday.html | TEACHERS TO MEET; Science Group to Hear Dr Frank on Saturday | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/importers-are-perturbed-about-trade-with-spain.html | Importers Are Perturbed About Trade With Spain | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/246-indicted-here-in-rationing-plot-7-corporations-also-named-after.html | 246 INDICTED HERE IN RATIONING PLOT; 7 Corporations Also Named After Investigation Into Red-Point Foods, Sugar 3 CITED AS RINGLEADERS Group Accused of Obtaining Credit by Setting Up of Illegal Accounts Here Accused Ringleaders Fourth Account Opened | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/asks-congress-end-of-union-boycott-electrical-association-calls-on.html | ASKS CONGRESS END OF UNION BOYCOTT; Electrical Association Calls on Members to Appeal for Aid to Halt I.B.E.W. Practice | True | | C1B 8800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/100000-in-trieste-demonstrate-for-tito-strike-is-still-on-in.html | 100,000 in Trieste Demonstrate for Tito; Strike Is Still On in Protest of Killings | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/miss-viola-link-bride-wed-to-albert-s-hendrickson-a-veteran-of-the.html | MISS VIOLA LINK BRIDE; Wed to Albert S. Hendrickson, a Veteran of the Philippines | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/wu-board-takes-no-dividend-action-lack-of-declaration-attributed-by.html | WU BOARD TAKES NO DIVIDEND ACTION; Lack of Declaration Attributed by Egan to WLB Orders on Back Wages, Rises OMITS QUARTERLY RETURN Western Electric Declares It Is Operating at a Loss OTHER DIVIDEND NEWS WU BOARD TAKES NO DIVIDEND ACTION Wagner Baking Corporation | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/grain-prices-gain-after-early-drop-wheat-market-is-helped-by-ccc.html | GRAIN PRICES GAIN AFTER EARLY DROP; Wheat Market Is Helped by CCC Purchase of 5,815,000 Bushels for Export | True | Special to THE NEW YORK TIMES. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/uno-world-rule-to-bar-war-urged-rollins-atomic-conferees-say-mans.html | UNO WORLD RULE TO BAR WAR URGED; Rollins Atomic Conferees Say Man's Survival Rests Upon Global Government Totalitarianism the Alternative Urey Pleads Scientists' Role | True | By William L. Laurence Special To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/industrial-building-bought-in-brooklyn.html | INDUSTRIAL BUILDING BOUGHT IN BROOKLYN | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/ban-on-atom-paper-futile-at-meeting-army-keeps-oak-ridge-expert.html | BAN ON ATOM PAPER FUTILE AT MEETING; Army Keeps Oak Ridge Expert From Reading Report but Program Prints Abstract | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/news-of-food-six-ways-to-conserve-fats-and-oils-to-help-reduce.html | News of Food; Six Ways to Conserve Fats and Oils to Help Reduce Their Consumption | True | By Jane Nickersonthe New York Times Studio | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/edward-j-cronin-cohead-with-late-gen-oduffy-of-irish-blue-shirts.html | EDWARD J. CRONIN; Co-Head With Late Gen. O'Duffy of Irish Blue Shirts | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/booksauthors.html | Books--Authors | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/named-as-city-law-aide.html | Named as City Law Aide | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/minobe-criticizes-new-constitution-japanese-scholar-asks-guard-for.html | MINOBE CRITICIZES NEW CONSTITUTION; Japanese Scholar Asks Guard for Security-- Thinks View of Emperor Too Sharp Scholar Still Lively | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/norwegian-air-chief-resigns.html | Norwegian Air Chief Resigns | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 8800 |
| 1946-03-13 | 1946-03-13 | https://www.nytimes.com/1946/03/13/archives/pate-will-be-referee-will-act-at-red-cross-benefit-tennis-matches.html | PATE WILL BE REFEREE; Will Act at Red Cross Benefit Tennis Matches March 23 | True | | C1B 8800 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/body-of-glennon-being-flown-here-plane-leaves-shannon-airport-after.html | BODY OF GLENNON BEING FLOWN HERE; Plane Leaves Shannon Airport After Mass in Mullingar-- Papal Benediction Read Pope Sends Message Truman May Attend Rites | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/wac-sells-more-surplus-goods.html | WAC Sells More Surplus Goods | True | | C1B 8836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/wilfred-g-bates-retired-new-york-and-chicago-advertising-man-was-69.html | WILFRED G. BATES; Retired New York and Chicago Advertising Man Was 69 | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/peace-on-113th-day-uaw-accepts-increase-of-18-c-an-hour-but-cites.html | PEACE ON 113TH DAY; UAW Accepts Increase of 18 c an Hour, but Cites Other Gains LOCAL UNIONS MUST AGREE But This Is Believed a Formality--Company Denies Giving Up Any Secret Data Hourly Pay Will Pass $1.30 Truman Figure Met, UAW Says STRIKE IS SETTLED BY GM PAY RISE Anderson Deplores Losses Reopenings Will Take Days | True | By Walter W. Ruch Special To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/argentina-withholds-wheat-from-brazil-demands-rubber-to-make-2way.html | Argentina Withholds Wheat From Brazil; Demands Rubber to Make '2-Way Street' | True | By Cable To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/aetna-officials-promoted.html | Aetna Officials Promoted | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/box-cars-for-grain-available.html | Box Cars for Grain Available | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/heifetz-in-new-concerto-premiere-here-of-a-gruenberg-work-to-aid.html | HEIFETZ IN NEW CONCERTO; Premiere Here of a Gruenberg Work to Aid Pension Concert | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/java-negotiations-open-in-optimism-useful-exchange-of-views-is.html | JAVA NEGOTIATIONS OPEN IN OPTIMISM; 'Useful Exchange' of Views Is Stressed--Delegates Agree to Meet Again Shortly | True | By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/exchange-by-ugi-authorized-by-sec-securities-to-be-traded-for.html | EXCHANGE BY UGI AUTHORIZED BY SEC; Securities to Be Traded for Ten-Share Units of Own Stock Announced EXCHANGE BY UGI AUTHORIZED BY SEC Alabama Power Company North American Power and Light | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/against-adirondack-dams-assembly-votes-curb-on-park-plans-hit-as.html | AGAINST ADIRONDACK DAMS; Assembly Votes Curb on Park Plans Hit as Wild Life Peril | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/gertrude-steins-yes-is-for-very-young-man-gets-mixed-reaction-in.html | Gertrude Stein's 'Yes Is for Very Young Man' Gets Mixed Reaction in Pasadena Playhouse | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/would-curb-opa-on-fixing-prices-retailers-group-urges-house.html | WOULD CURB OPA ON FIXING PRICES; Retailers' Group Urges House Committee to Remove All but Vital Products From Controls | True | By Charles Egan Special To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/auto-settlement-buoys-hopes.html | Auto Settlement Buoys Hopes | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/garlock-stock-split-approved.html | Garlock Stock Split Approved | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/smuts-to-disregard-protest-from-india.html | SMUTS TO DISREGARD PROTEST FROM INDIA | True | By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/railroads-assets-rise-gulf-mobile-ohios-report-shows-data-on-alton.html | RAILROAD'S ASSETS RISE; Gulf, Mobile & Ohio's Report Shows Data on Alton Deal | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/barbara-bennett-found-unconscious.html | BARBARA BENNETT FOUND UNCONSCIOUS | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 8836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/palestine-group-hears-jews-plea-two-members-express-alarm-at.html | PALESTINE GROUP HEARS JEWS PLEA; Two Members Express Alarm at Assertion of 'General Right' of Entry for All 'Alarm" Expressed Denies Coercion of Emigrants | True | By Clifton Daniel By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/books-published-today.html | Books Published Today | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/whose-victory.html | WHOSE "VICTORY" | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/chrysler-output-limited-keller-blames-shortage-of-mate-rials108000.html | CHRYSLER OUTPUT LIMITED; Keller Blames Shortage of Mate rials--108,000 Units Shipped | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/alice-ms-to-be-sold-here-april-3-brought-75259-at-1928-auction.html | 'Alice' Ms. to Be Sold Here April 3; Brought $75,259 at 1928 Auction | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/integration-plan-for-westinghouse-new-westinghouse-division.html | INTEGRATION PLAN FOR WESTINGHOUSE; NEW WESTINGHOUSE DIVISION EXECUTIVES INTEGRATION PLAN FOR WESTINGHOUSE Sells Detroit Plant to Navy | True | BachrachBlank & Stoller | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/russians-at-karaj-mass-armored-vehicles-there-with-six-planes-at.html | RUSSIANS AT KARAJ; Mass Armored Vehicles There With Six Planes at Near-By Airport GHAVAM ADMITS FAILURE Newsmen, in Air Observation, Suggest Sherman Tanks Are Used by Soviet Fourteen Tanks Sighted in Area RED ARMY'S TANKS APPROACH TEHERAN Head for Turkish Border Talks End in Stalemate | True | By Gene Currivan By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/pittsburgh-glass-earns-13539160-net-income-for-year-equal-to-153-a.html | PITTSBURGH GLASS EARNS $13,539,160; Net Income for Year Equal to $1.53 a Share on $10 Par Stock Outstanding | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/universal-building-sold-landmark-in-jersey-city.html | Universal Building Sold; Landmark in Jersey City | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/churchill-plans-important-speech-the-former-prime-minister-meets.html | CHURCHILL PLANS 'IMPORTANT' SPEECH; THE FORMER PRIME MINISTER MEETS THE GOVERNOR | True | By Frank S. Adams | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/rise-of-150-to-3-looms-in-ciothing-producers-forecast-increase-at.html | RISE OF $1.50 TO $3 LOOMS IN CLOTHING; Producers Forecast Increase at Retail at OPA Clinic Held to Outline MPR-607 | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/elected-a-vice-president-of-toy-and-game-concern.html | Elected a Vice President Of Toy and Game Concern | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/grain-futures-up-close-at-the-tops-aggressive-buying-is-linked-to.html | GRAIN FUTURES UP; CLOSE AT THE TOPS; Aggressive Buying Is Linked to Scarcity of Cash Deliveries and European Shortages Order in Minneapolis Early Bulge in Rye | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/new-type-coil-spring.html | New Type Coil Spring | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/press-wireless-moves-executive-offices-are-shifted-to-laboratories.html | PRESS WIRELESS MOVES; Executive Offices Are Shifted to Laboratories in Queens | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/davidson-to-princeton-appointed-mentor-of-freshman-football-and.html | DAVIDSON TO PRINCETON; Appointed Mentor of Freshman Football and Baseball | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/listed-as-killed-in-action-on-celebes-island-flight.html | Listed as Killed in Action On Celebes Island Flight | True | | C1B 8836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/in-the-nation-two-pillars-of-our-foreign-policy-fate-of-the-uno.html | In the Nation; Two Pillars of Our Foreign Policy Fate of the UNO Delaying the Treaties | True | By Arthur Krock | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/films-for-young-new-house-in-frisco.html | Films for Young; New House in Frisco | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/would-cut-stock-value-plough-holders-will-vote-on-the-proposal-at.html | WOULD CUT STOCK VALUE; Plough Holders Will Vote on the Proposal at Meeting April 16 | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/loughlin-swimmers-star-share-honors-with-horace-mann-in-qualifying.html | LOUGHLIN SWIMMERS STAR; Share Honors With Horace Mann in Qualifying Heats | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/101-she-bars-tea-and-coffee.html | 101, She Bars Tea and Coffee | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/us-acts-to-hold-line-on-apparel-oes-orders-higher-margins-on-cotton.html | U.S. ACTS TO HOLD LINE ON APPAREL; OES Orders Higher Margins on Cotton Futures to Curb Speculation CLOTHING STOCKS LIMITED CPA Order Bars Retention of More Than 30 Days' Supply by Manufacturers Lays Down Terms See Release of Stocks Effects of Move Explained | True | By Walter H. Waggoner Special To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/sports-of-the-times-a-study-in-nonchalance-an-amazing-lad-immodest.html | Sports of the Times; A Study in Nonchalance An Amazing Lad Immodest Self-Appraisal | True | By Arthur Daley | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/opera-by-britten-heard-at-concert-excerpts-from-peter-grimes-played.html | OPERA BY BRITTEN HEARD AT CONCERT; Excerpts From 'Peter Grimes' Played by Boston Symphony in Carnegie Hall Program May Be Weak for Theatre Solo Trio Heard | True | By Olin Downes | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/jewish-group-meets-tonight.html | Jewish Group Meets Tonight | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/eisenhower-aide-in-germany.html | Eisenhower Aide in Germany | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/topics-of-the-day-in-wall-street-saturday-bank-closing-american.html | TOPICS OF THE DAY IN WALL STREET; Saturday Bank Closing American Potash and Chemical Silver Specials and Secondaries | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/yugoslavia-wants-all-istria-trieste-foreign-trade-minister-says.html | YUGOSLAVIA WANTS ALL ISTRIA, TRIESTE; Foreign Trade Minister Says Itaty Also Must Accept War Guilt, Pay Reparations Denies Customs Union Is Planned | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/bulgaria-cuts-bread-ration.html | Bulgaria Cuts Bread Ration | True | By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/janet-stirn-fiancee-of-sven-martinson.html | JANET STIRN FIANCEE OF SVEN MARTINSON | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/edwin-f-edgett-79-dean-of-book-editors.html | EDWIN F. EDGETT, 79, DEAN OF BOOK EDITORS | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/german-patents-to-aid-us-plants.html | GERMAN PATENTS TO AID U.S. PLANTS | True | | C1B 8836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/blockfront-sold-on-park-avenue-cash-paid-for-lofts-at-129th.html | BLOCKFRONT SOLD ON PARK AVENUE; Cash Paid for Lofts at 129th St.--Downtown Properties in New Control | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/elizabeth-cutter-is-wed-bride-in-london-of-maj-robin-wyatt-of.html | ELIZABETH CUTTER IS WED; Bride in London of Maj. Robin Wyatt of British Army | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/acting-health-head.html | ACTING HEALTH HEAD | True | The New York Times Studio, 1946 | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/british-communists-rout-fascist-crowd.html | BRITISH COMMUNISTS ROUT FASCIST CROWD | True | By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/rubber-pay-rise-granted.html | Rubber Pay Rise Granted | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/bonds-and-shares-on-london-market-foreign-and-domestic-news.html | BONDS AND SHARES ON LONDON MARKET; Foreign and Domestic News Depresses Prices--Government Stocks Lead Decline | True | By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/seek-to-raise-debt-limit.html | Seek to Raise Debt Limit | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/day-off-for-yanks-relief-to-dimaggio-rain-that-cancels-game-with.html | DAY OFF FOR YANKS RELIEF TO DIMAGGIO; Rain That Cancels Game With Tigers Welcomed by Star With Bandaged Leg Series Resumes Next Week Lake Signed by Tigers | True | By James P. Dawson Special To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/digest-of-army-testimony-efficacy-of-uno-big-factor-eisenhower.html | Digest of Army Testimony; Efficacy of UNO" Big Factor Eisenhower Tells About Bases Occupation Estimate Spaatz Speaks of Atomic Age | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/film-council-elects-brandon-named-chairman-of-newly-formed-group.html | FILM COUNCIL ELECTS; Brandon Named Chairman of Newly Formed Group Here | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/flowers-that-bloom-in-the-spring-trala-lend-hand-to-color-emphasis.html | Flowers That Bloom in the Spring, Tra-la, Lend Hand to Color Emphasis in Hat Show | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/freude-to-lose-immunity-argentina-to-revoke-citizenship-of-her.html | FREUDE TO LOSE IMMUNITY; Argentina to Revoke Citizenship of Her Principal Nazi | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/4-leaders-discuss-needs-for-nurses-growth-of-hospitalization-plans.html | 4 LEADERS DISCUSS NEEDS FOR NURSES; Growth of Hospitalization Plans Held One Factor in Rapid Increase in Demand | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/korea-commission-postpones-meeting.html | KOREA COMMISSION POSTPONES MEETING | True | By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/booksauthors.html | Books--Authors | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/patricia-ulrich-engaged-ministers-daughter-fiancee-of-tyler-janney.html | PATRICIA ULRICH ENGAGED; Minister's Daughter Fiancee of Tyler Janney, Army Veteran | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/gm-pact-steadies-market-in-cotton-close-is-18-points-higher-to-6.html | GM PACT STEADIES MARKET IN COTTON; Close Is 18 Points Higher to 6 Lower as Prices Benefit From Strike Settlement COTTONSEED CRUSH OFF | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/new-orleans-exchange-may-fight-margin-order.html | New Orleans Exchange May Fight Margin Order | True | | C1B 8836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/mr-wallaces-fascists.html | MR. WALLACE's "FASCISTS" | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/pope-suggests-us-ease-immigration-says-christian-charity-would-call.html | POPE SUGGESTS U.S. EASE IMMIGRATION; Says 'Christian Charity' Would Call for Removal of Barriers to Homeless Europeans Says Immigrants Aided U.S. Cites Problem in Europe Stand Firm, Armenians Told | True | By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/french-condemn-gabolde-former-vichy-minister-now-in-spain-sentenced.html | FRENCH CONDEMN GABOLDE; Former Vichy Minister, Now in Spain, Sentenced to Die | True | By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/milwaukee-to-meet-interest.html | Milwaukee to Meet Interest | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/stalin-interview-with-pravda-on-churchill.html | Stalin Interview With Pravda on Churchill | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/building-hardware-raised-10-by-opa-increase-held-reconversion-step.html | BUILDING HARDWARE RAISED 10% BY OPA; Increase Held Reconversion Step to Compensate Makers for Higher Labor, Materials-- ORDERS COST ABSORPTION-- Finds No Hardship Will Result on Wholesalers, Retailers --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/bricker-assails-russian-system-he-also-deplores-us-trends-to.html | BRICKER ASSAILS RUSSIAN SYSTEM; He Also Deplores U.S. Trends to Centralized Government in an Address Here Has No Personal Rights Segments of Society | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/stein-hall-co-changes.html | Stein, Hall & Co. Changes | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/british-to-disband-the-polish-army-troops-in-exile-in-italy-and.html | BRITISH TO DISBAND THE POLISH ARMY; Troops in Exile in Italy and England Won't Be Forced to Return to Poland 146,000 Men Involved Called Political Dynamite Guarantee Demanded | True | By Cable To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/50000-suit-assails-hawaii-martial-law.html | $50,000 SUIT ASSAILS HAWAII MARTIAL LAW | True | By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/pay-rises-by-big-3-are-almost-identical.html | Pay Rises by Big 3 Are Almost Identical | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/sports-today.html | Sports Today | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/oil-price-controls-seen-nearing-end-bowles-tells-patman-the-opa.html | OIL PRICE CONTROLS SEEN NEARING END; Bowles Tells Patman the OPA Hopes for Action Within Six Months, Perhaps by July | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/hearing-demanded-on-citys-tax-plan-commerce-industry-association.html | HEARING DEMANDED ON CITY'S TAX PLAN; Commerce, Industry Association Charges O'Dwyer Program Is Being 'Railroaded' Business Losses Predicted Housing Council Opposes Plan | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/chungking-forces-take-over-mukden-nationalists-are-reported-in.html | CHUNGKING FORCES TAKE OVER MUKDEN; Nationalists Are Reported in Clashes With Communists in Southern Suburbs Clashes With Communists General Withdrawal Awaited | True | By Wireless To the New York Times. | C1B 8836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/advertising-news-and-notes-weir-gets-railroad-accounts-personnel.html | Advertising News and Notes; Weir Gets Railroad Accounts Personnel Note | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/veterans-offered-farmbuying-aid-top-priority-in-credit-and-advisory.html | VETERANS OFFERED FARM-BUYING AID; Top Priority in Credit and Advisory Service Promised toExperienced Persons | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/russias-pressure-harasses-french-many-fear-effort-to-draw-nation.html | RUSSIA'S PRESSURE HARASSES FRENCH; Many Fear Effort to Draw Nation Into Moscow's Camp and Influence Elections | True | By Harold Callender By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/will-build-new-wing-baseballs-hall-of-fame-and-museum-to-be.html | WILL BUILD NEW WING; Baseball's Hall of Fame and Museum to Be Enlarged | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/money.html | MONEY | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/stassen-expected-to-avoid-46-race-friends-say-he-will-not-oppose.html | STASSEN EXPECTED TO AVOID '46 RACE; Friends Say He Will Not Oppose Shipstead, but Seek Presidency as a Private Citizen Influence on '48 Weighed | True | By W. H. Lawrence Special To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/pauleytruman-notes.html | Pauley-Truman Notes | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/largo-caballero-sinking-spanish-socialist-has-a-relapse-his.html | LARGO CABALLERO SINKING; Spanish Socialist Has a Relapse --His Condition Now Critical | True | By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/cut-in-income-tax-made-law-by-dewey.html | Cut in Income Tax Made Law by Dewey | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/stimson-proffers-dec7-memoranda-formor-secretary-of-war-is-ready-to.html | STIMSON PROFFERS DEC.7 MEMORANDA; Formor Secretary of War Is Ready to Turn Over Data on Pearl Harbor Disaster Republicans Had Asked Diary Findings Due by June 1 | True | By William S. White Special To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/blair-co-stockholders-vote.html | Blair & Co. Stockholders Vote | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/sees-rail-deficit-if-wages-go-up-roads-counsel-at-chicago-wage.html | SEES RAIL DEFICIT IF WAGES GO UP; Roads' Counsel, at Chicago Wage Hearing, Asserts Loss Might Reach $255,000,000 | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/gasoline-stocks-in-nation-increase-439000-barrels-gain-in-week.html | GASOLINE STOCKS IN NATION INCREASE; 439,000 Barrels Gain in Week Reported by the Petroleum Institute | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/segura-vanquishes-guernsey-in-tennis-wins-626464-to-advance-to.html | SEGURA VANQUISHES GUERNSEY IN TENNIS; Wins, 6-2,6-4,6-4, to Advance to Semi-Final in National Indoor Title Tourney SCHWARTZ ALSO TRIUMPHS Defeats Ganzenmuller With Rally; 6-1, 2-6, 7-5, to Gain Quarter-Final Bracket Quarter-Finals End Today Loses Six Games in Row THE SUMMARIES | True | By Allison Danzig | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/meat-retailer-seen-hit-by-rise-in-price.html | MEAT RETAILER SEEN HIT BY RISE IN PRICE | True | | C1B 8836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/revamping-wins-sanction.html | Revamping Wins Sanction | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/foreign-travel-holds-up-400000000-spent-in-45-says-government.html | FOREIGN TRAVEL HOLDS UP; $400,000,000 Spent in '45, Says Government, Predicting Rise | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/city-worker-dies-in-fall-drops-12-stories-in-stairwell-of-municipal.html | CITY WORKER DIES IN FALL; Drops 12 Stories in Stairwell of Municipal Building | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/store-pay-is-increased-general-rise-of-10-cents-an-hour-announced.html | STORE PAY IS INCREASED; General Rise of 10 Cents an Hour Announced by Macy's | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/federal-housing-commissioner-disavows-approval-of-state-authority.html | Federal Housing Commissioner Disavows Approval of State Authority Proposal | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/repatriation-ship-at-japanese-port.html | REPATRIATION SHIP AT JAPANESE PORT | True | By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/cutts-wins-badminton-title.html | Cutts Wins Badminton Title | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/world-news-summarized.html | World News Summarized | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/stock-issues-filed.html | Stock Issues Filed | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/lewis-hammers-on-welfare-fund-submits-data-on-inadequate-health.html | LEWIS HAMMERS ON WELFARE FUND; Submits Data on Inadequate Health Provisions for Coal Miners to Operators Attacks Compensation Laws | True | By Louis Stark Special To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/lincolns-quintet-checks-columbus-wins-5242-to-gain-psal.html | LINCOLN'S QUINTET CHECKS COLUMBUS; Wins, 52-42, to Gain P.S.A.L. Quarter-Finals-- Franklin Also Victor at Garden | True | By Joseph M. Sheehan | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/will-head-netherlands-bank.html | Will Head Netherlands Bank | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/thomas-dunhill-composer-was-69-professor-at-royal-college-of-music.html | THOMAS DUNHILL, COMPOSER, WAS 69; Professor at Royal College of Music Dies-- Won Carnegie Award for Opera in '25 | True | By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/goering-defends-nazi-suppression-from-witness-stand-in-nuremberg.html | Goering Defends Nazi Suppression From Witness Stand in Nuremberg THE FORMER REICH MARSHAL TELLS HIS STORY | True | By Raymond Daniell By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/new-records-set-by-national-dairy-sales-of-632769000-and-14113579.html | NEW RECORDS SET BY NATIONAL DAIRY; Sales of $632,769,000 and $14,113,579 Profit Were New High Figures Working Capital at Peak AMERICAN HOME PRODUCTS Cleared $5,824,836, or $5.30 a Share, Last Year ELECTRIC AUTO-LITE CO. 1945 Net $3.76 a Share, Compared With $4.09 in 1944 OTHER CORPORATE REPORTS | True | | C1B 8836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/11245-exgis-put-on-rolls-at-nyu-veterans-comprise-a-third-of.html | 11,245 EX-GI'S PUT ON ROLLS AT N.Y.U.; Veterans Comprise a Third of Student Body, Largest in University's History Increase in School of Law | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/new-yorkers-to-give-style-show-in-brazil.html | NEW YORKERS TO GIVE STYLE SHOW IN BRAZIL | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/western-union-pay-rises.html | Western Union Pay Rises | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/gifts-to-gm-strikers-tax-free.html | Gifts to GM Strikers Tax Free | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/truman-tactics-assailed-by-ickes-exmember-of-cabinet-calls-on.html | TRUMAN TACTICS ASSAILED BY ICKES; Ex-Member of Cabinet Calls on President to Practice Moral Leadership | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/union-pacific-issue-of-81602000-sold-45year-refunding-bonds-to-be.html | UNION PACIFIC ISSUE OF $81,602,000 SOLD; 45-Year Refunding Bonds to Be Reoffered to the Public at 102.19 LOW-COST MARK BROKEN Securities Will Bear Interest Rate of Only 2 %, a Record for Railroad OFFERING OF DEBENTURES $7,360,000 of Tri-Continental Corporation to Go on Market | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/st-johns-meets-west-virginia-in-invitation-basketball-tonight-the.html | St. John's Meets West Virginia In Invitation Basketball Tonight; THE CAPTAIN LOOKS OVER HIS TEAM | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/iran-poses-issue-of-uno-tie-on-us-remarks-of-byrnes-are-quoted-to.html | IRAN POSES ISSUE OF UNO TIE ON U.S.; Remarks of Byrnes Are Quoted to Show Moral Obligation to Back Security Moves Moral Obligation Seen | True | By James B. Reston Special To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/becomes-new-chairman-of-controllers-group.html | Becomes New Chairman Of Controllers' Group | True | Sarony | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/big-fascist-group-reported-in-rome-scorza-former-secretary-of-party.html | BIG FASCIST GROUP REPORTED IN ROME; Scorza, Former Secretary of Party, Believed Leader of Underground Body | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/dorothy-hood-fiancee-daughter-of-clergymark-will-be-wed-to-roger-h.html | DOROTHY HOOD FIANCEE; Daughter of Clergymark Will Be Wed to Roger H. Engstrand | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/pinsky-guzik-memorial-held.html | Pinsky, Guzik Memorial Held | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/tributes-to-franklin.html | Tributes to Franklin | True | | C1B 8836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/son-to-mrs-stuart-c-edmonds.html | Son to Mrs. Stuart C. Edmonds | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/capt-hamilton-honored-touchdown-club-award-given-to-navy-football.html | CAPT. HAMILTON HONORED; Touchdown Club Award Given to Navy Football Coach | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/98-cars-reach-bermuda-british-shipment-arrives-in-midst-of.html | 98 CARS REACH BERMUDA; British Shipment Arrives in Midst of Controversy | True | By Cable To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/mrs-roosevelt-accepts-becomes-member-of-board-of-the-african-arts.html | MRS. ROOSEVELT ACCEPTS; Becomes Member of Board of the African Arts Academy | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/spring-was-in-the-air-and-many-new-yorkers-wished-those-coats-were.html | SPRING WAS IN THE AIR; And Many New Yorkers Wished Those Coats Were at Home | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/hogan-snead-choices-in-jacksonville-golf.html | HOGAN, SNEAD CHOICES IN JACKSONVILLE GOLF | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/fire-guard-for-queen-elizabeth.html | Fire Guard for Queen Elizabeth | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/53-chinchillas-on-plane.html | 53 Chinchillas on Plane | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/fair-test-is-asked-for-subsidy-plan.html | 'FAIR' TEST IS ASKED FOR SUBSIDY PLAN | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/douglas-endorses-a-world-regime-asks-amendment-to-uno-sees-court-on.html | DOUGLAS ENDORSES A WORLD REGIME; Asks Amendment to UNO-- Sees Court on U.S. Model as Adjunct in Atomic Age ARMY 'SUPPRESSION' HIT Scientists at Rollins Parley Protest Act--Smyth Scores Unnecessary Secrecy Self-Determination a Myth Scientific Suicide Forecast World Regime Favored | True | By William L. Laurence Special To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/sweden-bars-action-on-spain.html | Sweden Bars Action on Spain | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/700-she-found-now-hers-so-harlem-chambermaid-will-go-to-cleveland.html | $700 SHE FOUND NOW HERS; So Harlem Chambermaid Will Go to Cleveland to Study Music | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/egypt-bans-youth-training-move.html | Egypt Bans Youth Training Move | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/haushofer-hitlers-geopolitician-commits-suicide-with-his-wife.html | Haushofer, Hitler's 'Geopolitician, Commits Suicide With His Wife; Professor Invented Theory of 'Living-Space'--Betrayed His Son for Latter's Part in 1944 Bomb Plot on Fuehrer Founder of Geopolitics Lecturer in Munich | True | The New York Times, 1945 | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/colgate-eleven-cards-8-opens-against-yale-oct-5-for-first-game.html | COLGATE ELEVEN CARDS 8; Opens Against Yale Oct. 5, for First Game Since 1920 | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/perry-and-tilden-to-play-feature-professional-tennis-matches-at.html | PERRY AND TILDEN TO PLAY; Feature Professional Tennis Matches at Fordham Tonight | True | | C1B 8836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/enamel-producers-cited-in-ftc-order.html | ENAMEL PRODUCERS CITED IN FTC ORDER | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/morrison-sees-new-era.html | Morrison Sees New Era | True | By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/hockey-in-olympics-asked.html | Hockey in Olympics Asked | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/braxton-in-new-post-former-yankee-pitcher-picked-as-binghamton.html | BRAXTON IN NEW POST; Former Yankee Pitcher Picked as Binghamton Manager | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/mrs-truman-guest-at-1st-cotton-ball-presidents-daughter-others-in.html | MRS. TRUMAN GUEST AT 1ST COTTON BALL; President's Daughter, Others in Washington Scene Also Attend Fashion Show | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/5-state-institutes-advised-in-report-modified-program-would-provide.html | 5 STATE INSTITUTES ADVISED IN REPORT; Modified Program Would Provide for 4,500 Full, 9,000Part-Time StudentsCOST $2,000,000 A YEARMeasure for Commission on aState University Goesto Gov. Dewey | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/byrnes-discusses-iran-with-truman-secretary-of-state-had-a-busy-day.html | BYRNES DISCUSSES IRAN WITH TRUMAN; SECRETARY OF STATE HAD A BUSY DAY | True | By Bertram D. Hulen Special To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/looking-forward-to-their-diamond-wedding-day.html | LOOKING FORWARD TO THEIR DIAMOND WEDDING DAY | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/washington-urged-as-bank-site-committee-turns-down-this-city.html | Washington Urged as Bank Site; Committee Turns Down This City; Washington Urged as Bank Site; Committee Turns Down This City | True | By Russell Porter Special To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/big-fire-in-harlem-4alarm-blaze-destroys-interior-of-building.html | BIG FIRE IN HARLEM; 4-Alarm Blaze Destroys Interior of Building | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/agree-to-end-louisville-strike.html | Agree to End Louisville Strike | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/gribble-planning-version-of-romeo-director-intends-to-do-bards-play.html | GRIBBLE PLANNING VERSION OF 'ROMEO'; Director Intends to Do Bard's Play With Stress on Racial Background of Clans Planning for Summer | True | By Sam Zolotow | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/unions-statement-on-settlement-local-issues-will-be-pushed-contract.html | Union's Statement on Settlement; Local Issues Will Be Pushed Contract Is Reinstated Vacation Pay Plan Hailed | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/named-to-cancer-society-post.html | Named to Cancer Society Post | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/army-men-ask-new-draft-to-be-strong-amid-strife-army-leaders-ask.html | Army Men Ask New Draft To Be Strong Amid Strife; ARMY LEADERS ASK THAT DRAFT GO ON | True | By C.p. Trussell Special To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/child-to-mrs-humphray-statter.html | Child to Mrs. Humphray Statter | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/books-of-the-times-in-hawaii-in-spanish-war-days-some-odd.html | Books of the Times; In Hawaii in Spanish War Days Some Odd Characters She Met | True | By Charles Poore | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/two-british-dukes-will-take-brides-northumberland-and-daughter-of.html | TWO BRITISH DUKES WILL TAKE BRIDES; Northumberland and Daughter of Buccleuch to Wed--War Nurse Fiancee of Rutland | True | By Wireless To the New York Times. | C1B 8836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/realty-financing.html | REALTY FINANCING | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/cityowned-houses-may-go-to-veterans.html | CITY-OWNED HOUSES MAY GO TO VETERANS | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/czech-eleven-to-visit-us.html | Czech Eleven to Visit U.S. | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/court-proposes-return-to-icc-of-plan-for-reorganization-of-the-rock.html | Court Proposes Return to ICC of Plan For Reorganization of the Rock Island | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/kundell-violinist-is-heard-in-recital.html | KUNDELL, VIOLINIST, IS HEARD IN RECITAL | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/apebreeding-center-proposed.html | Ape-Breeding Center Proposed | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/rovers-lose-to-falcons-94.html | Rovers Lose to Falcons, 9-4 | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/young-nominated-nye-third.html | Young Nominated, Nye Third | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/hastings-apartment-purchased-by-brown.html | HASTINGS APARTMENT PURCHASED BY BROWN | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/what-does-russia-want.html | WHAT DOES RUSSIA, WANT? | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/8-die-in-navy-liberator-crash.html | 8 Die in Navy Liberator Crash | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/the-middle-east.html | THE MIDDLE EAST | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/drop-in-efficacy-of-2-drugs-noted-germs-develop-resistance-to.html | DROP IN EFFICACY OF 2 DRUGS NOTED; Germs Develop Resistance to Penicillin and Streptomycin, Research Chemist Says BIG INITIAL DOSES URGED Use of Tablets and Salves Not Recommended by Dr. Molitor of Merck Institute Expansion of Output | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/uno-official-hails-childrens-pledge-gavrilovitch-voices-thanks-for.html | UNO OFFICIAL HAILS CHILDREN'S PLEDGE; Gavrilovitch Voices Thanks for New York Schools' Message to Assembly | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/grand-jury-curb-voted-at-albany-bill-growing-out-of-action-on.html | GRAND JURY CURB VOTED AT ALBANY; Bill Growing Out of Action on O'Dwyer in Kings Inquiry Passes Assembly, 115-19 ONE DEMOCRAT OPPOSED Permanent Auto Plates to Have New Date Tag Each Year Are Also Approved Three From Erie Opposed Permanent Auto Plates Voted | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/two-scientists-honored-tolman-and-bacher-win-medals-for-atomicbomb.html | TWO SCIENTISTS HONORED; Tolman and Bacher Win Medals for Atomic-Bomb Work | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/stock-changes-proposed.html | Stock Changes Proposed | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/the-pauley-withdrawal.html | THE PAULEY WITHDRAWAL | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/britain-lost-49-vessels-on-murmansk-sea-lanes.html | Britain Lost 49 Vessels On Murmansk Sea Lanes | True | By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/wilson-college-club-party-set.html | Wilson College Club Party Set | True | | C1B 8836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/playing-card-to-aid-us-bonds.html | Playing Card to Aid U.S. Bonds | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/article-2-no-title-commerce-department-expert-back-from-mission.html | Article 2 -- No Title; Commerce Department Expert Back From Mission Tells of Quantify of Data Available | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/stocks-nosedive-on-soviets-move-prices-plummet-as-much-as-8-points.html | STOCKS NOSE-DIVE ON SOVIET'S MOVE; Prices Plummet as Much as 8 Points, but News of GM Pact Pares Some Losses VOLUME NEARLY DOUBLED Of 1,026 Issues Traded, Only 94 Show a Rise--Index Goes Off 1.88 to 131.61 G.M. Peace Forecast Steel Issues Set Back STOCKS NOSE-DIVE ON SOVIET'S MOVE | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/copper-exports-resumed-909-tons-shipped-abroad-first-since-1941.html | COPPER EXPORTS RESUMED; 909 Tons Shipped Abroad, First Since 1941, Institute Says | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/gripsholm-back-on-trade-run.html | Gripsholm Back on Trade Run | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/soviet-hits-at-us-on-troops-in-egypt-angloamerican-imperialism.html | SOVIET HITS AT U.S. ON TROOPS IN EGYPT; Anglo-American 'Imperialism' Seen--Americans in--Korea Accused--Red Army Praised Finds Months Go On Accuses Americans in Korea | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/realty-merger-upheld-by-court-reorganization-plan-of-us-and-trinity.html | REALTY MERGER UPHELD BY COURT; Reorganization Plan of U.S. and Trinity Concerns Is Formally Confirmed | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/halt-philadelphia-tugs-400-crew-members-strike-so-harbor-operations.html | HALT PHILADELPHIA TUGS; 400 Crew Members Strike, So Harbor Operations Stop | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/late-ranger-rally-halts-bruins53-3-quick-goals-in-third-period.html | LATE RANGER RALLY HALTS BRUINS,5-3; 3 Quick Goals in Third Period Decide--Chicago Six Wins From Detroit, 9 to 4 | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/joyce-arrives-for-bout-takes-light-drill-for-10rounder-with-kapilow.html | JOYCE ARRIVES FOR BOUT; Takes Light Drill for 10-Rounder With Kapilow Tomorrow | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/us-marines-to-guard-uno-sessions-at-hunter.html | U.S. Marines to Guard UNO Sessions at Hunter | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/dressmakers-win-7-to-86-pay-rise-impartial-chairman-system-in-citys.html | DRESSMAKERS WIN 7 TO 8.6% PAY RISE; Impartial Chairman System in City's Biggest Industry Wins Compromise Business Increase Cited Says OPA Must Take Vote | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/benedict-arnold-to-be-film-subject-selznick-planning-sir-judas.html | BENEDICT ARNOLD TO BE FILM SUBJECT; Selznick Planning 'Sir Judas,' Technicolor Picture on Our Revolutionary War Era | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/judyrae-breaks-santa-anita-mark-filly-captures-anita-chiquita.html | JUDY-RAE BREAKS SANTA ANITA MARK; Filly Captures Anita Chiquita Stakes by Nose in 0:52 3/5 for 4 Furlongs in Mud PAY-OFF IS $7.50 FOR $2 Hemet Squaw Runner-Up and Rey el Conejo Gains Show in $25,000 Added Race | True | | C1B 8836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/90-newly-trained-airline-stewardesses-warned-to-beware-of-cupid-on.html | 90 Newly Trained Airline Stewardesses Warned to Beware of Cupid on the Wing | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/bond-offerings-by-municipalities-2550000-block-of-houston-tex.html | BOND OFFERINGS BY MUNICIPALITIES; $2,550,000 Block of Houston Tex., Available to Public at Yield of 0.40 to 1.25% Letcher County, Ky. East Chicago, Ind. Stoughton, Mass. Claremore, Okla. Madison, S.D. Stamford, Conn. Nashua, N.H. Mill Valley, Calif. Portfolio Sale | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/city-wins-in-bias-case-state-board-clears-hospitals-department-in.html | CITY WINS IN BIAS CASE; State Board Clears Hospitals Department in First Case | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/three-join-city-stores-board.html | Three Join City Stores Board | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/city-housing-head-scores-realty-men-flexibility-and-comfort.html | CITY HOUSING HEAD SCORES REALTY MEN; FLEXIBILITY AND COMFORT ENGINEERED IN NEW FURNITURE | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/new-device-urged-for-frozen-foods.html | NEW DEVICE URGED FOR FROZEN FOODS | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/polishbulgarian-accord-due.html | Polish-Bulgarian Accord Due | True | By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/spellman-to-miss-march-goes-to-st-louis-but-returns-for-st-patricks.html | SPELLMAN TO MISS MARCH; Goes to St. Louis but Returns for St. Patrick's Day Dinner | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/gen-richardson-lauded-patterson-praises-midpacific-chief-leaving.html | GEN. RICHARDSON LAUDED; Patterson Praises Mid-Pacific Chief Leaving Saturday | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/col-carlson-in-pac-post.html | Col. Carlson in PAC Post | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/18-cent-rise-goes-to-100000-at-ge-strike-that-began-jan-15-is.html | 18 -CENT RISE GOES TO 100,000 AT GE; Strike That Began Jan. 15 Is Settled--Mediators Take Up Westinghouse Row Today Higher Pay at Westinghouse PAY RISE SETTLES LONG STRIKE AT GE Other Unions to Benefit Mediators very Delighted | True | By A.h. Raskin | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/article-1-no-title-gardner-scores-twice-hawks-near-second-place.html | Article 1 -- No Title; Gardner Scores Twice Hawks Near Second Place | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/revamped-giants-beat-phillies-75-giants-infielder-gives-a.html | REVAMPED GIANTS BEAT PHILLIES, 7-5; GIANTS' INFIELDER GIVES A DEMONSTRATION OF SPEEDY BASE RUNNING | True | BY John Drebinger Special To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/foreign-service-honored-officers-cited-by-roosevelt-get-medals-of.html | FOREIGN SERVICE HONORED; Officers Cited by Roosevelt, Get Medals of Merit | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/rise-for-phone-worker-22000-here-will-be-affected-by-new-wage.html | RISE FOR PHONE WORKER; 22,000 Here Will Be Affected by New Wage Adjustment | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/police-promotions-wallander-to-hold-ceremonies-at-headquarters.html | POLICE PROMOTIONS; Wallander to Hold Ceremonies at Headquarters Tomorrow | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/mayors-budget-retreat-to-be-started-on-monday.html | Mayor's Budget 'Retreat' To Be Started on Monday | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/bank-notes-bank-increases-surplus.html | BANK NOTES; Bank Increases Surplus | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/15-knockouts-in-tourney-thompson-triumphs-in-137-of-metropolitan.html | 15 KNOCKOUTS IN TOURNEY; Thompson Triumphs in 1:37 of Metropolitan A.A.U. Fight | True | | C1B 8836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/evatts-stand-on-bases.html | Evatt's Stand on Bases | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/irving-blumenthal-long-a-meat-packer.html | IRVING BLUMENTHAL, LONG A MEAT PACKER | True | Bachrach | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/killed-by-long-island-train.html | Killed by Long Island Train | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/felicitated-by-truman.html | Felicitated by Truman | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/george-bonte-72-designer-author-illustrator-art-director-of-the.html | GEORGE BONTE, 72, DESIGNER, AUTHOR; Illustrator, Art Director of The Herald, 1906-20, Dies-- An Ex-Film Official | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/maxson-rights-effective.html | Maxson Rights Effective | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/one-odwyer-bill-killed-in-albany-committee-rejects-his-market.html | ONE O'DWYER BILL KILLED IN ALBANY; Committee Rejects His Market Authority Plan but Keeps Up-State Substitute COMPROMISE IS FORECAST Measure to Set Up City Airport Body Is Advanced to Rules Committee's Control Compromise Now Necessary To Report Airport Bill Cut in Revenues Favored | True | By Leo Egan Special To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/the-probable-lineups.html | The Probable Line-Ups | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/red-cross-fund-reaches-3220245-contributions-thus-far-send-campaign.html | RED CROSS FUND REACHES $3,220,245; Contributions Thus Far Send Campaign to 30.7% of Its $10,500,000 Quota Cause of the Tardiness Quota Reached in Eleven Days | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/to-aid-french-jews.html | To Aid French Jews | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/hoffman-announces-candidacy-in-jersey.html | HOFFMAN ANNOUNCES CANDIDACY IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/succeeds-daubin-as-head-of-new-york-naval-base.html | Succeeds Daubin as Head Of New York Naval Base | True | The New York Times (U.S. Navy), 1946 | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/court-convictions-near-98-in-year-keogh-us-prosecutor-in-the.html | COURT CONVICTIONS NEAR 98% IN YEAR; Keogh, U.S. Prosecutor in the Eastern District, Reports on Activities in 1945 | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/atom-board-plan-victorious-again-vanderiberg-submits-proposal-for.html | ATOM BOARD PLAN VICTORIOUS AGAIN; Vanderiberg Submits Proposal for Military Review to Whole Committee | True | By Anthony Leviero Special To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/jewish-hospital-dinner-set.html | Jewish Hospital Dinner Set | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/brooklyn-eagle-unit-to-take-strike-vote.html | BROOKLYN EAGLE UNIT TO TAKE STRIKE VOTE | True | | C1B 8836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/letters-to-the-times-prisons-in-need-of-reform-gen-booths.html | Letters To The Times; Prisons in Need of Reform Gen. Booth's Thankfulness for These Institutions Held Misplaced Prison Failure Seen Public Has a Responsibility State Bonus Plan Held Unsound Churchill Plan Finds Favor Suggestion Regarded as an Effort to Prevent Another World Catastrophe Subway Zoning System Favored | True | EDWIN J. LUCAS,DAVID ABRAHAMSEN M.D.GEORGE D. BRADFORDC.W. WICKERSHAM JR.M.A. TRUJILLO.INDIGNANT MANHATTANITE. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/10-stratocruisers-ordered-by-airline.html | 10 STRATOCRUISERS ORDERED BY AIRLINE | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/bail-granted-to-four-in-canadian-spy-case.html | BAIL GRANTED TO FOUR IN CANADIAN SPY CASE | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/casualty-concern-shows-gain.html | Casualty Concern Shows Gain | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/colombia-fights-living-costs.html | Colombia Fights Living Costs | True | By Cable To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/counterfeit-bills-jail-pair.html | Counterfeit Bills Jail Pair | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/aldrich-and-reed-back-british-loan-banker-ge-chairman-agree-that.html | ALDRICH AND REED BACK BRITISH LOAN; Banker, GE Chairman Agree That Denial of Credit Would Threaten Free Enterprise Tally of Calling Jones, Baruch Acheson Opposes Taft's Plan | True | By John H. Crider Special To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/standard-brands-sales-rose-10-in-1945-274-a-share-cleared-against.html | Standard Brands' Sales Rose 10% in 1945; $2.74 a Share Cleared, Against $2.59 in '44 | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/tea-to-augment-cancer-fund.html | Tea to Augment Cancer Fund | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/gm-strike-loss-put-above-billion-workers-hailing-the-end-of-the.html | GM STRIKE LOSS PUT ABOVE BILLION; WORKERS HAILING THE END OF THE STRIKE THAT KEPT THEM IDLE FOR 113 DAYS | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/lerner-stores-sales.html | Lerner Stores' Sales | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/marshall-stops-in-honolulu.html | Marshall Stops in Honolulu. | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/bridge-to-be-closed.html | Bridge to Be Closed | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/philip-merivale-noted-actor-dies-star-of-stage-and-screen-on-2.html | PHILIP MERIVALE, NOTED ACTOR, DIES; Star of Stage and Screen on 2 Continents, 59-- Named 2d Most Handsome Man in U.S. | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/notes-newyork.html | Notes; NEW--YORK | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/backs-postal-pay-rise-mrs-roosevelt-is-visited-by-wives-of-3-groups.html | BACKS POSTAL PAY RISE; Mrs. Roosevelt Is Visited by Wives of 3 Groups' Leaders | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/troth-announced-of-elisabeth-orr-graduate-of-smith-to-be-wed-to-dr.html | TROTH ANNOUNCED OF ELISABETH ORR; Graduate of Smith to Be Wed to Dr. John Bromley Moses, Interne at Bellevue | True | Special to THE NEW YORK TIMES.Kesslere | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/elected-by-advertising-agency.html | ELECTED BY ADVERTISING AGENCY | True | Affiliated Photo-ConwaySarrs | C1B 8836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/indoor-polo-group-cards-3-tourneys-intercollegiate-handicap-and.html | INDOOR POLO GROUP CARDS 3 TOURNEYS; Intercollegiate, Handicap and Open Events Will Start at Squadron A This Month Army Likely to Compete Intersectional Play Possible | True | By James Roach | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/miss-mary-hyde-engaged-to-wed-garrison-forest-alumna-to-be-bride.html | MISS MARY HYDE ENGAGED TO WED; Garrison Forest Alumna to Be Bride Next Month of Lieut. Comdr. Everett Millard Jr. | True | Webb | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/british-auto-workers-shun-wildcat-strike.html | BRITISH AUTO WORKERS SHUN WILDCAT STRIKE | True | By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/iba-group-to-meet-march-19.html | IBA Group to Meet March 19 | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/textron-in-250000-lease.html | Textron in $250,000 Lease | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/autocar-gets-4000000-loan.html | Autocar Gets $4,000,000 Loan | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/utilitys-bonds-on-legal-list.html | Utility's Bonds on Legal List | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/bulgaria-passes-land-reform.html | Bulgaria Passes Land Reform | True | By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/offer-bill-in-albany-for-state-fair-here.html | OFFER BILL IN ALBANY FOR STATE FAIR HERE | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/22-firemen-promoted-2-new-deputy-chiefs-named-by-quayle-at-ceremony.html | 22 FIREMEN PROMOTED; 2 New Deputy Chiefs Named by Quayle at Ceremony | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/continued-control-of-exchange-seen-horch-doubts-british-loan-will.html | CONTINUED CONTROL OF EXCHANGE SEEN; Horch Doubts British Loan Will Bring Any Easing of Curbs in Latin America | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/hatten-southpaw-pitcher-signs-and-is-en-route-to-dodger-camp.html | Hatten, Southpaw Pitcher, Signs And Is En Route to Dodger Camp; Baseball Men Who Have Seen Joe in Action Certain He Will Be a Starter--Reiser Reports No Trouble With Arm Walker Works With Pete Ralph Ready to Pitch | True | By Roscoe McGowen Special To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/indochina-agreement-signed.html | Indo-China Agreement Signed | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/tenants-fight-eviction-seek-to-prevent-bank-changes-at-185-montague.html | TENANTS FIGHT EVICTION; Seek to Prevent Bank Changes at 185 Montague Street | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/russians-to-attend-uno-council-session.html | RUSSIANS TO ATTEND UNO COUNCIL SESSION | True | By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/von-blomberg-dies-in-army-hospital-dies-of-heart-attack.html | VON BLOMBERG DIES IN ARMY HOSPITAL; DIES OF HEART ATTACK | True | The New York Times, 1935 | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/groom-suspended-in-doping.html | Groom Suspended in 'Doping' | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/peckinpaugh-indians-protests-to-harridge-yanks-violate-training.html | Peckinpaugh, Indians, Protests to Harridge Yanks Violate Training Game Agreements | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/french-delegates-to-council-arrive.html | FRENCH DELEGATES TO COUNCIL ARRIVE | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/churchill-talk-assailed-gavrilovitch-condemns-concern-for-british.html | CHURCHILL TALK ASSAILED; Gavrilovitch Condemns Concern for British Interests Alone' | True | | C1B 8836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/feed-allies-first-ben-smith-urges-british-rationing-chief-asserts.html | FEED ALLIES FIRST, BEN SMITH URGES; British Rationing Chief Asserts in Washington Former Foes Should Come Last Would Feed Friends Frirst Outline British Controls | True | By Bess Furman Special To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/college-fours-to-run.html | College Fours to Run | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/jf-dewey-endorsed-for-house.html | J.F. Dewey Endorsed for House | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/brooklyn-houses-in-new-ownership-16family-suites-on-eastern-parkway.html | BROOKLYN HOUSES IN NEW OWNERSHIP; 16-Family Suites on Eastern Parkway Among Latest Deals Reported in the Borough | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/on-the-river-outraces-high-lea-in-legion-purse-at-tropical-park.html | On the River Outraces High Lea In Legion Purse at Tropical Park; Paying $8.60, He Beats Favorite by Length --Licausi Triumphs With Forever at It, Count Did and Sun Vigil in a Row | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/consumers-favor-coffee-jars.html | Consumers Favor Coffee Jars | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/spain-quotes-us-note-press-has-identical-stories-or-french-plan.html | SPAIN QUOTES U.S. NOTE; Press Has Identical Stories or French Plan Rejection | True | By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/debt-plan-of-b-0-is-upheld-by-court.html | DEBT PLAN OF B. & 0. IS UPHELD BY COURT | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/carpet-company-files-prospectus-alexander-smith-sons-plans-two.html | CARPET COMPANY FILES PROSPECTUS; Alexander Smith & Sons Plans Two Stock Offerings, Data for SEC Disclose Scott Paper Company | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/opa-may-end-oil-rule-soon.html | OPA May End Oil Rule Soon | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/cpa-sets-high-aim-for-lumber-output-agency-shaves-estimated-need-to.html | CPA SETS HIGH AIM FOR LUMBER OUTPUT; Agency Shaves Estimated Need to 32 Billion Board Feet but Expects Less | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/atomic-bomb-tests-to-aid-us-defense-making-way-for-the-coming-of.html | ATOMIC BOMB TESTS TO AID U.S. DEFENSE; MAKING WAY FOR THE COMING OF THE ATOMIC BOMBS | True | By Sidney Shalett Special To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/truman-calls-back-pauley-nomination-withdraws-his-name-from.html | TRUMAN CALLS BACK PAULEY NOMINATION; WITHDRAWS HIS NAME FROM NOMINATION | True | By Thomas J. Hamilton Special To the New York Times.the New York Times | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/expects-owen-to-play-pasquel-looking-for-mickey-to-join-mexico-city.html | EXPECTS OWEN TO PLAY; Pasquel Looking for Mickey to Join Mexico City Club | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/opa-sale-yarn-rise-held-inadequate-spinners-hold-increase-does-not.html | OPA SALE YARN RISE HELD INADEQUATE; Spinners Hold Increase Does Not Warrant Big Scale Sales for Underwear, Hosiery | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/austrians-see-bid-for-soviet-colony-vienna-and-bucharest-link.html | AUSTRIANS SEE BID FOR SOVIET COLONY; Vienna and Bucharest Link Russian Demands for Land With Communists' Moves Claim Hitler Maneuver Area Three Ministers Dropped Hungary Yields on Industry | True | By John MacCormac By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/dr-bernecker-resigns.html | DR. BERNECKER RESIGNS | True | | C1B 8836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/mrs-max-danzis-leader-in-americanization-and-adult-education-in.html | MRS. MAX DANZIS; Leader in Americanization and Adult Education in Newark | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/abc-tourney-to-open-in-buffalo-tonight.html | ABC TOURNEY TO OPEN IN BUFFALO TONIGHT | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/describes-the-plight-afflicting-central-europe.html | Describes the Plight Afflicting Central Europe | True | The New York Times Studio, 1946 | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/600000-volunteers-set-record-for-army.html | 600,000 VOLUNTEERS SET RECORD FOR ARMY | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/gives-bramwich-no-1-net-title.html | Gives Bramwich No. 1 Net Title | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/pounds-poems-previously-barred-by-cerf-to-go-into-a-new-edition-of.html | Pound's Poems, Previously Barred by Cerf, To Go Into a New Edition of Anthology | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/250000-libel-suit-started-by-army-officer-against-author-of-a-bell.html | $250,000 Libel Suit Started by Army Officer Against Author of 'A Bell for Adano,' Others | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/bronx-site-bought-by-catholic-group-church-of-st-mary-acquires.html | BRONX SITE BOUGHT BY CATHOLIC GROUP; Church of St. Mary Acquires Entire Block on Carpenter Avenue for New Edifice | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/pay-rises-at-princeton-salary-increases-to-faculty-to-add-50-to.html | PAY RISES AT PRINCETON; Salary Increases to Faculty to Add $50 to Tuition Fee | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/poetry-prizes-awarded-federation-of-womens-clubs-makes.html | POETRY PRIZES AWARDED; Federation of Women's Clubs Makes Presentations at Forum | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/sees-race-theory-russian-leader-likens-churchill-to-hitler-for-plea.html | SEES RACE THEORY; Russian Leader Likens Churchill to Hitler for Plea to U.S. SAYS SOVIET CAN WIN WAR Holds Regimes in East Europe More Democratic Than OneParty British Government Likens Churchill to Hitler First Reply to Offer CHURCHILL INCITES WAR, SAYS STALIN | True | By Emanuel R. Freedman By Cable To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/cards-down-reds-with-long-fly-10-sanders-drive-accounts-for-games.html | CARDS DOWN REDS WITH LONG FLY, 1-0; Sanders' Drive Accounts for Game's Only Tally in First --Other Baseball News Senators Rout All-Stars, 13--6 White Sox Rained Out | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/news-of-food-seafood-restaurant-on-the-east-side-is-famed-also-for.html | News of Food; Seafood Restaurant on the East Side Is Famed Also for Sculptured Reliefs Turnip Galled Versatile | True | By Jane Nickerson | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS ARRIVAL OF BUYERS | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/france-plans-to-receive-150000-tourists-in-july.html | France Plans to Receive 150,000 Tourists in July | True | By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/valentine-amused-by-japans-police-who-are-these-men-new-york.html | VALENTINE AMUSED BY JAPAN'S POLICE; Who Are These Men? New York Ex-Commissioner Asks --Calls Uniforms 'Sacks' | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/moscow-hits-british-loan-repayment-is-unlikely-says-soviet.html | MOSCOW HITS BRITISH LOAN; Repayment Is Unlikely, Says Soviet Economist; Warns of Rivalry | True | By Wireless To the New York Times. | C1B 8836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/two-charges-city-breaks-state-law-54hour-week-for-trolley-and-bus.html | TWO CHARGES CITY BREAKS STATE LAW; 54-Hour Week for Trolley and Bus Operators Is Assailed at Hearing | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/business-world-local-group-joins-nrfa.html | Business World; Local Group Joins NRFA | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/taxpayers-in-late-rush-as-the-deadline-nears-theyre-busy-on-and.html | Taxpayers in Late Rush As the Deadline Nears; THEY'RE BUSY ON AND UNDER THE TABLE | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/riggs-tops-budge-63-62-wins-7th-straight-from-tennis-rival-at.html | RIGGS TOPS BUDGE, 6-3, 6-2; Wins 7th Straight From Tennis Rival at Washington | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/rumanian-party-splits-leader-of-social-democrats-rules-out-joint.html | RUMANIAN PARTY SPLITS; Leader of Social Democrats Rules Out Joint Lists With Reds | True | By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/gets-control-bill-for-home-rentals-legislature-apparently-asked-by.html | GETS CONTROL BILL FOR HOME RENTALS; Legislature Apparently Asked by Joint Committee to Allow Lowering of Ceilings | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/bernecker-quits-city-health-post-gets-old-job-back-odwyer.html | BERNECKER QUITS CITY HEALTH POST; GETS OLD JOB BACK; O'Dwyer Reappoints Resigned Commissioner to Return as Head of Hospitals WEINSTEIN IS IN CHARGE He Is Picked to Serve Until a Permanent Man Is Chosen-- Jacobs Back to Bellevue Possibility of Suit Ended Dr. Bernecker's Letter BERNECKER QUITS CITY HEALTH POST Bernecker's Views Supported | True | By Paul Crowell | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/460-city-workers-to-get-1800000-back-pay-under-new-rate-3000-more.html | 460 City Workers to Get $1,800,000 Back Pay Under New Rate; 3,000 More Slated for Rise | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/cut-in-capital-proposed.html | Cut in Capital Proposed | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/whistles-sound-at-yale-towne-management-makes-the-move-to-indicate.html | WHISTLES SOUND AT YALE & TOWNE; Management Makes the Move to Indicate No Lockout at Strike-Bound Plant | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/mrs-sande-sues-for-divorce.html | Mrs. Sande Sues for Divorce | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/lie-detector-tested-in-atom-bomb-plant.html | LIE DETECTOR TESTED IN ATOM BOMB PLANT | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/garret-mott-stockbroker-67-formerly-was-head-of-copper-mining-firm.html | GARRET MOTT; Stockbroker, 67, Formerly Was Head of Copper Mining Firm | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/bagramian-reported-in-tabriz.html | Bagramian Reported in Tabriz | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/radio-today.html | RADIO TODAY | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/jail-break-foiled-in-womens-prison-guard-beaten-with-a-jar-in-a.html | JAIL BREAK FOILED IN WOMEN'S PRISON; Guard Beaten With a Jar in a Nylon Stocking by One of Six Inmates in Plot Admitted by Commissioner | True | | C1B 8836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/british-keep-grimly-silent-as-tension-on-russia-rises-bevin-refuses.html | British Keep Grimly Silent As Tension on Russia Rises; Bevin Refuses to Discuss His Proposed Extension of Pact--Attlee Declines Comment on Big-Three Session BRITISH MAINTAIN OMINOUS SILENCE Stalin Suggests Reply Roads to Turkey Impassable | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/tall-house-sold-on-the-west-side-investor-buys-apartment-on-87th.html | TALL HOUSE SOLD ON THE WEST SIDE; Investor Buys Apartment on 87th St.--I.J. Fox Gets Storage Building | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/guatemala-cites-sales-to-us.html | Guatemala Cites Sales to U.S. | True | By Cable To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/santa-fe-expends-39715410-in-year-25557807-for-equipment-14157603.html | SANTA FE EXPENDS $39,715,410 IN YEAR; $25,557,807 for Equipment, $14,157,603 for Roadbed Listed in Annual Report | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/tamborinis-chances-in-argentina-fading.html | TAMBORINI'S CHANCES IN ARGENTINA FADING | True | By Cable To the New York Times. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/bridges-rejects-18c-rise-is-backed-by-walkout-vote-of-coast.html | BRIDGES REJECTS 18C RISE; Is Backed by Walkout Vote of Coast Longshoremen | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/stable-drops-kirkland-maine-chance-farm-dismisses-jockey-at-santa.html | STABLE DROPS KIRKLAND; Maine Chance Farm Dismisses Jockey at Santa Anita | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/public-is-winner-to-schwellenbach-announce-settlement-of-general.html | PUBLIC IS 'WINNER' TO SCHWELLENBACH; ANNOUNCE SETTLEMENT OF GENERAL MOTORS DISPUTE | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/surplus-sales-set-record.html | Surplus Sales Set Record | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/bay-state-architect-will-charge-a-dollar-to-draw-plans-for-veteran.html | Bay State Architect Will Charge a Dollar To Draw Plans for Veteran Houses on $1 Lots | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/bal-de-berceaux-planned-committee-of-french-american-wives-lists.html | BAL DE BERCEAUX PLANNED; Committee of French American Wives Lists Benefit March 29 | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/dirtiest-in-the-world.html | DIRTIEST IN THE WORLD" | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/dr-william-dreyfus-chemist-77-was-authority-on-disinfectants-and.html | DR. WILLIAM DREYFUS; Chemist, 77, Was Authority on Disinfectants and Sanitation | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/german-pw-escapes-to-avoid-trip-home.html | GERMAN PW ESCAPES TO AVOID TRIP HOME | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/pan-american-body-defers-rio-parley-interamerican-conference-for.html | PAN AMERICAN BODY DEFERS RIO PARLEY; Inter-American Conference for Defense of Hemisphere Is Postponed Indefinitely | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/india-and-south-africa.html | INDIA AND SOUTH AFRICA | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 8836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/trotting-officials-in-reorganization-us-association-elects-knauf.html | TROTTING OFFICIALS IN REORGANIZATION; U.S. Association Elects Knauf President and Rittenour Chairman of Board | True | | C1B 8836 |
| 1946-03-14 | 1946-03-14 | https://www.nytimes.com/1946/03/14/archives/asks-a-state-agency-on-migrants-camps.html | ASKS A STATE AGENCY ON MIGRANTS CAMPS | True | Special to THE NEW YORK TIMES. | C1B 8836 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/revenue-mark-set-by-united-air-lines-1945-total-39347790-but-profit.html | REVENUE MARK SET BY UNITED AIR LINES; 1945 Total $39,347,790, but Profit Fell to $4,203,815 From $6,114,991 in '44 | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/bottled-beer-deliveries-cut.html | Bottled Beer Deliveries Cut | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/reveals-knuckle-ball-magic.html | Reveals Knuckle Ball Magic | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/rider-hurt-horse-killed-girl-17-thrown-as-mount-bolts-and-collides.html | RIDER HURT, HORSE KILLED; Girl, 17, Thrown as Mount Bolts and Collides With Taxicab | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/children-spared-institution-care-citys-homemakers-look-after-436-in.html | CHILDREN SPARED INSTITUTION CARE; City's Homemakers Look After 436 in 4 Months Under New Plan--More Aids Needed | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/heads-new-steel-group-jm-hill-to-quit-empire-post-for-international.html | HEADS NEW STEEL GROUP; J.M. Hill to Quit Empire Post for International Corp. | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/holy-land-gifts-planned.html | Holy Land Gifts Planned | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/londoners-talk-of-the-possibility-of-war-unafraid-irked-by-russia.html | Londoners Talk of the Possibility of War, Unafraid, Irked by Russia, Watching UNO | True | By Drew Middleton By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/speedup-in-police-retirements-is-hinted-in-wallander-address.html | Speed-Up in Police Retirements Is Hinted in Wallander Address; Commissioner Tells Veteran Ranking Officers Younger Men Should 'Get a Chance'--Remarks Stir Up Headquarters | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/europa-sailing-delayed-but-liner-now-is-scheduled-to-start-for.html | EUROPA SAILING DELAYED; But Liner Now Is Scheduled to Start for Germany Today | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/ccny-bars-schappes-dismissed-professor-ruled-out-as-speaker-at.html | C.C.N.Y. BARS SCHAPPES; Dismissed Professor Ruled Out as Speaker at Rally | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/australian-trade-urged-strong-economy-needed-as-peace-safeguard.html | AUSTRALIAN TRADE URGED; Strong Economy Needed as Peace Safeguard, Minister Says | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/turks-see-moves-as-intimidation-say-russians-presence-near-borders.html | TURKS SEE MOVES AS INTIMIDATION; Say Russians' Presence Near Borders Aims at Acquiescence to Demands for Land Russians Bid for Parley Yugoslav-Bulgar Acts Noted | True | By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/a-famous-trio-returns-to-the-cardinal-outfield.html | A FAMOUS TRIO RETURNS TO THE CARDINAL OUTFIELD | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/bard-elected-to-aro-board.html | Bard Elected to Aro Board | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/sugarbush-sap-now-running.html | Sugar-Bush Sap Now Running | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/science-emphasized-for-army-in-britain.html | SCIENCE EMPHASIZED FOR ARMY IN BRITAIN | True | By Wireless To the New York Times. | C1B 8892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/scots-prepare-castle-equip-building-in-preparation-for-eisenhowers.html | SCOTS PREPARE CASTLE; Equip Building in Preparation for Eisenhower's Visit | True | By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/33-uno-dates-set-for-conferences-eleven-groups-scheduled-to-meet-in.html | 33 UNO DATES SET FOR CONFERENCES; Eleven Groups Scheduled to Meet in New York-- Trygve Lie Expected Monday | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/at-loews-state.html | At Loew's State | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/large-plots-lead-in-queens-trading-sales-include-two-tracts-in.html | LARGE PLOTS LEAD IN QUEENS TRADING; Sales Include Two Tracts in Flushing Section and 36 Lots in Forest Hills | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/market-prices-this-weekend.html | MARKET PRICES THIS WEEK-END | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/56-indoor-poloists-receive-handicaps.html | 56 INDOOR POLOISTS RECEIVE HANDICAPS | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/united-fruit-made-18908209-in-1945-appropriates-millions-for.html | United Fruit Made $18,908,209 in 1945; Appropriates Millions for Expansion | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/money.html | MONEY | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/truman-for-daylight-saving.html | Truman for Daylight Saving | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/olympics-are-criticized-games-only-battle-of-nations-australian.html | OLYMPICS ARE CRITICIZED; Games Only 'Battle of Nations,' Australian Official Says | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/eversharp-merger-restrained-by-court.html | EVERSHARP MERGER RESTRAINED BY COURT | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/spring-garb-marked-by-checked-fabrics-warm-weather-print.html | SPRING GARB MARKED BY CHECKED FABRICS; WARM WEATHER PRINT | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/cio-board-asks-state-facilitate-unionizing.html | CIO BOARD ASKS STATE FACILITATE UNIONIZING | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/miss-nancy-darsie-to-be-wed-april-2-she-will-have-8-attendants-at.html | MISS NANCY DARSIE TO BE WED APRIL 2; She Will Have 8 Attendants at Her Marriage in Plainfield to Gerald R. Putnam | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/three-war-criminals-hanged.html | Three War Criminals Hanged | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/boys-ball-team-opens-spring-drill.html | BOYS' BALL TEAM OPENS SPRING DRILL | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/pianism-of-weiser-evokes-questions-facility-of-young-artist-and-his.html | PIANISM OF WEISER EVOKES QUESTIONS; Facility of Young Artist and His Interpretations in Town Hall Program Draw Contrast | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/asylum-used-as-hotel-to-house-kings-jurors.html | Asylum Used as Hotel To House Kings Jurors | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/jurors-unable-to-agree.html | Jurors Unable to Agree | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/housing-bill-voted-by-horse-347-to-1-measure-to-provide-100000.html | HOUSING BILL VOTED BY HORSE, 347 TO 1; Measure to Provide 100,000 Units for Veterans to Go to Senate for Approval | True | | C1B 8892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/letters-to-the-times-more-improvement-is-needed-but-prisons-in-the.html | Letters to The Times; More Improvement Is Needed But Prisons, in the Main, Have Made Many Advances Over the Years Growing Tax Exemption Seen Proposed Bus Terminal Is Regarded as Unfair to Private Interests One Spring Tonic Extolled Indiana's Sassafras Tea Apparently Had Well-Recognized Merits Paris Method Recommended Jaywalking Criticized | True | E.R. Cass.J.G. LYNE,JOHN C. INGRAM.A.C. STUART.M.W. LORIMER. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/army-data-reported-involved.html | Army Data Reported Involved | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/wood-field-and-stream-pleads-for-honesty-change-tactics-in-campaign.html | WOOD, FIELD AND STREAM; Pleads for Honesty Change Tactics in Campaign | True | By Raymond R. Camp | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/peron-press-opens-new-attack-on-us-as-russian-mission-is-due-to.html | PERON PRESS OPENS NEW ATTACK ON U.S; As Russian Mission Is Due to Arrive, Epoca Says We Ape Hitler's Saber Rattling Bymes Shocks Peron | True | By Franak L. Kluckhohn By Cable To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/4-prizes-awarded-at-antique-show-colonial-linen-press-receives.html | 4 PRIZES AWARDED AT ANTIQUE SHOW; Colonial Linen Press Receives First Place--Attendance at 58,000 for Three Days | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/higgins-gets-nyac-post.html | Higgins Gets N.Y.A.C. Post | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank-twelve.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/muriel-j-coutlee-engaged-to-wed-troth-of-larchmont-girl-to-george.html | MURIEL J. COUTLEE ENGAGED TO WED; Troth of Larchmont Girl to George Warren Hodel Is Announced by Parents | True | Special to THE NEW YORK TIMES.Murray Korman | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/italy-to-honor-new-jersey-man.html | Italy to Honor New Jersey Man | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/5000-mural-prize-is-won-by-navy-man.html | $5,000 MURAL PRIZE IS WON BY NAVY MAN | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/jewelry-losers-waited-girl-9-man-to-get-1800-gems-unless-owners.html | JEWELRY LOSERS WAITED; Girl, 9, Man to Get $1,800 Gems Unless Owners Show Up | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/korea-skeptical-of-russian-delay-questions-illness-of-delegate-rhee.html | KOREA SKEPTICAL OF RUSSIAN DELAY; Questions 'Illness' of Delegate --Rhee Replies to Moscow, Denying Mining Deals Disagreement on Leaders Rhee Denies Pravda Charges | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/news-strike-averted-at-brooklyn-eagle.html | NEWS STRIKE AVERTED AT BROOKLYN EAGLE | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/gloomy-prospect-seen-for-furniture-lumber-supply-called-tighter.html | GLOOMY PROSPECT SEEN FOR FURNITURE; Lumber Supply Called Tighter Than at Any Period in War --Pricing Policies Blamed | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/farm-index-rises-to-25year-peak-agricultural-prices-advance.html | FARM INDEX RISES TO 25-YEAR PEAK; Agricultural Prices Advance Sharply--All-Commodities Figure Gains 0.6 P.C. | True | Special to THE NEW YORK TIMES. | C1B 8892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/hayden-seeks-divorce-former-film-actor-files-reno-suit-against.html | HAYDEN SEEKS DIVORCE; Former Film Actor Files Reno Suit Against Madeleine Carroll | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/jacksonville-golf-delayed.html | Jacksonville Golf Delayed | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/topics-of-the-day-in-wall-street-pennsylvania-railroad-dividend.html | TOPICS OF THE DAY IN WALL STREET; Pennsylvania Railroad Dividend Steel Casting Viewpoint Low Interest Cost | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/skiing-conditions-poor-in-northeast-high-temperatures-ruin-the.html | SKIING CONDITIONS POOR IN NORTHEAST; High Temperatures Ruin the Surfaces in Many Areas-- Fair at Pinkham Notch Skiing Conditions NEW HAMPSHIRE CANADA | True | By Frank Elkins Special To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/leftist-finnish-regime-near.html | Leftist Finnish Regime Near | True | By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/japan-gets-bread-from-allied-flour-7000000pound-surplus-of-army.html | JAPAN GETS BREAD FROM ALLIED FLOUR; 7,000,000-Pound Surplus of Army Given by MacArthur to Help Ease Shortage | True | By Lindesay Parrott By Wireless to the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/miss-keith-to-be-wed-in-suffern-march-23.html | MISS KEITH TO BE WED IN SUFFERN MARCH 23 | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/wins-bronze-star-medal-for-service-in-pacific.html | Wins Bronze Star Medal For Service in Pacific | True | The New York Times Studio, 1941 | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/meister-acquires-2-houses-in-bronx-davidson-avenue-properties.html | MEISTER ACQUIRES 2 HOUSES IN BRONX; Davidson Avenue Properties Contain 22 Suites--Other Apartments in Deals | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/many-bottlenecks-end-with-ge-strike-resumption-of-flow-of-parts-for.html | MANY BOTTLENECKS END WITH GE STRIKE; Resumption of Flow of Parts for Appliances, Other Items Is Indicated Shortly Develops New Camera Filter To Sell Linden War Plant MANY BOTTLENECKS END WITH GE STRIKE Dow Plant For Toronto | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/books-of-the-times-seven-years-of-arab-life-he-writes-simply-and.html | Books of the Times; Seven Years of Arab Life He Writes Simply and Objectively | True | By Orville Prescott | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/blumenthal-to-repay-loans.html | Blumenthal to Repay Loans | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/part-ot-atom-data-due-to-be-bared-groves-tells-of-authority-to-free.html | PART OT ATOM DATA DUE TO BE BARED; Groves Tells of Authority to Free Findings if U.S. Safety Is Not Impaired | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/news-of-food-for-those-who-breakfast-in-haste.html | News of Food; FOR THOSE WHO BREAKFAST IN HASTE | True | By Jane Nickerson | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/barbara-colson-to-wed-fiancee-of-william-p-brewer-edieutenant-in.html | BARBARA COLSON TO WED; Fiancee of William P. Brewer, Ex-Lieutenant in Army | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/st-johns-prep-victor-beats-all-hallows-five-2717-at-gardenla-salle.html | ST. JOHN'S PREP VICTOR; Beats All Hallows Five, 27-17, at Garden--La Salle Wins | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/blum-starts-trip-mission-widened-frenchman-expected-to-cover-not.html | BLUM STARTS TRIP, MISSION WIDENED; Frenchman Expected to Cover Not Only U.S. Loan but Also Germany and Spain | True | By Wireless To the New York Times. | C1B 8892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/walter-presents-music-by-williams-variations-on-theme-by-tallis.html | WALTER PRESENTS MUSIC BY WILLIAMS; Variations on Theme by Tallis Feature of Philharmonic's Program at Carnegie Hall | True | By Olin Downes | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/but-oh-what-a-birthday.html | But, Oh, What a Birthday! | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/first-emergency-flour-stocks-due-at-retailers-in-about-a-week.html | First 'Emergency Flour' Stocks Due at Retailers in About a Week; Buffalo Mills' Shipments Under President's Order Held Up Since March 1 Effective Date for Technical Change-Overs | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/buys-long-island-estate.html | Buys Long island Estate | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/pro-tennis-matches-tuesday.html | Pro Tennis Matches Tuesday | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/eastman-music-fete-lists-six-premieres.html | EASTMAN MUSIC FETE LISTS SIX PREMIERES | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/leo-pasvolsky-resigns-leaves-state-department-to-return-to.html | LEO PASVOLSKY RESIGNS; Leaves State Department to Return to Brookings Institution | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/holdings-made-issue-in-call-for-proxies.html | HOLDINGS MADE ISSUE IN CALL FOR PROXIES | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/caras-has-run-of-127-defeats-musconi-in-afternoon-then-loses-by-125.html | CARAS HAS RUN OF 127; Defeats Musconi in Afternoon, Then Loses by 125 to 12 | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/sun-valley-will-reopen.html | Sun Valley Will Reopen | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/era-of-free-trade-sought-in-austria-leaders-argue-for-a-reversal-of.html | ERA OF FREE TRADE SOUGHT IN AUSTRIA; Leaders Argue for a Reversal of Old High-Tariff Policy to Spur Home Economy | True | By Albion Ross By Wireless to the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/to-bring-home-kin-of-war-dead.html | To Bring Home Kin of War Dead | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/canada-gives-world-food-priority-in-program-as-parliament-opens.html | Canada Gives World Food Priority In Program as Parliament Opens | True | By P.j. Philip Special To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/william-v-kibbe-onetime-passenger-agent-53-years-with-pennsylvania.html | WILLIAM V. KIBBE; One-Time Passenger Agent, 53, Years With Pennsylvania R.R. | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/ernest-hemingway-weds-writer-in-cuba.html | ERNEST HEMINGWAY WEDS WRITER IN CUBA | True | By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/us-fliers-protest-aiding-franco-pilots.html | U.S. FLIERS PROTEST AIDING FRANCO PILOTS | True | By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/guilty-in-textile-case-kessler-admits-overcharges-of-14724-on.html | GUILTY IN TEXTILE CASE; Kessler Admits Overcharges of $14,724 on Cotton, Rayon | True | | C1B 8892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/drive-opens-to-aid-all-polio-victims-women-volunteers-are-sought-to.html | DRIVE OPENS TO AID ALL POLIO VICTIMS; Women Volunteers Are Sought to Help Nurses--Plan Intended as Model for U.S. | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/limited-resumption-of-exports-by-us-zone-of-germany-forecast.html | Limited Resumption of Exports By U.S. Zone of Germany Forecast; American Predicts a Gradual Revival of Foreign Trade After 4-Power Decision on Industry Level, but Stresses Obstacles | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/food-board-nears-shipments-accord-3nation-group-meets-and-is.html | FOOD BOARD NEARS SHIPMENTS ACCORD; 3-Nation Group Meets and Is Expected to Set World Quotas This Week-End | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/rhode-island-wins-in-overtime-8279-bowling-green-ace-using-his.html | RHODE ISLAND WINS IN OVERTIME 82-79; BOWLING GREEN ACE USING HIS HEIGHT TO GOOD ADVANTAGE | True | 8By Louis Effratthe New York Times | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/portland-me-longshore-strike.html | Portland, Me., Longshore Strike | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/sports-today.html | Sports Today | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/gets-new-task-with-aba.html | Gets New Task With ABA | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/new-yacht-event-for-1947-planned-newport-to-annapolis-ocean-race.html | NEW YACHT EVENT FOR 1947 PLANNED; Newport to Annapolis Ocean Race Listed by N.Y.Y.C.-- Other Contests Set Regatta Dates Expected Late Date Aids Crews | True | By James Robbins | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/girl-scouts-pledged-to-drive-on-famine.html | GIRL SCOUTS PLEDGED TO DRIVE ON FAMINE | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/britain-puts-hope-for-accord-in-uno-bevin-says-settlement-forced-on.html | BRITAIN PUTS HOPE FOR ACCORD IN UNO; Bevin Says Settlement Forced on Iran by Russia Cannot Be Countenanced BRITAIN PUTS HOPE FOR ACCORD IN UNO Structure "Tottering" Tells of Soviet "Assurances" 'World Disaster' Talked Of | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/64-quintets-in-aau-tourney.html | 64 Quintets in A.A.U. Tourney | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/rutgers-books-harvard-columbia-also-on-9game-list-set-for-scarlet.html | RUTGERS BOOKS HARVARD; Columbia Also on 9-Game List Set for Scarlet Eleven | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/jackie-coogan-to-wed-actress.html | Jackie Coogan to Wed Actress | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/goering-spurred-german-invasions-claims-credit-for-austrian-and.html | GOERING SPURRED GERMAN INVASIONS; Claims Credit for Austrian and Norwegian Ventures in 'Balance-Wheel' Role JUSTIFIES LYING PLEDGES Defendant Says He Opposed Czech Absorption Lest It End Allies' Patience 3 Tenets of Foreign Policy Admits Diplomatic Lie Story of Faked Telegram Persuasive Argument | True | By Raymond Daniell By Wireless to the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/events-today.html | Events Today | True | | C1B 8892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/esterhazy-estate-seized-vienna-reports-red-army-move-other-estates.html | ESTERHAZY ESTATE SEIZED; Vienna Reports Red Army Move --Other Estates Threatened | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/london-herald-urges-caution.html | London Herald Urges Caution | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/hd-stephens-70-former-senator-mississippian-who-lost-to-bilbo-in.html | H.D. STEPHENS, 70, FORMER SENATOR; Mississippian Who Lost to Bilbo in 1934 Dies--Also Served 5 House Terms--Was in RFC Defeated by 7,500 Votes Beat Vardaman in 1922 Led Fight for Brookhart | True | Harris & Ewing, 1935 | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/the-1946-dodge-makes-its-debut.html | THE 1946 DODGE MAKES ITS DEBUT | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/associate-of-chiang-quits.html | Associate of Chiang Quits | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/ilgwu-wins-legal-fight-right-to-organize-kansas-city-garment.html | ILGWU WINS LEGAL FIGHT; Right to Organize Kansas City Garment Concern Upheld | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/western-junior-golf-set.html | Western Junior Golf Set | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/utility-group-plan-gets-sec-approval-action-enables-reorganization.html | UTILITY GROUP PLAN GETS SEC APPROVAL; Action Enables Reorganization of New England Power, Sub-Holding Concerns DIRECTORS BOARD NAMED March 25 Set for Hearing on Majestic Radio Application for Posting of Shares Trading Privileges Extended | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/the-grand-jury-bill.html | THE GRAND JURY BILL | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/business-world-march-trade-holding-well-clothing-inquiries-at-peak.html | Business World; March Trade Holding Well Clothing Inquiries at Peak See Dealer Slat Priorities | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/carloadings-rise-above-45-volume-last-weeks-figure-of-786202-units.html | CARLOADINGS RISE ABOVE '45 VOLUME; Last Week's Figure of 786,202 Units Is Gain of 19,147 or 2.5 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/will-assist-in-europe-among-displaced-persons.html | Will Assist in Europe Among Displaced Persons | True | Avedon | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/prague-to-get-russian-arms.html | Prague to Get Russian Arms | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/cotton-prices-off-8-to-20-points-net-decline-reflects-selling.html | COTTON PRICES OFF 8 TO 20 POINTS NET; Decline Reflects Selling Against Commodity Credit Corp. Releases, Liquidation | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/cuba-sends-cigars-to-churchil.html | Cuba Sends Cigars to Churchill | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/ca-hudsons-jr-have-son.html | C.A. Hudsons Jr. Have Son | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/phillies-conquer-athletics-by-10-2-singles-and-an-infield-out-give.html | PHILLIES CONQUER ATHLETICS BY 1-0; 2 Singles and an Infield Out Give Victors Deciding Tally --Other Baseball News Senators Win Third in Row Rain Stop Tigers Again | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/el-paso-wins-opener-63-beats-mexico-city-in-mexican-national.html | EL PASO WINS OPENER, 6-3; Beats Mexico City in Mexican National Baseball League | True | | C1B 8892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/utility-plans-financing-consumers-power-co-to-offer-876568-shares.html | UTILITY PLANS FINANCING; Consumers Power Co. to Offer 876,568 Shares of Common | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/candida-revival-to-arrive-april-3-in-name-role-again.html | 'CANDIDA' REVIVAL TO ARRIVE APRIL 3; IN NAME ROLE AGAIN | True | By Sam Zolotow | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/the-screen-rita-hayworth-and-glenn-ford-stars-of-gilda-at-music.html | THE SCREEN; Rita Hayworth and Glenn Ford Stars of 'Gilda' at Music Hall --'Vacation From Marriage' Has Donat and Deborah Kerr | True | By Bosley Crowther | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/smuts-doubts-war-will-develop-now.html | SMUTS DOUBTS WAR WILL DEVELOP NOW | True | By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/odwyer-taxes-opposed-fifth-avenue-associaton-sends-protest-to.html | O'DWYER TAXES OPPOSED; Fifth Avenue Associaton Sends protest to Albany | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/municipal-loans-amarillo-tex-e1-centro-calif-hillsdale-mich.html | MUNICIPAL LOANS; Amarillo, Tex. E1 Centro, Calif. Hillsdale, Mich. Northumberland County, Pa. Nashua, N.H. | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/packard-grants-185c-tentatively-uaw-meeting-accepts-most-of-ford.html | PACKARD GRANTS 18.5C TENTATIVELY; UAW Meeting Accepts Most of Ford Pact and Swift Union GM Ratification Is Due Workers Warned by Leaders Packard Grants 18.5c Tentatively; Union Ratifies Most of Ford Pact | True | By Walter W. Ruch Special To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/aid-for-europe-offered-argentina-can-supply-wheat-if-us-helps-her.html | AID FOR EUROPE OFFERED; Argentina Can Supply Wheat, if U.S. Helps Her, Says Envoy | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/john-h-abeel-retired-executive-formerly-a-prominent-amateur-golfer.html | JOHN H. ABEEL; Retired Executive Formerly a Prominent Amateur Golfer, 59 | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/fair-pay-for-the-postmen.html | FAIR PAY FOR THE POSTMEN | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/truman-on-world-situation-we-will-work-out-of-it-optimistic-about.html | Truman on World Situation: 'We Will Work Out of It'; Optimistic About Future Shuns Churchill-Stalin Issue TRUMAN HOPEFUL ON WORLD EVENTS | True | By Felix Belair Jr. Special To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/gothams-in-playoff-sunday.html | Gothams in Play-Off Sunday | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/palestine-group-approves-magnes-advocate-of-binational-state-evokes.html | PALESTINE GROUP APPROVES MAGNES; Advocate of Bi-National State Evokes Tribute for Fair Play and Moderation | True | By Clifton Daniel By Wireless to The New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/indon-esian-balks-at-dutch-money-sjahrir-protests-to-british.html | INDON ESIAN BALKS AT DUTCH MONEY; Sjahrir Protests to British Against Implied Recovery of Sovereignty in Indies | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/dr-ohara-named-dean-of-tufts-medical-school.html | Dr. O'Hara Named Dean Of Tufts Medical School | True | Special to THE NEW YORK TIMES.Bachrach | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/miss-bennett-recovers-quits-hospital-after-treatment-for-overdose.html | MISS BENNETT RECOVERS; Quits Hospital After Treatment for Overdose of Sleep Pills | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/liberal-charter-seen-brazil-starts-work-on-drafting-new.html | LIBERAL CHARTER SEEN; Brazil Starts Work on Drafting New Constitution | True | By Wireless To the New York Times. | C1B 8892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/lewis-and-leader-of-mine-operators-in-clash-at-parley-owners-charge.html | LEWIS AND LEADER OF MINE OPERATORS IN CLASH AT PARLEY; Owners Charge 'Filibustering and Repetitious Argument' Over Safety Complaints-- '28,000 DEAD,' SAYS LEWIS-- Union Chief Shouts, 'You Dare Not Leave Conference'--Calls Medical Aid 'Sub-Standard' Called "Not Appropriate" Endless Repetition" Charged LEWIS, OPERATOR CLASH AT PARLEY Lewis Defends Statements Blamed for '28,000 Dead' | True | By Louis Stark Special To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/albania-reports-greek-raids.html | Albania Reports Greek Raids | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/dividend-news-dominion-bank-emerson-electric-st-lawrence-flour.html | DIVIDEND NEWS; Dominion Bank Emerson Electric St. Lawrence Flour | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/army-again-speeds-officers-release-says-those-having-2-years.html | ARMY AGAIN SPEEDS OFFICERS' RELEASE; Says Those Having 2 Years' Service Aug. 31 Will Be Out or on Way Home Enlisted Service to Count | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/stocks-try-feebly-to-arrest-decline-improved-industrial-picture.html | STOCKS TRY FEEBLY TO ARREST DECLINE; Improved Industrial Picture Fails to Offset Uneasiness Over Russian Actions TURNOVER DROPS AGAIN Early Strength Soon Wanes and Price Average Goes Off 0.27 to 131.34 Opening Prices Firmer STOCKS TRY FEEBLY TO ARREST DECLINE | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/asks-graveside-serenade-will-of-west-coast-scot-lists-600-for.html | ASKS GRAVESIDE SERENADE; Will of West Coast Scot Lists $600 for Pipers, Drummers | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/jean-h-walz-betrothed-hospital-staff-member-engaged-to-dr-john-j.html | JEAN H. WALZ BETROTHED; Hospital Staff Member Engaged to Dr. John J. Zellinger | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/packers-profit-reduced-swift-international-reports-drop-of-34-for.html | PACKER'S PROFIT REDUCED; Swift International Reports Drop of 34% for Year | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/marshall-back-in-us-general-arrives-in-california-on-way-to-see.html | MARSHALL BACK IN U.S.; General Arrives in California on Way to See Truman | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/talbert-defeats-wood-and-gains-indoor-title-tennis-semifinals.html | Talbert Defeats Wood and Gains Indoor Title Tennis Semi-Finals; Nation's Second Ranking Player Triumphs in Five Sets--McNeill Turns Back Schwartz and Russell Vanquishes John Ager Keeps Rival on Heels Net Attack Ceases THE SUMMARIES | True | By Allison Danzig | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/sniping-at-russia-attacked-by-ickes-he-demands-truman-support.html | 'SNIPING AT RUSSIA' ATTACKED BY ICKES; He Demands Truman Support Roosevelt Policies, Including Understanding With Soviet | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/booksauthors.html | Books--Authors | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/named-district-manager-for-lincolnmercury-cars.html | Named District Manager For Lincoln-Mercury Cars | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/reports-political-abuse.html | Reports Political Abuse | True | | C1B 8892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/crowing-roosters-upset-dobbs-ferrys-quietude.html | Crowing Roosters Upset Dobbs Ferry's Quietude | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/things-for-children-to-do-entertainment-in-the-museums-story-hours.html | Things for Children to Do; ENTERTAINMENT IN THE MUSEUMS STORY HOURS ZOO NEWS | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/minimum-pay-bill-runs-into-barrage-of-senate-riders-rise-in-farm.html | MINIMUM PAY BILL RUNS INTO BARRAGE OF SENATE 'RIDERS'; Rise in Farm Commodity Prices, Curbs on OPA and Unions Are Among Proposals BITTER FIGHT IS LIKELY Labor Committee Minority Presses for Bottom Wage of 60c Instead of 75c Would Bar Extending Coverage Minimum Wage Bill Encounters Barrage of Senate Amendments | True | By C.p. Trussell Special To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/employers-asked-to-use-job-service-truman-says-listings-with-uses.html | EMPLOYERS ASKED TO USE JOB SERVICE; Truman Says Listings With USES Can Help Speed the Employment of Veterans | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/sports-of-the-times-no-red-menace-the-last-pitch-mcgraws-fixation.html | Sports of The Times; No Red Menace The Last Pitch McGraw's Fixation | True | By Arthur Daley | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/respite-is-granted-to-lincoln-school.html | RESPITE IS GRANTED TO LINCOLN SCHOOL | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/title-bowling-meet-started-at-buffalo.html | TITLE BOWLING MEET STARTED AT BUFFALO | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/polands-frontiers.html | POLAND'S FRONTIERS | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/east-side-house-sold-stock-broker-to-occupy-home-on-eightysecond.html | EAST SIDE HOUSE SOLD; Stock Broker to Occupy Home on Eighty-second Street | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/hundred-grand-based-on-rich-race-santa-anita-handicap-won-by-woman.html | 'HUNDRED GRAND' BASED ON RICH RACE; Santa Anita Handicap, Won by Woman Scenarist's Horse, to Be Dramatized by MGM | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/a-correction.html | A Correction | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/ort-drive-wednesday-dinner-to-start-campaign-in-brooklyn-for-jewish.html | ORT DRIVE WEDNESDAY; Dinner to Start Campaign in Brooklyn for Jewish Aid | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/green-would-junk-truman-controls-afl-head-urges-a-new-plan-by-labor.html | GREEN WOULD JUNK TRUMAN CONTROLS; AFL Head Urges a New Plan by Labor, Industry, Farmer to Replace 'Crazy-Quilt' | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/2-born-at-sea-arrive-with-432-war-brides.html | 2 BORN AT SEA ARRIVE WITH 432 WAR BRIDES | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/mnutt-would-fill-philippine-pledges-liberty-move-is-watched-by.html | M'NUTT WOULD FILL PHILIPPINE PLEDGES; Liberty Move Is Watched by Orient, Involves U.S. World Position, He Says in Capital | True | Special to THE NEW YORK TIMES. | C1B 8892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/paramount-board-orders-debt-cut-elected-treasurer.html | PARAMOUNT BOARD ORDERS DEBT CUT; ELECTED TREASURER | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/galloway-freed-of-charge.html | Galloway Freed of Charge | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/students-to-help-at-penitentiary-college-group-here-to-study-work.html | STUDENTS TO HELP AT PENITENTIARY; College Group Here to Study, Work on Rehabilitation of Rikers Island Prisoners | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/nursery-teachers-learn-to-train-tiny-charges-in-art-and-music.html | Nursery Teachers Learn to Train Tiny Charges in art and Music | True | By Catherine MacKenzie | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/librarians-pay-held-below-living-wage.html | LIBRARIANS PAY HELD BELOW LIVING WAGE | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/a-case-for-council-washington-decides-to-ask-security-body-to-act.html | A CASE FOR COUNCIL; Washington Decides to Ask Security Body to Act if Iran Does Not DELEGATES ARE QUESTION Byrnes, Bevin May Not Attend if Vishinsky Tarries--Soviet Nerve Gains Held Aim Veto On a "Situation" Case Free Agreement Essential SHOWDOWN ON IRAN IN UNO IS U.S. AIM Political Tactics Seen | True | By James B. Reston Special To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/coal-loan-floated-united-electric-companies-to-get-3500000-from-4.html | COAL LOAN FLOATED; United Electric Companies to Get $3,500,000 From 4 Banks | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/want-further-rise-in-hardware-price-industry-spokesmen-claim-10.html | WANT FURTHER RISE IN HARDWARE PRICE; Industry Spokesmen Claim 10% Granted Insufficient if Expansion Is to Be Pushed | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/defeat-forecast-for-market-plan-odwyer-is-said-to-balk-at-letting.html | DEFEAT FORECAST FOR MARKET PLAN; O'Dwyer Is Said to Balk at Letting Up-State Share in Proposed Authority TAX BILL CHANGES LIKELY Major Features of Mayor's Program Are Expected to Win in Legislature Bills to Come Up Monday | True | By Leo Egan Special To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/american-slated-for-lehman-post-clayton-and-winant-among-those.html | AMERICAN SLATED FOR LEHMAN POST; Clayton and Winant Among Those Suggested to Succeed Him as UNRRA Head Clayton and Winant Suggested Russia's Status a Problem | True | By Bess Furman Special To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/rotary-club-nominees.html | Rotary Club Nominees | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/acheson-pleading-urgent-matters-wont-speak-at-churchill-dinner.html | Acheson, Pleading Urgent Matters, Won't Speak at Churchill Dinner; ACHESON TO MISS CHURCHILL DINNER Only One Copy of Speech CIO Council to Picket Hotel Club is Picketed Communists Won't Attend | True | By Frank S. Adams | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/turkey-held-crux-in-the-middle-east-dismantling-destroyers-at.html | TURKEY HELD CRUX IN THE MIDDLE EAST; DISMANTLING DESTROYERS AT. PHILADELPHIA NAVAL BASE | True | By Harold Callender By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/daily-pacific-hops-are-planned-for-atc-private-fliers-will-get-mail.html | Daily Pacific Hops Are Planned for ATC; Private Fliers Will Get Mail to the Orient | True | | C1B 8892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/dutch-traitor-loses-appeal.html | Dutch Traitor Loses Appeal | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/oppose-churchill-policy-columbia-students-in-peace-group-to-hold.html | OPPOSE CHURCHILL POLICY; Columbia Students in Peace Group to Hold Protest Rally | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/mutual-names-two-officers.html | Mutual Names Two Officers | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.cv.times.com/1946/03/15/archives/selective-service.html | SELECTIVE SERVICE | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/rumania-denies-move-war-minister-repudiates-reports-of-troop.html | RUMANIA DENIES MOVE; War Minister Repudiates Reports of Troop Massing | True | By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/dixon-in-2mile-race-nyu-star-returning-to-action-in-metropolitan.html | DIXON IN 2-MILE RACE; N.Y.U. Star Returning to Action in Metropolitan Meet | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/meat-packers-ask-lifting-of-curbs.html | MEAT PACKERS ASK LIFTING OF CURBS | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/dr-wallace-h-strowd-official-of-soft-wheat-millers-association-for.html | DR. WALLACE H. STROWD; Official of Soft Wheat Millers Association for 20 Years | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/the-greet-debate.html | THE GREET DEBATE | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/coombs-named-coach-at-williams-college.html | Coombs Named Coach At Williams College | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/giants-timely-hits-defeat-braves-83-rigney-belts-2-doubles-mize-and.html | GIANTS' TIMELY HITS DEFEAT BRAVES, 8-3; Rigney Belts 2 Doubles, Mize and Young One Each--Maglie and Trinkle Effective GREMP-WASTES HOME RUN Jerseys Get 4 of 17 Players Dropped by Ott, While 4 Are Released Unconditionally Maglie Active During Winter Ott Reduces Huge Squad Charley Horse Benches Ott | True | By John Drebinger Special To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/tugboat-strike-goes-on-philadelphia-harbor-is-tied-up-with-no.html | TUGBOAT STRIKE GOES ON; Philadelphia Harbor Is Tied Up With No Settlement in Sight | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/bars-swapping-fascism-british-home-minister-opposes-any-move-to.html | BARS SWAPPING FASCISM; British Home Minister Opposes Any Move to Curb Freedom | True | By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/hotel-purchased-in-times-sq-area-schleifer-resells-langwell-on-44th.html | HOTEL PURCHASED IN TIMES SQ. AREA; Schleifer Resells Langwell on 44th Street-- Other Deals on the West Side | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/heads-chain-store-sales-for-winthrop-chemical.html | Heads Chain Store Sales For Winthrop Chemical | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/george-c-tyler-78-producer-is-dead-directed-many-leading-stage.html | GEORGE C. TYLER, 78, PRODUCER, IS DEAD; Directed Many Leading Stage Stars During 40-Year Career --Put on 350 Plays Career Spanned Forty Years Produced "The Royal Box" Introduced Elsie Janis | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/lieut-leinen-engaged-wave-fiancee-of-lieut-thomas-heslin-army.html | LIEUT. LEINEN ENGAGED; Wave Fiancee of Lieut. Thomas, Heslin, Army Medical Corps | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/discrimination-charged-jewish-congress-head-sues-to-halt-tax-aid-to.html | DISCRIMINATION CHARGED; Jewish Congress Head Sues to Halt Tax Aid to Columbia | True | | C1B 8892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/taxi-driver-finds-20000-in-jewels-woman-who-lost-them-gives-10.html | Taxi Driver Finds $20,000 in Jewels; Woman Who Lost Them Gives $10 Reward | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/turkey-asks-entry-into-world-bank-us-welcomes-move-clayton-tells.html | TURKEY ASKS ENTRY INTO WORLD BANK; U.S. Welcomes Move, Clayton Tells Delegates, Who Act to Keep Door Open to Russia TIME LIMIT SET AT DEC. 31 Three More Countries Qualify --Washington Approved as Home Site by Board Time to Weigh Decision Asked Three Countries Qualify TURKEY ASKS ENTRY INTO WORLD BANK Choice of Site Explained Lewis Douglas Mentioned as Head | True | By Russell Porter Special To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/britain-acts-on-strike-labor-ministry-seeks-end-of-wildcat-ford.html | BRITAIN ACTS ON STRIKE; Labor Ministry Seeks End of Wildcat Ford Walkout | True | By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/bank-borrowings-soar-in-the-week-report-of-ny-city-reserve-member.html | BANK BORROWINGS SOAR IN THE WEEK; Report of N.Y. City Reserve Member Units Puts Total at Top Since June, 1945 | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/john-story-jenks-financial-adviser.html | JOHN STORY JENKS, FINANCIAL ADVISER | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/shipstead-to-tell-position.html | Shipstead to Tell Position | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/charles-e-graff-retired-executive-of-standard-oil-co-of-new-jersey.html | CHARLES E. GRAFF; Retired Executive of Standard Oil Co. of New Jersey | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/savings-deposits-up-in-state-58724082.html | SAVINGS DEPOSITS UP IN STATE $58,724,082 | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/roosevelt-jr-asks-action-on-housing-warns-congress-veterans-will.html | ROOSEVELT JR. ASKS ACTION ON HOUSING; Warns Congress Veterans Will March on Washington 'and I'll Be in It' REBUKES REALTY MEN TOO 0'Dwyer at Conference Urges Support of Wagner-TaftEllender Measure Criticizes the "un-Representatives" Notes Bill Still in Committee | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/units-in-iran-grow-soviet-said-to-double-azerbaijan-garrison-and.html | UNITS IN IRAN GROW; Soviet Said to Double Azerbaijan Garrison and Triple Tabriz'-- THREE MOVES INDICATED-- One Column Heads Toward Turkish Border--Premier Bars Political Meetings Move in Three Directions UNITS IN IRAN GROW; SHIFTS SAID TO GO ON | True | By Gene Currivan By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/jobs-at-equal-pay-urged-for-women-schwellenbach-says-wartime.html | JOBS AT EQUAL PAY URGED FOR WOMEN; Schwellenbach Says Wartime Experience Stresses Value in Upbuilding the World | True | By Winifred Mallon Special To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/store-sales-show-increase-in-nation-14-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 14% Rise Reported for Week Compared With Year Ago-- Trade Here Up 24% Business Here Up 24% | True | Special to THE NEW YORK TIMES. | C1B 8892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/in-the-nation-broken-alignments-on-the-atomic-issue-varying-points.html | In the Nation; Broken Alignments on the Atomic Issue Varying Points of View The Rule and an Exception | True | By Arthur Krock | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/amer-basketball-cong.html | AMER. BASKETBALL CONG. | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/hobart-list-announced-sixgame-schedule-is-set-for-return-to-the.html | HOBART LIST ANNOUNCED; Six-Game Schedule Is Set for Return to the Gridiron | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/darby-dingo-wins-at-tropical-park-galbreath-filly-2310-noses-out.html | DARBY DINGO WINS AT TROPICAL PARK; Galbreath Filly, $23.10, Noses Out Favored Sweet Caprice as Always Runs Third LICAUSI RIDES 3 VICTORS Brooklyn Apprentice Records Second Triple in 2 Days-- All 8 Choices Beaten Darby Dingo Away Fast Light of Morn Breaks Down | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/hurricane-batters-midway-and-escort.html | HURRICANE BATTERS MIDWAY AND ESCORT | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/professor-of-geopolitics.html | PROFESSOR OF GEOPOLITICS | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/paris-names-spain-as-axis-satellite-french-notes-to-us-britain-cite.html | PARIS NAMES SPAIN AS AXIS SATELLITE; French Notes to U.S., Britain Cite UNO Charter as Juridical Basis for Council Case Economic Measures Counseled Franco Agents Reported Caught | True | By Lansing Warren By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/nathan-nominated-to-succeed-collins-named-to-state-court.html | NATHAN NOMINATED TO SUCCEED COLLINS; NAMED TO STATE COURT | True | Special to THE NEW YORK TIMES.The New York Times Studio, 1941 | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/stock-for-the-public.html | Stock for the Public | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/far-eastern-board-names-committees.html | FAR EASTERN BOARD NAMES COMMITTEES | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/columbian-carbon-co-clears-208-a-share-in-1945-against-591-in-1944.html | COLUMBIAN CARBON CO.; Clears $2.08 a Share in 1945, Against $5.91 in 1944 | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/british-honor-americans-southampton-pays-tribute-to-transportation.html | BRITISH HONOR AMERICANS; Southampton Pays Tribute to Transportation Corps Unit | True | By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/kolloway-to-join-white-sox.html | Kolloway to Join White Sox | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/britain-not-to-use-loan-to-nationalize-plants.html | Britain Not to Use Loan To Nationalize Plants | True | By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/peron-still-leading-40-of-vote-tallied.html | PERON STILL LEADING; 40% OF VOTE TALLIED | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/a-good-appointment.html | A GOOD APPOINTMENT | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/bowles-program-assailed-by-ayres-general-says-price-control-act.html | BOWLES' PROGRAM ASSAILED BY AYRES; General Says Price Control Act Should Be Amended and Selectively Extended | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/sees-distribution-vital-stanford-calls-it-key-to-end-squeeze-not.html | SEES DISTRIBUTION VITAL; Stanford Calls It Key to End Squeeze, Not Sales Volume | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 8892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/legless-veterans-dance-at-party-armless-men-use-hooks-to-smoke-and.html | LEGLESS VETERANS DANCE AT PARTY; Armless Men Use 'Hooks' to Smoke and Drink at Fete Given in Their Honor Clears Up in Time'' | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/next-time-searchers-will-look-in-school.html | NEXT TIME SEARCHERS WILL LOOK IN SCHOOL | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/spanish-radio-defends-churchill-against-stalin.html | Spanish Radio Defends Churchill Against Stalin | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/bucharest-paper-halted-planned-to-print-protest-on-joint-slate-with.html | BUCHAREST PAPER HALTED; Planned to Print Protest on Joint Slate With Communists | True | By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/war-internees-get-funds-backs.html | War Internees Get Funds Backs | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/pitts-coach-makes-plans-for-next-season.html | PITT'S COACH MAKES PLANS FOR NEXT SEASON | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/trading-in-grains-falls-off-sharply-increase-of-cotton-margins.html | TRADING IN GRAINS FALLS OFF SHARPLY; Increase of Cotton Margins Delayed Pending Order in Federal Register | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/harriet-bertine-becomes-a-bride-she-is-wed-in-the-first-baptist.html | HARRIET BERTINE BECOMES A BRIDE; She Is Wed in the First Baptist Church of White Plains to Garland Murray Wyatt Woody-- Dana | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/ymca-meeting-opens-today.html | Y.M.C.A. Meeting Opens Today | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/truman-wool-plan-backed-as-practical.html | TRUMAN WOOL PLAN BACKED AS PRACTICAL | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/farm-strike-threatened-in-ohio.html | Farm 'Strike' Threatened in Ohio | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/car-kills-boy-on-park-ave.html | Car Kills Boy on Park Ave. | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/french-alter-island-ties-take-steps-to-guard-colonies-against.html | FRENCH ALTER ISLAND TIES; Take Steps to Guard Colonies Against Trusteeships | True | By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/recital-by-miss-szendy-hungarian-soprano-presents-her-first-program.html | RECITAL BY MISS SZENDY; Hungarian Soprano Presents Her First Program in This City | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/title-to-camp-atterbury.html | Title to Camp Atterbury | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/us-in-cuban-sugar-deal-flour-lard-and-oils-will-go-to-island-under.html | U.S. IN CUBAN SUGAR DEAL; Flour, Lard and Oils Will Go to Island Under Accord | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/charles-ayer-to-marry-boston-financier-81-will-wed-anne-phillips.html | CHARLES AYER TO MARRY; Boston Financier, 81, Will Wed Anne Phillips, Ex-Secretary | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/cadets-at-sea-today-will-board-light-cruiser-to-see-how-warship-is.html | CADETS AT SEA TODAY; Will Board Light Cruiser to See How Warship Is Run | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/trebar-takes-fencing-title.html | Trebar Takes Fencing Title | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/canadian-red-mp-seized-by-mounties.html | Canadian Red M.P. Seized by Mounties | True | By the United Press | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/trumans-family-ill-first-lady-and-daughter-have-colds-cancel.html | TRUMAN'S FAMILY ILL; First Lady and Daughter Have 'Colds,' Cancel Engagements | True | | C1B 8892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/korean-christians-cite-abuse-by-reds.html | KOREAN CHRISTIANS CITE ABUSE BY REDS | True | By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/4000000-in-pay-rises-telephone-company-lists-yearly-increases-to.html | $4,000,000 IN PAY RISES; Telephone Company Lists Yearly Increases to Workers | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/welfare-agency-praised.html | Welfare Agency Praised | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/lehman-receives-medal-from-hershey.html | LEHMAN RECEIVES MEDAL FROM HERSHEY | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/gen-christiansen-in-new-post.html | Gen. Christiansen in New Post | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/edward-j-slattery-columnist-for-last-35-years-of-milford-mass-news.html | EDWARD J. SLATTERY; Columnist for Last 35 Years of Milford, Mass., News | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/protest-ants-urged-to-work-for-unity.html | PROTEST ANTS URGED TO WORK FOR UNITY | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/asks-city-housing-bids-authority-advances-plans-for-two-big.html | ASKS CITY HOUSING BIDS; Authority Advances Plans for Two Big Projects | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/calls-british-loan-part-of-idea-war-flanders-tells-senators-he.html | CALLS BRITISH LOAN PART OF 'IDEA WAR'; Flanders Tells Senators He Believes Soviet Desires Contest of Social Groups Recalls Russia's Problems Would Win First "Battle" Links Loan to Trade Parley | True | By John H. Crider Special To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/body-of-cardinal-home-in-st-louis-stops-at-la-guardia-field.html | BODY OF CARDINAL HOME IN ST. LOUIS; Stops at La Guardia Field | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/schedule-for-churchill.html | Schedule for Churchill | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/katrina-miller-engaged-red-cross-exaide-in-pacific-fiancee-of-hjt.html | KATRINA MILLER ENGAGED; Red Cross Ex-Aide in Pacific Fiancee of H.J.T. Wielandt | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/check-clearings-heavy-exceed-45-figure-by-61-per-cent-but-drop-in.html | CHECK CLEARINGS HEAVY; Exceed '45 Figure by 6.1 Per Cent but Drop in Week | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/bids-for-us-bills-sought.html | Bids for U.S. Bills Sought | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/allenbrook-painting-will-be-shown-here.html | ALLENBROOK PAINTING WILL BE SHOWN HERE | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/buses-cars-warned-on-fire-apparatus.html | BUSES, CARS WARNED ON FIRE APPARATUS | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/joyce-12-choice-for-kapilow-bout-rules-favorite-over-brooklyn.html | JOYCE 1-2 CHOICE FOR KAPILOW BOUT; Rules Favorite Over Brooklyn Welterweight in 10-Rounder at Garden Tonight An Aggressive Battler Rivals Won Recent Bouts | True | By Joseph C. Nichols | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/barium-steel-corp-profit-off-in-1945further-expansion-is-planned.html | BARIUM STEEL CORP.; Profit Off in 1945—Further Expansion Is Planned | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/airline-increases-operations.html | Airline Increases Operations | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 8892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/us-calls-for-scrap-to-speed-new-steel.html | U.S. Calls for Scrap To Speed New Steel | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/royal-family-will-visit-south-africa-next-year.html | Royal Family Will Visit South Africa Next Year | True | By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/lambs-dinner-tomorrow.html | Lambs Dinner Tomorrow | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/library-in-report-cites-vital-needs.html | LIBRARY IN REPORT CITES VITAL NEEDS | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/two-new-cars-on-display.html | Two New Cars on Display | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/books-published-today.html | Books Published Today | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/cities-service-co-sets-sales-mark-issues-annual-report-cities.html | CITIES SERVICE CO. SETS SALES MARK; ISSUES ANNUAL REPORT CITIES SERVICE CO. SETS SALES MARK | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/radio-today.html | RADIO TODAY | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/give.html | Give! | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/some-restrictions-urged-on-building-industry-agrees-to-necessity.html | SOME RESTRICTIONS URGED ON BUILDING; Industry Agrees to Necessity for Control at CPA Parley, but Bars Order Similar to L-41 WOULD CURB BIG PROJECTS Lists Amusement, Commercial, Public, Multiple Dwelling Types--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/veterans-advised-on-buying-farms-disabled-veterans-gather-at-dinner.html | VETERANS ADVISED ON BUYING FARMS; DISABLED VETERANS GATHER AT DINNER HERE | True | The New York Times | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/holders-to-sell-stock.html | Holders to Sell Stock | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/get-away-route-plan-found-in-girls-cell.html | GET AWAY ROUTE PLAN FOUND IN GIRL'S CELL | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/jefferson-aide-named-prof-lh-butterfield-to-help-in-editing-of.html | JEFFERSON AIDE NAMED; Prof. L.H. Butterfield to Help in Editing of Papers | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/10-divides-low-bids-on-city-airport-work.html | $10 Divides Low Bids On City Airport Work | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/impasse-is-seen-in-electric-strike-ratifying-settlement-of-general.html | IMPASSE IS SEEN IN ELECTRIC STRIKE; RATIFYING SETTLEMENT OF GENERAL ELECTRIC DISPUTE | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/no-yanks-for-sale-mcarthy-reveals-report-that-lindell-would-go-to.html | NO YANKS FOR SALE, M'CARTHY REVEALS; Report That Lindell Would Go to Athletics Denied-- Regular Infield Set Farm Clubs Need Men Stadium Work Progresses | True | By James P. Dawson Special To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/young-forms-producing-firm.html | Young Forms Producing Firm | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/reiser-to-play-in-center-field-durocher-of-dodgers-announces.html | Reiser to Play in Center Field, Durocher of Dodgers Announces; Selection Poses Pretty Problem in Matter of Rosen, Galan, et al-- Team Travels to Savannah for Game With Athletics Manipulate or Distribute Practice Flooded Out | True | By Roscoe McGowen Special To the New York Times. | C1B 8892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/picket-education-board-250-protest-keeping-may-quinn-as-public.html | PICKET EDUCATION BOARD; 250 Protest Keeping May Quinn as Public School Teacher | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/british-circulation-up-bank-of-england-reports-rise-of-2276000-in.html | BRITISH CIRCULATION UP; Bank of England Reports Rise of 2,276,000 in Week | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/120000-books-collected.html | 120,000 Books Collected | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/eugene-congleton-lawyer-here-for-many-years-is-dead-at-60-in.html | EUGENE CONGLETON; Lawyer Here for Many Years Is Dead at 60 In Ridgewood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/asks-ousting-of-timone-schieffelin-criticizes-0dwyer-on-school.html | ASKS OUSTING OF TIMONE; Schieffelin Criticizes 0'Dwyer on School Board Appointee | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/churchill-view-hit-by-mrs-roosevelt.html | CHURCHILL VIEW HIT BY MRS. ROOSEVELT | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/jm-perley-dies-banker-48-years-new-rochelle-leader-was-69-held-27.html | J.M. PERLEY DIES; BANKER 48 YEARS; New Rochelle Leader Was 69 --Held 27 Positions at Once in 18 Civic, Religious Groups | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/book-exhibition-open-publishers-of-wellmade-products-honored-at.html | BOOK EXHIBITION OPEN; Publishers of Well-Made Products Honored at Display | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/admiral-robert-released.html | Admiral Robert Released | True | By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/tito-visiting-warsaw.html | Tito Visiting Warsaw | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/favors-anticensor-bill-state-senate-codes-committee-reports-morritt.html | FAVORS ANTI-CENSOR BILL; State Senate Codes Committee Reports Morritt Measure | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/manila-puppet-indicted-laurel-president-under-japan-accused-of.html | MANILA PUPPET INDICTED; Laurel, President Under Japan, Accused of Treason | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/philco-corporation-plans-new-shares.html | PHILCO CORPORATION PLANS NEW SHARES | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/tass-calls-us-statement-on-army-contrary-to-facts-declares-soldiers.html | Tass Calls U.S. Statement On Army Contrary to Facts; Declares Soldiers Are Not Moving Toward Teheran and Turkey--Izvestia Charges Some Iranians Plot Aggression TASS CONTRADICTS REPORTS ON ARMY Attacks Ex-Premier Hakimi Aims Called Friendly | True | By Cable To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/heads-kings-bankers-club.html | Heads Kings Bankers Club | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/goering-upholds-internal-policies-churches-and-unions-had-to-be.html | GOERING UPHOLDS INTERNAL POLICIES; Churches and Unions Had to Be Crushed Because They Fought, He Argues | True | By Tania Long By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/prewar-mode-seen-in-london-fashions.html | PRE-WAR MODE SEEN IN LONDON FASHIONS | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/shipyard-men-reject-bethlehem-pay-rise.html | SHIPYARD MEN REJECT BETHLEHEM PAY RISE | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 8892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/head-of-engineers-threatens-strike-he-tells-factfinding-board-rail.html | HEAD OF ENGINEERS THREATENS STRIKE; He Tells Fact-Finding Board Rail Group Will Not Accept Working Rules Changes | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/superfortress-improved-new-b50-exceeds-b29-in-power-and-flight.html | SUPERFORTRESS IMPROVED; New B-50 Exceeds B-29 in Power and Flight Performance | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/leases-5th-ave-store-russell-stover-candies-take-space-near-53d.html | LEASES 5TH AVE. STORE; Russell Stover Candies Take Space Near 53d Street | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/william-galt-burns-circulation-director-served-the-washington-star.html | WILLIAM GALT BURNS; Circulation Director Served The Washington Star 50 Years | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/chinese-consul-on-way-here.html | Chinese Consul on Way Here | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/lie-is-due-here-monday-unos-secretary-general-to-call-on-truman.html | LIE IS DUE HERE MONDAY; UNO's Secretary General to Call on Truman Before Coming Here | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/bonds-and-shares-on-london-market-prices-generally-tend-to-ease-as.html | BONDS AND SHARES ON LONDON MARKET; Prices Generally Tend to Ease as Result of International and Domestic Conditions | True | By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/world-news-summarized.html | World News Summarized | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/container-tieup-cuts-milk-supply-american-can-plants-strikes.html | CONTAINER TIE-UP CUTS MILK SUPPLY; American Can Plants Strikes Threaten to Reduce Normal Deliveries 40% Here SCHOOL LUNCH AFFECTED Home Deliveries in Bottles to Continue--Store Quotas to Be Cut in Half Home Delivery Not Affected Pickets Block Deliveries | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/daughter-to-john-l-carsons.html | Daughter to John L. Carsons | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/dykes-to-undergo-operation.html | Dykes to Undergo Operation | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/anne-morgan-is-hostess-entertains-committee-for-art-show-to-aid.html | ANNE MORGAN IS HOSTESS; Entertains Committee for Art Show to Aid Caen Library | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/text-of-bevin-statement.html | Text of Bevin Statement | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/manchuria-mines-sought-by-russia-kuomintang-report-on-claims.html | MANCHURIA MINES SOUGHT BY RUSSIA; Kuomintang Report on Claims Includes Industrial Plants-- Looting Damage Listed Joint Economic Control Further Withdrawal Reported Another General Assassinated | True | By Tillman Durdin By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/us-plywood-buys-new-rochelle-plant.html | U.S. PLYWOOD BUYS NEW ROCHELLE PLANT | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/stassen-attacks-churchills-idea-calls-for-basing-us-foreign-policy.html | STASSEN ATTACKS CHURCHILL'S IDEA; Calls for Basing U.S. Foreign Policy on UNO and Not on Any Bilateral Ties UNO as World Peace Source Need of Freedom for Task | True | By W.s. Lawrence Special To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/pittsburgh-haircuts-go-up-to-1.html | Pittsburgh Haircuts Go Up to $1 | True | | C1B 8892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/einsteins-67th-birthday-quiet.html | Einstein's 67th Birthday Quiet | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/jersey-seaman-freed-in-death.html | Jersey Seaman Freed in Death | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/soviet-envoy-en-route-to-us.html | Soviet Envoy En Route to U.S. | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/league-to-honor-lehman.html | League to Honor Lehman | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/reserve-balances-of-the-member-banks-rise-219000000-in-week-to.html | Reserve Balances of the Member Banks Rise $219,000,000 in Week to March 13 | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/2-borough-heads-praise-bernecker-lyons-and-burke-assail-critics.html | 2 BOROUGH HEADS PRAISE BERNECKER; Lyons and Burke Assail Critics --Estimate Board Urged to End 8-Year Service Law | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/w-84th-st-hotel-sold-building-recently-given-up-by-netherlands.html | W. 84TH ST. HOTEL SOLD; Building Recently Given Up by Netherlands Government | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/anders-declares-stalin-a-russian-hindenburg.html | Anders Declares Stalin A 'Russian Hindenburg' | True | By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/myers-joyce-chosen-they-will-play-with-eastern-allstar-five-on.html | MYERS, JOYCE CHOSEN; They Will Play With Eastern All-Star Five on March 30 | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/asks-drive-to-push-home-furnishings-fri-calls-for-greater-promotion.html | ASKS DRIVE TO PUSH HOME FURNISHINGS; Fri Calls for Greater Promotion and Advertising for Larger Share of Consumer Dollar | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/ny-telephone-leases-building.html | N.Y. Telephone Leases Building | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/canadiens-tie-22-take-league-flag-title-clinched-by-montreal-as.html | CANADIENS TIE, 2-2 TAKE LEAGUE FLAG; Title Clinched by Montreal as Chicago Sextet Bows to Red Wings by 7-3 Pratt Is a Star 12,611 See Wings Triumph | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/faunce-to-play-here-will-join-budge-riggs-sabin-in-red-cross-tennis.html | FAUNCE TO PLAY HERE; Will Join Budge, Riggs, Sabin in Red Cross Tennis Show | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/85-try-for-columbia-nine-largest-squad-in-5-years-has-first-outdoor.html | 85 TRY FOR COLUMBIA NINE; Largest Squad in 5 Years Has First Outdoor Workout | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/cuban-poloists-to-play-here.html | Cuban Poloists to Play Here | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/john-young-sloan-sales-vice-president-of-pullmanstandard-car-co.html | JOHN YOUNG SLOAN; Sales Vice President of PullmanStandard Car Co. Dies at 73 | True | Special to THE NEW YORK TIMES. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/student-rise-seen-2000000-in-colleges-by-1950-foreseen-by-research.html | STUDENT RISE SEEN; 2,000,000 in Colleges by 1950 Foreseen by Research Chief | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/austin-urges-speed-on-draft-atom-bills.html | AUSTIN URGES SPEED ON DRAFT, ATOM BILLS | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/diplomatic-etiquette-violated.html | Diplomatic Etiquette Violated | True | By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/big-increase-of-airmail-planned-plane-pool-for-defense-is-one-aim.html | Big Increase of Airmail Planned; Plane Pool for Defense Is One Aim; ASKS BIG INCREASE IN AIRMAIL SERVICE Foreign Agreements Urged Helicopter Use Is Studied | True | By Sidney Shalett Special To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/axel-cv-malm-mechanical-engineer-inventor-and-writer-is-dead.html | AXEL C.V. MALM; Mechanical Engineer, Inventor and Writer Is Dead | True | | C1B 8892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/troth-announced-of-june-schiefer-edgewood-park-graduate-to-be-bride.html | TROTH ANNOUNCED OF JUNE SCHIEFER; Edgewood Park Graduate to Be Bride of Kenneth T. McKim, Ex-Officer in Air Forces | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/made-purchasing-agent-of-city-investing-company.html | Made Purchasing Agent Of City Investing Company | True | Smith | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/churches-to-collect-for-red-cross-fund.html | CHURCHES TO COLLECT FOR RED CROSS FUND | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/boy-runaway-hides-identity-from-police.html | BOY RUNAWAY HIDES IDENTITY FROM POLICE | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/opa-asked-to-help-400-routed-by-fire-springlike-weather-welcomed-in.html | OPA ASKED TO HELP 400 ROUTED BY FIRE; SPRING-LIKE WEATHER WELCOMED IN THE CITY AND COUNTRY | True | The New York Times | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/columbia-gas-profit-up-income-of-10385212-in-1945-an-increase-of-42.html | COLUMBIA GAS PROFIT UP; Income of $10,385,212 in 1945 an Increase of 4.2% | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/soviet-atomic-study-part-of-5year-plan.html | SOVIET ATOMIC STUDY PART OF 5-YEAR PLAN | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/turkey-watches-greece.html | Turkey Watches Greece | True | By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/the-facts-in-iran.html | THE FACTS IN IRAN | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/mercury-at-record-724-in-spring-preview-here.html | Mercury at Record 72.4 In Spring Preview Here | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/spaak-completes-cabinet.html | Spaak Completes Cabinet | True | | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/japan-to-revamp-whole-legal-code-prospect-of-new-constitution.html | JAPAN TO REVAMP WHOLE LEGAL CODE; Prospect of New Constitution Brings Need for Revision on Antiquated System | True | By Wireless To the New York Times. | C1B 8892 |
| 1946-03-15 | 1946-03-15 | https://www.nytimes.com/1946/03/15/archives/7-jamaica-stakes-draw-497-entries-nominations-indicate-racing-that.html | 7 JAMAICA STAKES DRAW 497 ENTRIES; Nominations Indicate Racing That Opens April 6 Will Be Best in Track's History Great Increase Noted Whitney Horses Stay on Coast | True | | C1B 8892 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/big-food-stores-on-ships-us-will-sell-these-at-mobile-as-vessels-go.html | BIG FOOD STORES ON SHIPS; U.S. Will Sell These at Mobile as Vessels Go Back to Owners | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/garage-sold-for-11200-spirited-bidding-marks-auction-of-property-on.html | GARAGE SOLD FOR $11,200; Spirited Bidding Marks Auction of Property on Greenwich St. | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/new-club-to-open-april-1-council-of-jewish-women-plans-center-for.html | NEW CLUB TO OPEN APRIL 1; Council of Jewish Women Plans Center for Older Persons | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/business-world-weather-spurs-trade-here-grocery-men-favor-price-act.html | BUSINESS WORLD; Weather Spurs Trade Here Grocery Men Favor Price Act Iran Situation Hits Rugs Want Federal Label Law Italian Wines Expected Soon Set Clothing Clinic Dates | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/india-protest-defied-south-african-bill-curbing-land-tenure-is.html | INDIA PROTEST DEFIED; South African Bill Curbing Land Tenure Is Introduced | True | By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/acquires-mt-vernon-car-co.html | Acquires Mt. Vernon Car Co. | True | | C1B 8893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/how-green-is-dublins-calendar.html | How Green Is Dublin's Calendar! | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/churchill-again-asks-anglous-harmony-puts-onus-on-soviet-if-it-bars.html | CHURCHILL AGAIN ASKS ANGLO-U.S. HARMONY; PUTS ONUS ON SOVIET IF IT BARS COOPERATION; IRAN TO APPEAL TO UNO; RUSSIANS PRESS ON; THE CITY PAYS TRIBUTE TO BRITAIN'S WARTIME PRIME MINISTER CHURCHILL RENEWS U.S. UNITY PLEA Notes "One Party" Here True Friend of United States" Dewey Praises Leadership Seated at the Dais U.S., British Flags Predominate A Brilliant Gathering | True | By Frank S. Adamsthe New York Times | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/betty-morean-affianced-montclair-girl-is-brideelect-of-theodore-a.html | BETTY MOREAN AFFIANCED; Montclair Girl Is Bride-Elect of Theodore A. Bietitz | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/larchmont-officers-dine.html | Larchmont Officers Dine | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/europa-sails-for-germany.html | Europa Sails for Germany | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/the-wines-of-france.html | THE WINES OF FRANCE | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/a-musician-and-his-bicycle.html | A Musician and His Bicycle-- | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/3-seamen-plead-guilty-held-for-smuggling-a-belgian-dancer-into-this.html | 3 SEAMEN PLEAD GUILTY; Held for Smuggling a Belgian Dancer Into This Country | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/mme-gouin-will-visit-us.html | Mme. Gouin Will Visit U.S. | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/indias-role-safe-in-bank-and-fund-adherence-of-russia-later-will.html | INDIA'S ROLE SAFE IN BANK AND FUND; Adherence of Russia Later Will Not End Membership on Executive Boards Guarantee to India Cuba Joins Bank and Fund Proposed Pay for Directors | True | By Russell Porter Special To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/bat-for-one-above-par-added-to-golf-glossary.html | 'Bat,' for One Above Par, Added to Golf Glossary | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/hudson-production-put-at-20000-cars-barit-reveals-achievement-since.html | HUDSON PRODUCTION PUT AT 20,000 CARS; Barit Reveals Achievement Since Reconversion--Expects to Top 1929 Record Soon HUDSON OUTPUT PUT AT 20,000 CARS To Use New Refrigerator Car Goodyear Making Neolite Heels | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/namm-wants-opa-eased-not-ended-tells-atlantic-city-parley-that.html | NAMM WANTS OPA EASED, NOT ENDED; Tells Atlantic City Parley That Expiration Would Touch Off 'Wildest Sort of Inflation' | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/meeting-is-postponed-austin-nichols-co-puts-it-off-pending-action.html | MEETING IS POSTPONED; Austin, Nichols & Co. Puts It Off Pending Action by SEC | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/will-vote-on-stock-refund.html | Will Vote on Stock Refund | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/cubs-to-play-white-sox-chicago-rivals-meet-today-in-first-of.html | CUBS TO PLAY WHITE SOX; Chicago Rivals Meet Today in First of Exhibition Series | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/receivership-rejected-williamsport-wire-rope-stockholders-lose.html | RECEIVERSHIP REJECTED; Williamsport Wire Rope Stockholders Lose Appeal | True | | C1B 8893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/changes-in-national-radiator.html | Changes in National Radiator | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/transamericas-net-profit-185-a-share-4595338-added-to-surplus-last.html | Transamerica's Net Profit $1.85 a Share; $4,595,338 added to Surplus Last Year | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/bank-here-bought-to-expand-lending-household-finance-corp-of.html | BANK HERE BOUGHT TO EXPAND LENDING; Household Finance Corp. of Chicago Announces Purchase of Peoples Industrial SMALL-LOAN INNOVATION Previous Attempt to Obtain Another Institution Known in Financial Circles | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/haegg-decision-tomorrow.html | Haegg Decision Tomorrow | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/currie-finds-italy-pushing-recovery.html | CURRIE FINDS ITALY PUSHING RECOVERY | True | By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/letters-to-the-times-waterway-transport-needed-st-lawrence-project.html | Letters to The Times; Waterway Transport Needed St. Lawrence Project Seen as Only One of Three Important Canals Cheaper Delivery Seen Delay Is Feared Another Early House of Worship Anthem Argument Disputed Action Differs in States Some Provide for Collective Action With Labor Bodies Nails Needed | True | EDGARD DU PREY.RICHMOND P. MILLER,C. L. MARKMANN.WILLIAM L. STANDARD.JACOB MARK. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/a-gift-for-lord-mayor-odwyer.html | A Gift for 'Lord Mayor O'Dwyer' | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/loan-to-britain-urged-by-roberts-former-justice-says-credits-are.html | LOAN TO BRITAIN URGED BY ROBERTS; Former Justice Says Credits Are Essential to Success of Bretton Woods Pacts Would Back Outright Gift Veterans' Group for Loan | True | By John H. Crider Special To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/bernstein-leads-faust-symphony-conducts-rochester-orchestra-in.html | BERNSTEIN LEADS 'FAUST SYMPHONY'; Conducts Rochester Orchestra in Superb Performance--List Plays Tchaikovsky Concerto | True | By Noel Straus | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/chinese-rightists-assail-ministers-kuomintang-faction-continues.html | CHINESE RIGHTISTS ASSAIL MINISTERS; Kuomintang Faction Continues Efforts Against Those Who Made Pact With Reds Manchuria Shift Goes On Close Tie to Russia Urged Communist Attack Reported | True | By Tillman Durdin By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/navy-will-honor-weirton-steel.html | Navy Will Honor Weirton Steel | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/rifle-trophy-to-northwestern.html | Rifle Trophy to Northwestern | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/air-transport-cuts-schedule-sharply.html | AIR TRANSPORT CUTS SCHEDULE SHARPLY | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/mikan-of-depaul-turns-pro-for-12000-a-year.html | Mikan of DePaul Turns Pro for $12,000 a Year | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/union-group-finds-nazi-ouster-slow-world-federation-body-says.html | UNION GROUP FINDS NAZI OUSTER SLOW; World Federation Body Says Potsdam Decree Is Applied Differently in 4 Zones Hillman Praises Clay's Work Says Failure Is Not Acceptable | True | By Joseph A. Loftus Special to The New York Times. | C1B 8893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/seaway-plan-urged-by-poletti-pinchot.html | SEAWAY PLAN URGED BY POLETTI, PINCHOT | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/queens-village-parcel-sold.html | Queens Village Parcel Sold | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/dies-in-5story-plunge-advertising-club-clerk-76-had-been-in.html | DIES IN 5-STORY PLUNGE; Advertising Club Clerk, 76, Had Been in Declining Health | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/lumber-production-down-247-drop-reported-for-week-compared-with.html | LUMBER PRODUCTION DOWN; 24.7% Drop Reported for Week Compared With Year Ago Business Index Rises | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/dewey-will-hear-clemency-plea.html | Dewey Will Hear Clemency Plea | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/pacific-net-title-to-johnson.html | Pacific Net Title to Johnson | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/philharmonic-lists-soloists-for-194647.html | PHILHARMONIC LISTS SOLOISTS FOR 1946-47 | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/conductors-aid-benefit-szell-sodero-busch-and-cooper-listed-for.html | CONDUCTORS AID BENEFIT; Szell, Sodero, Busch and Cooper Listed for March 24 Program | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/british-supply-train-arrives-in-bandung.html | BRITISH SUPPLY TRAIN ARRIVES IN BANDUNG | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/more-work-wear-forecast-in-april-but-little-hope-is-held-out-for.html | MORE WORK WEAR FORECAST IN APRIL; But Little Hope Is Held Out for Added Deliveries Until Ceilings Are Raised for Cutters-Up | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/will-underwrite-retirement.html | Will Underwrite Retirement | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/jailed-over-59-policies-cleveland-woman-has-life-contracts-of-aged.html | JAILED OVER 59 POLICIES; Cleveland Woman Has Life Contracts of Aged Lodgers | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/10-entered-today-in-rich-coast-race-texas-sandman-and-bail-bond-in.html | 10 ENTERED TODAY IN RICH COAST RACE; Texas Sandman and Bail Bond in $50,000 Added San Juan Capistrano Handicap Mayer Filly in Race Long Route May Help Jeep | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/the-screen-a-package-of-fluff.html | THE SCREEN; A Package of Fluff | True | By Bosley Crowther | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/venezuela-lifts-curbs-constitutional-rights-restored-direct.html | VENEZUELA LIFTS CURBS; Constitutional Rights Restored -- Direct Elections Proclaimed | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/pirates-over-come-white-sox-by-43-single-by-gionfriddo-scores.html | PIRATES OVER COME WHITE SOX BY 4-3; Single by Gionfriddo Scores Winning Run in Eleventh-- Browns Check Cubs, 7-2 | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/notes.html | Notes | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/caras-triumphs-twice-but-mosconi-holds-wide-lead-in-pocket-billiard.html | CARAS TRIUMPHS TWICE; But Mosconi Holds Wide Lead in Pocket Billiard Match | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/banking-department-announces-rulings.html | BANKING DEPARTMENT ANNOUNCES RULINGS | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 8893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/big-3-told-of-plea-teheran-premier-acts-to-indict-russiau-s-move-in.html | BIG 3 TOLD OF PLEA; Teheran Premier Acts to Indict Russia--U.S. Move in Reserve BYRNES KEEPS SILENT Defends Report on Red Army--Soviet Action to Block Case Seen Byrnes Keeps Counsel IRAN WILL APPEAL TO UNO ON SOVIET March 2 Deadline | True | By James B. Reston Special To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/joyce-and-kapilow-in-draw-at-garden-indiana-fighter-scoring-with.html | JOYCE AND KAPILOW IN DRAW AT GARDEN; INDIANA FIGHTER SCORING WITH LEFT IN GARDEN BOUT | True | By Joseph C. Nichols | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/12-former-governors-to-get-draft-award.html | 12 FORMER GOVERNORS TO GET DRAFT AWARD | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/yanks-b-squad-victor-two-big-innings-rout-louisville-at-fort-myers.html | YANKS' B SQUAD VICTOR; Two Big Innings Rout Louisville at Fort Myers, 18-9 | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/legislature-judiciary-get-funds.html | Legislature, Judiciary Get Funds | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/2000-army-bases-declared-surplus-half-of-overseas-installations.html | 2,000 ARMY BASES DECLARED SURPLUS; Half of Overseas Installations Certified for Disposal by Liquidation Chief | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/british-ford-strike-ends-work-will-resume-monday-coventry-men-still.html | BRITISH FORD STRIKE ENDS; Work Will Resume Monday--Coventry Men Still Out | True | By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/stokowski-to-conduct-in-europe.html | Stokowski to Conduct in Europe | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/exchange-of-stocks-proposed.html | Exchange of Stocks Proposed | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/riggs-defeats-budge-accounts-for-fourth-in-a-row-in-pro-tennis-62.html | RIGGS DEFEATS BUDGE; Accounts for Fourth in a Row in Pro Tennis, 6-2, 6-1 | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/rent-gouger-gets-tenday-jail-term-alexander-gross-is-also-fined-100.html | RENT GOUGER GETS TEN-DAY JAIL TERM; Alexander Gross Is Also Fined $100 for Forcing Tenant to Pay $4,050 for Furniture Large Payroll to Meet Fined $100 Week Before | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/transsea-hop-here-diverted-to-boston.html | TRANS-SEA HOP HERE DIVERTED TO BOSTON | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/mrs-we-fraser-has-daughter.html | Mrs. W.E. Fraser Has Daughter | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/regents-praise-young-board-calls-his-retirement-a-loss-to-public.html | REGENTS PRAISE YOUNG; Board Calls His Retirement 'A Loss to Public Service' | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/defers-action-on-schappes-ban.html | Defers Action on Schappes Ban | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/95632000-bonds-offered-in-week-five-issues-on-local-market-largest.html | $95,632,000 BONDS OFFERED IN WEEK; Five Issues on Local Market-- Largest Is $81,602,000 of Union Pacific Railroad | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/jersey-bowlers-674-sets-pace-in-buffalo.html | JERSEY BOWLER'S 674 SETS PACE IN BUFFALO | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/missouris-cruise-set-for-5-weeks-on-turkish-mideastern-trip-she-may.html | MISSOURI'S CRUISE SET FOR 5 WEEKS; On Turkish, Mid-Eastern Trip She May Also Visit Tangier-- Leaves Bayonne March 21 Training for New Navy a Factor British Have No Convoy Plan | True | By Thomas J. Hamilton Special To the New York Times. | C1B 8893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/stock-to-be-reclassified-schenley-distillers-to-change-number-and.html | STOCK TO BE RECLASSIFIED; Schenley Distillers to Change Number and Par Value of Shares | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/made-chairman-of-board.html | Made Chairman of Board | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/reopen-correspondence-members-of-junior-red-cross-get-albums-from-2.html | REOPEN CORRESPONDENCE; Members of Junior Red Cross Get Albums From 2 Countries | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/mary-p-macleod-becomes-fiancee-exmember-of-wasps-will-be-wed-to.html | MARY P. MACLEOD BECOMES FIANCEE; Ex-Member of Wasps Will Be Wed to Henry Loomis, Once a Lieutenant Commander | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/want-wright-jobs-back-3-veterans-get-court-order-in-effort-to.html | WANT WRIGHT JOBS BACK; 3 Veterans Get Court Order in Effort to Compel Rehiring | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/red-army-deeper-into-kurdish-area-pushes-on-35-miles-toward.html | RED ARMY DEEPER INTO KURDISH AREA; Pushes on 35 Miles Toward Iraq—Iran Pledges Fight if Capital Is Threatened RED ARMY DEEPER INTO KURDISH AREA Iranians Are Mystified Kurds Alarm Iraq | True | By Gene Currivan By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/richardson-scores-hawaii-forces-quota.html | RICHARDSON SCORES HAWAII FORCES QUOTA | True | By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/north-stamford-action-meeting-of-100-backs-opponents-of-uno-site-in.html | NORTH STAMFORD ACTION; Meeting of 100 Backs Opponents of UNO Site in Area | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/booksauthors.html | Books--Authors | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/poles-decorate-tito-present-highest-military-award-at-palace-of.html | POLES DECORATE TITO; Present Highest Military Award at Palace of President | True | By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/war-powers-law-extended-by-house-measure-provides-for-continuing.html | WAR POWERS LAW EXTENDED BY HOUSE; Measure Provides for Continuing Rationing, Priorities and Allocations | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/cornell-football-drills-set.html | Cornell Football Drills Set | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/fight-on-insanity-voted-house-sends-to-senate-a-bill-setting-up.html | FIGHT ON INSANITY VOTED; House Sends to Senate a Bill Setting Up $10,000,000 Program | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/cut-in-navys-budget-faces-house-inquiry.html | CUT IN NAVY'S BUDGET FACES HOUSE INQUIRY | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/cio-board-asks-6000000-political-fund-calls-on-washington-to-break.html | CIO Board Asks $6,000,000 Political Fund; Calls on Washington to Break With Spain | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/appeals-death-sentence-brooklyn-pharmacist-convicted-of-wifes.html | APPEALS DEATH SENTENCE; Brooklyn Pharmacist Convicted of Wife's Murder Gets Stay | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/to-receive-gold-medal-for-work-in-chemistry.html | To Receive Gold Medal For Work in Chemistry | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/votes-fund-to-return-war-dead.html | Votes Fund to Return War Dead | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/events-today.html | Events Today | True | | C1B 8893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/give.html | Give! | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/accounts.html | Accounts | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/end-oliver-farm-tool-strike.html | End Oliver Farm Tool Strike | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/daughter-to-es-litchfields.html | Daughter to E.S. Litchfields | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/shoulder-lines-accented-for-day-and-evening.html | SHOULDER LINES ACCENTED FOR DAY AND EVENING | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/child-to-mrs-alvin-lindsay-jr.html | Child to Mrs. Alvin Lindsay Jr. | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/wood-field-and-stream-report-plenty-of-tarpon-maine-deer-prospering.html | WOOD, FIELD AND STREAM; Report Plenty of Tarpon Maine Deer Prospering | True | By Raymond B. Camp | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/facts-too-bare-in-antiwar-art-eyebrows-lift-at-nude-statues-in-the.html | FACTS TOO BARE IN ANTI-WAR ART; Eyebrows Lift at Nude Statues in the Antiques Show, but Sculptor Insists on Rights | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/longchamps-signs-with-union.html | Longchamps Signs With Union | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/graphite-bronze-has-1304391-net-profit-equal-to-365-a-share-on.html | GRAPHITE BRONZE HAS $1,304,391 NET; Profit Equal to $3.65 a Share on Common Stock, Compared With $5.03 in I944 REPUBLIC PICTURES CORP. Estimated Earnings for Fiscal Year, 31c a Share OTHER CORPORATE REPORTS | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/bread-weight-cut-authorized-by-opa-bakers-are-told-they-can-make-10.html | BREAD WEIGHT CUT AUTHORIZED BY OPA; Bakers Are Told They Can Make 10% Reduction Without a Compensating Price Drop | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/assessments-reduced-two-apartments-on-riverside-drive-granted-tax.html | ASSESSMENTS REDUCED; Two Apartments on Riverside Drive Granted Tax Relief | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/ingalls-and-panish-cited.html | Ingalls and Panish Cited | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/pandoras-box.html | PANDORA'S BOX | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/signed-for-new-show.html | SIGNED FOR NEW SHOW | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/jersey-apartment-sold-gardentype-property-in-dumont-accommodates-12.html | JERSEY APARTMENT SOLD; Garden-Type Property in Dumont Accommodates 12 Families | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/comdr-durkin-cited-pilot-who-sent-first-torpedo-into-yamato-gets.html | COMDR. DURKIN CITED; Pilot Who Sent First Torpedo Into Yamato Gets Awards | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/mcdonough-to-box-campa.html | McDonough to Box Campa | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/cherry-blooms-early-washingtons-trees-surpass-the-previous-mark-by.html | CHERRY BLOOMS EARLY; Washington's Trees Surpass the Previous Mark by 5 Days | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/catherine-ambry-to-wed-excaptain-in-army-nurse-corps-engaged-to-dr.html | CATHERINE AMBRY TO WED; Ex-Captain in Army Nurse Corps Engaged to Dr. F.W. Ward | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/william-j-coughtry-retired-official-of-delaware-hudson-rr-73-dies.html | WILLIAM J. COUGHTRY; Retired Official of Delaware & Hudson R.R., 73, Dies | True | | C1B 8893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/bold-dan-outruns-sugar-man-by-neck-a-jockey-with-a-winning-smile.html | BOLD DAN OUTRUNS SUGAR MAN BY NECK; A JOCKEY WITH A WINNING SMILE | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/to-make-kitchen-chores-more-comfortable.html | TO MAKE KITCHEN CHORES MORE COMFORTABLE | True | The New York Times Studio | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/opa-lowers-prices-of-new-producers-finds-them-in-many-cases-i50.html | OPA LOWERS PRICES OF NEW PRODUCERS; Finds Them in Many Cases i50% Higher Than Those of Established Companies ORDER EFFECTIVE MAR. 20 Newcomers in Field Put Under Ceilings of Old-Line Concerns -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/may-cross-picket-line-teamsters-to-decide-on-action-in.html | MAY CROSS PICKET LINE; Teamsters to Decide on Action in Milk-Container Strike | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/minuit-post-drafts-housing-resolution.html | MINUIT POST DRAFTS HOUSING RESOLUTION | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/strike-hint-given-by-lewis-at-talk-first-such-indication-during.html | STRIKE HINT GIVEN BY LEWIS AT TALK; First Such Indication During Parley Comes as He Says Miners Must Get a Health Fund OWNERS BERATED ANEW 'Make Us Offer, Maybe We'll Buy,' He Bids Operators, Still Avoiding Figures O'Neill Will Make Reply 33 Deaths in Week Charged Ex-Senator Burke Criticized Coppers Company Involved | True | By Louis Stark Special To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/us-air-comeback-begun-eaker-says-he-expects-six-fighter-and-bomber.html | U.S. AIR COMEBACK BEGUN, EAKER SAYS; He Expects Six Fighter and Bomber Groups by June 30 --Warns of New Rockets Cites Demobilization Drain Sees Leadership Retained | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/yanks-4-in-fourth-trip-red-sox6-to-4-returning-to-the-bag-in-game.html | YANKS' 4 IN FOURTH TRIP RED SOX,6 TO 4; RETURNING TO THE BAG IN GAME AT SARASOTA YESTERDAY | True | By James P. Dawson Special To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/sports-of-the-times-the-man-on-the-flying-trapeze-key-keystone-men.html | Sports of the Times; The Man on the Flying Trapeze Key Keystone Men Williams, the Hot Tamale | True | Rep. U.S. Pat off. By Arthur Daley | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/dr-hn-morse-to-speak-unity-to-be-subject-at-meeting-of-interracial.html | DR. H.N. MORSE TO SPEAK; 'Unity' to Be Subject at Meeting of Interracial Fellowship | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/abroad-empires-moving-in-opposite-directions-the-right-and-wrong-of.html | Abroad; Empires Moving in Opposite Directions The Right and Wrong of It A Field for Cooperation | True | By Anne O'Hare McCormick | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/kaufman-pleases-in-violin-program-wins-ovation-at-town-hall-with.html | KAUFMAN PLEASES IN VIOLIN PROGRAM; Wins Ovation at Town Hall With Fine Performance of Bach Partita in D Minor | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/army-captains-elected-oconnell-honored-in-hockey-and-hayes-in.html | ARMY CAPTAINS ELECTED; O'Connell Honored in Hockey and Hayes in Swimming | True | | C1B 8893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/army-to-keep-ban-on-german-brides-gen-bevans-says-it-must-be.html | ARMY TO KEEP BAN ON GERMAN BRIDES; Gen. Bevans Says 'It Must Be Remembered That They're Still Our Enemies' Few Combat Veterans Remain Bars "Inequitable" Plan | True | By Sydney Gruson By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/65c-base-pay-plan-doomed-in-senate-proponents-are-ready-to-settle.html | 65C BASE PAY PLAN DOOMED IN SENATE; Proponents Are Ready to Settle for 60, but 55-Cent Proposal Has Strong Support 65C BASE PAY PLAN DOOMED IN SENATE Inflation Threat Is Denied | True | By C. P. Trussell Special To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/bibles-in-german-sent-to-chaplain-officer-stationed-in-austria-gets.html | BIBLES IN GERMAN SENT TO CHAPLAIN; Officer Stationed in Austria Gets Scriptures Donated by Society Here St. Patrick's Day Services Purim Fete Tomorrow Lutheran Welfare Council Noon Services at Trinity Early Hour Masses Founder's Day Dinner Career Missionaries Named | True | By Rachel K. McDowell | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/anders-visits-attlee-pole-gets-formal-notice-to-go-home-or.html | ANDERS VISITS ATTLEE; Pole Gets Formal Notice to Go Home or Demobilize | True | By Wireless To the New York Times | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/goodland-83-runs-again-wisconsin-governor-says-he-will-seek.html | GOODLAND, 83, RUNS AGAIN; Wisconsin Governor Says He Will Seek Re-election | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/st-louis-throngs-pass-glennon-bier-apostolic-delegate-to-celebrate.html | ST. LOUIS THRONGS PASS GLENNON BIER; Apostolic Delegate to Celebrate Pontifical Requiem Today-- Truman Unable to Attend | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/boys-club-week-april-17.html | Boys' Club Week April 1-7 | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/life-rank-pay-rise-for-10-war-chiefs.html | Life Rank, Pay Rise For 10 War Chief's | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/unrras-relief-aid-hailed-by-truman-letter-to-council-session-cites.html | UNRRA'S RELIEF AID HAILED BY TRUMAN; Letter to Council Session Cites Organization as Best to Deal With Critical Situation Promises Continued U.S. Aid Business Men in Conference | True | By Bess Furman Special To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/churchills-city-hall-talk.html | Churchill's City Hall Talk | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/women-join-princeton-daily.html | Women Join Princeton Daily | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/fur-coat-sold-for-3000-furniture-paintings-rugs-also-auctioned-here.html | FUR COAT SOLD FOR $3,000; Furniture, Paintings, Rugs Also Auctioned Here | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/henry-h-fithian-an-engineer-57-aide-of-hercules-powder-co-during.html | HENRY H. FITHIAN, AN ENGINEER, 57; Aide of Hercules Powder Co. During War Dies--Had Been Westinghouse Consultant | True | special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/stacking-wood.html | STACKING WOOD | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/leo-h-schwabacher-real-estate-developer-in-new-jersey-and-long.html | LEO H. SCHWABACHER; Real Estate Developer in New Jersey and Long Island Dies | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/world-news-summarized.html | World News Summarized | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/nyu-choice-today-for-track-laurels.html | N.Y.U. CHOICE TODAY FOR TRACK LAURELS | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/empire-to-study-pacific-bases.html | Empire to Study Pacific Bases | True | By Wireless To the New York Times. | C1B 8893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/no-food-in-sight-for-hungry-japan-experts-believe-country-will-be.html | NO FOOD IN SIGHT FOR HUNGRY JAPAN; Experts Believe Country Will Be Virtually Without Staple Supplies About May 1 | True | By Burton Crane By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/proxies-solicited-by-hoe-management.html | PROXIES SOLICITED BY HOE MANAGEMENT | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/43-bus-riders-are-slain-17-others-who-vanished-in-italy-are-still.html | 43 BUS RIDERS ARE SLAIN; 17 Others Who Vanished in Italy Are Still Sought | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/medal-to-j-e-hoover-fbi-head-gets-decoration-for-merit-from-truman.html | MEDAL TO J. E. HOOVER; FBI Head Gets Decoration for Merit From Truman | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/advertising-news.html | Advertising News | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/quake-rips-los-angeles-aqueduct-area-san-joaquin-to-mexico-shaken.html | Quake Rips Los Angeles Aqueduct; Area San Joaquin to Mexico Shaken; Big Hole in Conduit Cuts One Source of City's Water--Dishes Smashed, Residents Put Out of Bed in Many Places | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/bellek-signed-by-topeka.html | Bellek Signed by Topeka | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/paris-court-more-severe-two-former-vichy-officials-are-sentenced-to.html | PARIS COURT MORE SEVERE; Two Former Vichy Officials Are Sentenced to Death | True | By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/palestine-inquiry-in-split-on-mufti-transcript-omission-of-views-on.html | PALESTINE INQUIRY IN SPLIT ON MUFTI; Transcript Omission of Views on His Activities Challenged --Smuts Submits Proposal Complimented on English Asks Entry "as of Right" Inquiry Office Attack Fails British Withdraw From Birya | True | By Clifton Daniel By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/business-leases.html | BUSINESS LEASES | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/athletics-defeat-dodgers-75-with-fourrun-rally-in-seventh-suders.html | Athletics Defeat Dodgers, 7-5, With Four-Run Rally in Seventh; Suder's Homer Caps Big Inning for B Team in 'Command Performance' on Savannah Diamond for World Bank Visitors Stanky Just Misses Homer Reiser Plays Entire Game | True | By Roscoe McGowen Special To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/waldo-peirce-weds-artist-marries-ellen-a-larsen-in-his-home-at.html | WALDO PEIRCE WEDS; Artist Marries Ellen A. Larsen in His Home at Pomona, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/ask-better-hospital-aid-firemen-want-city-to-improve-treatment-of.html | ASK BETTER HOSPITAL AID; Firemen Want City to Improve Treatment of Injured | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/kentucky-favored-to-defeat-arizona-quintets-play-at-the-garden.html | KENTUCKY FAVORED TO DEFEAT ARIZONA; Quintets Play at the Garden Tonight-- Muhlenberg and Syracuse In Second Game Twelfth Appearance Here Gabor Scored 382 Points | True | By Joseph M. Sheehan | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/donahue-outpoints-lott-philadelphia-middleweight-wins-other-fight.html | DONAHUE OUTPOINTS LOTT; Philadelphia Middleweight Wins --Other Fight Results | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/albania-reported-asking-annexation-to-yugoslavia.html | Albania Reported Asking Annexation to Yugoslavia | True | By Wireless To the New York Times. | C1B 8893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/gifts-to-fund-liberal-employe-division-donations-to-red-cross.html | GIFTS TO FUND LIBERAL; Employe Division Donations to Red Cross Reported Large | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/rubinstein-quits-warren-brothers-hamilton-pell-and-h-d-watts-also.html | RUBINSTEIN QUITS WARREN BROTHERS; Hamilton Pell and H. D. Watts Also Retire From the Board, Annual Report Reveals | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/financing-plans-sanctioned-by-sec-one-for-united-gas-corp-and.html | FINANCING PLANS SANCTIONED BY SEC; One for United Gas Corp. and Another for Eastern Shore Public Service Co. | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/bars-with-radios-attract-crowd-for-churchill-talk.html | Bars With Radios Attract Crowd for Churchill Talk | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/map-shows-bed-rock-construction-depth-chart-for-manhattan-island.html | MAP SHOWS BED ROCK; Construction Depth Chart for Manhattan Island Completed | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/paris-council-votes-insurance-measures.html | PARIS COUNCIL VOTES INSURANCE MEASURES | True | By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/truman-demands-housing-crisis-end-joins-with-wyatt-and-wagner-in.html | TRUMAN DEMANDS HOUSING CRISIS END; Joins With Wyatt and Wagner in Urging Congress to Help Veterans Now REGIME IS GEARED TO AID Conference Here Condemns Realty, Commerce Groups as Foes of Program Most Challenging of Tasks All Must Be Considered Sharp Warning to Congress TRUMAN DEMANDS HOUSING CRISIS END | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/servant-problem-unsolved-in-peace-conference-on-womens-work-seeks.html | SERVANT PROBLEM UNSOLVED IN PEACE; Conference on Women's Work Seeks to Apply War Lessons to Domestic Service Field TRAINING FOR HOUSEWIFE Employer 'Needs Help to Become a Good Manager' andGet Best From Workers Shift of Household Workers Federal Placement Techniques | True | By Winifred Mallon Special To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/france-may-claim-spain-menaces-her-assembly-unit-wants-to-press-uno.html | FRANCE MAY CLAIM SPAIN MENACES HER; Assembly Unit Wants to Press UNO Action on Basis Franco Masses Army on Border Urge Deferring of Greek Voting Franco to Answer White Book U.S. Policy Is Unchanged | True | By Lansing Warren By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/decision-is-reserved-court-hears-arguments-on-wire-arbitration-case.html | DECISION IS RESERVED; Court Hears Arguments on Wire Arbitration Case Appeal | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/phone-wage-pact-revised.html | Phone Wage Pact Revised | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/swpc-buys-big-timber-area.html | SWPC Buys Big Timber Area | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/rhee-asks-inquiry-on-acts-in-korea-says-russians-are-attempting-to.html | RHEE ASKS INQUIRY ON ACTS IN KOREA; Says Russians Are Attempting to Communize His Country-- Soviet Looting Reported Says Russians Strip Plants Land Confiscation Reported | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/tamborini-admits-victory-hopes-dim-argentine-opponent-of-peron.html | TAMBORINI ADMITS VICTORY HOPES DIM; Argentine Opponent of Peron Virtually Concedes Defeat --Half of Votes Tallied Peron-U.S. Entente Now Feared Seating of Congress Deferred | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 8893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/long-debate-ends-on-school-films-two-shown-on-democracy-and.html | LONG DEBATE ENDS ON SCHOOL FILMS; Two Shown on Democracy and Despotism After Definitions Embroiled Educators | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/col-hb-hinton-gets-the-legion-of-merit.html | COL. H.B. HINTON GETS THE LEGION OF MERIT | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/miss-monta-carey-engaged-to-marry-exstudent-at-parsons-school.html | MISS MONTA CAREY ENGAGED TO MARRY; Ex-Student at Parsons School Betrothed to Capt. Charles F. Schwep Jr. of Army | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/friend-of-odwyer-confesses-he-isnt-threat-to-break-policeman-brings.html | 'Friend' of O'Dwyer Confesses He Isn't; Threat to 'Break' Policeman Brings Fine | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/two-jersey-strikes-settled.html | Two Jersey Strikes Settled | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/3-fugitives-caught-in-korea.html | 3 Fugitives Caught in Korea | True | By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/southern-pacific-reduces-its-debt-net-cut-of-49561121-in-year.html | SOUTHERN PACIFIC REDUCES ITS DEBT; Net Cut of $49,561,121 in Year Listed-- $35,772,743 Profit Equals $9.48 a Share | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/dr-bush-favors-civilian-atom-rule-but-wants-no-undue-military-curb.html | Dr. Bush Favors Civilian Atom Rule But Wants No Undue Military Curb; Head of Scientific Research Bureau, in First Press Interview, Calls Proximity Fuse One of Greatest Aids in the War | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/nicholas-shiarrella-member-of-crude-oil-industry-advisory-committee.html | NICHOLAS SHIARRELLA; Member of Crude Oil Industry Advisory Committee Dies | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/investors-acquire-fifth-ave-corner-buy-building-at-36th-street-from.html | INVESTORS ACQUIRE FIFTH AVE. CORNER; Buy Building at 36th Street From Metropolitan Life --Houses Bought Operator Buys on 53d Street Leasing Deals Reported | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/90-in-fencing-tourney.html | 90 in Fencing Tourney | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/source-curb-asked-on-atomic-energy-geologist-at-y-m-c-a-session.html | SOURCE CURB ASKED ON ATOMIC ENERGY; Geologist at Y. M. C. A. Session Calls for Collaboration on Uranium Deposits Control System Possible Called to Leadership | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/becomes-new-secretary-of-toy-manufacturers.html | Becomes New Secretary Of Toy Manufacturers | True | | C1B 8893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/british-offer-india-the-right-to-secede-when-blocs-agree-full.html | BRITISH OFFER INDIA THE RIGHT TO SECEDE WHEN BLOCS AGREE; Full Independence Pledge Made by Attlee Goes Beyond 1942 Bid to Dominion Status BIPARTY APPROVAL VOICED Prime Minister Promises Aid if Indians Elect to Break Away From Empire Chary of Promises Would Cushion Change BRITISH OFFER INDIA INDEPENDENCE AIM India Bill Advanced Gandhi Urges Patience Nehru Deplores Iran Thrust Sailors on Hunger Strike Congress Asks Rice From Russia | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/eugenie-cobles-troth-former-wave-will-be-bride-of-calvin-seymour.html | EUGENIE COBLE'S TROTH; Former Wave Will Be Bride of Calvin Seymour, AAF Veteran | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/rates-stall-parleys-on-european-flying.html | RATES STALL PARLEYS ON EUROPEAN FLYING | True | By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/indians-top-cards-on-homer-in-13th-ross-drive-decides-game-76.html | INDIANS TOP CARDS ON HOMER IN 13TH; Ross' Drive Decides Game, 7-6 --Newhouser, Trout Fan 15 but Tigers Lose, 1-0 | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/500000-to-retire-bonds.html | $500,000 to Retire Bonds | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/parents-magazine-pays-825000-for-building.html | Parents Magazine Pays $825,000 for Building | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/pays-20000-dice-profit-tax.html | Pays $20,000 Dice Profit Tax | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/harry-a-brown-extreasurer-of-pullman-co-employe-52-years-dies.html | HARRY A. BROWN; Ex-Treasurer of Pullman Co., Employe 52 Years, Dies | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/vote-to-join-eversharp-stockholders-of-magazine-razor-approve.html | VOTE TO JOIN EVERSHARP; Stockholders of Magazine Razor Approve Merger Plan | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/sports-today.html | Sports Today | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/market-weakens-on-oats-futures-bushel-price-off-to-1-cent-in.html | MARKET WEAKENS ON OATS FUTURES; Bushel Price Off to 1 Cent in Chicago--Rye Unchanged, Barley Holds Steady | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/german-kills-sergeant-girl-says-shooting-in-billet-was-accidental.html | GERMAN KILLS SERGEANT; Girl Says Shooting in Billet Was Accidental | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/ushering-in-the-1946-camp-fire-girls-campaign.html | USHERING IN THE 1946 CAMP FIRE GIRLS CAMPAIGN | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/home-furnishings-in-lead-rise-of-50-in-january-store-sales-over.html | HOME FURNISHINGS IN LEAD; Rise of 50% in January Store Sales Over Year Ago Noted | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/ten-senators-kill-milder-strike-bill-outvote-7-on-labor-committee.html | TEN SENATORS KILL MILDER STRIKE BILL; Outvote 7 on Labor Committee Seeking to Dilute Case Measure From House TEN SENATORS KILL MILDER STRIKE BILL | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/churchill-to-quit-london-papers-say.html | CHURCHILL TO QUIT, LONDON PAPERS SAY | True | By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/sneads-64-leads-at-jacksonville-sam-sets-competitive-record-as-open.html | SNEAD'S 64 LEADS AT JACKSONVILLE; Sam Sets Competitive Record as Open Golf Tournament Starts--Oliver Gets 65 Sinks a Chip Shot No Fairway Tee-Ups | True | | C1B 8893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/aides-must-be-proamerican-can-have-leanings-byrnes-says.html | Aides Must Be 'Pro-American,' Can Have Leanings, Byrnes Says | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/london-sees-turks-as-russian-target-fears-lever-through-iranian.html | LONDON SEES TURKS AS RUSSIAN TARGET; Fears Lever Through Iranian Kurds--Cabinet Is Said to Hold Soviet Seeks Peace Bargaining Move Seen Cabinet View Hinted | True | By Drew Middleton By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/medical-devices-and-shellac-feature-list-of-409-patents-navy-man.html | Medical Devices and Shellac Feature List of 409 Patents; Navy Man Gets Rights on Way to Photograph Clearly in Turbid Waters and Gives Them to the Government Two New Medical Devices NEWS OF PATENTS Photos in Troubled Waters Unusual Gadgets of the Week | True | By Jack Kilpatrick Special To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/biggest-raf-base-at-singapore.html | Biggest RAF Base at Singapore | True | By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/lieut-col-james-nadal-retired-army-officer-trained-forces-in-puerto.html | LIEUT. COL. JAMES NADAL; Retired Army Officer Trained Forces in Puerto Rico | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/hiestand-victor-in-shoot.html | Hiestand Victor in Shoot | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/wallace-now-retracts-forecast-auto-pay-could-rise-prices-hold.html | Wallace Now Retracts 'Forecast' Auto Pay Could Rise, Prices Hold; WALLACE NOW HITS WAGE-PRICE REPORT Explanation by Wallace | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/moscow-reforms-government-ranks-stalin-now-heads-ministers-not.html | MOSCOW REFORMS GOVERNMENT RANKS; Stalin Now Heads Ministers, Not Commissars, in Change Voted by Supreme Soviet ATOMIC STUDIES PRESSED 'Most Modern' Weapons for Red Army Stressed in Outline of New Five-Year Plan Atomic Power for Industry Seen Technical Schools Stressed Proceedings of Supreme Soviet Measure Adopted by Chambers | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/auto-line-forms-3-days-early.html | Auto Line Forms 3 Days Early | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/scrap-drive-to-seek-2000000-tons-in-us.html | SCRAP DRIVE TO SEEK 2,000,000 TONS IN U.S. | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/harry-grigg-dies-a-coffee-importer-exhead-of-eh-wj-peck-co-49-years.html | HARRY GRIGG DIES; A COFFEE IMPORTER; Ex-Head of E.H. & W.J. Peck Co., 49 Years in Field--Once Green Coffee Arbitrator | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/news-of-food-tasty-danish-pastries-cheese-dreams-from-north.html | News of Food; Tasty Danish Pastries, Cheese Dreams From North Carolina Interesting Foods Spiced, Mint Almonds Back Frozen Tangerine and Grapefruit A Dessert Speedily Prepared | True | | C1B 8893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/charges-by-kaiser-may-get-opa-airing-industry-denies-discrimination.html | CHARGES BY KAISER MAY GET OPA AIRING; Industry Denies Discrimination on Steel, Points to Favorable Terms From RFCOFFERS OF SUPPLIES TOLD Western Manufacturer, However, Said They Were Inadequate or Not Right Items Counter-Charges Expected Special Price Favor Denied | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/norway-plans-to-buy-us-merchant-ships.html | NORWAY PLANS TO BUY U.S. MERCHANT SHIPS | True | By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/more-planning.html | MORE "PLANNING" | True |  | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/churchill-hailed-jeered-in-parade-city-dinner-brings-an-end-to-day.html | CHURCHILL HAILED, JEERED IN PARADE; City Dinner Brings An End to Day Marked by Honors for Winston Churchill | True | By Meyer Bergerthe New York Times | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/arrivals-of-troops.html | Arrivals of Troops | True |  | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/clippers-defeat-rovers-register-third-straight-42-lions-falcons-in.html | CLIPPERS DEFEAT ROVERS; Register Third Straight, 4-2-- Lions, Falcons in Tie | True |  | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/west-side-parcels-in-new-ownership-resales-feature-variety-of-deals.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Resales Feature Variety of Deals Extending to Washington Heights Area Deal on West 81st Street Sells Two Apartments | True |  | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/board-man-excels-in-junior-ski-meet-takes-combined-laurels-at.html | BOARD MAN EXCELS IN JUNIOR SKI MEET; Takes Combined Laurels at Manchester-- Team Honors to Group From Maine Sixth in the Slalom Putnam Is a Victor POOR SKIING REPORTED Warm Weather Further Reduces Snow Cover in Northeast | True | By Frank Elkins Special To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/col-fessenden-presumed-dead.html | Col. Fessenden 'Presumed Dead' | True | By Cable To the New York Times | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/personnel.html | Personnel | True |  | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/silk-hosiery-due-soon-200000-pounds-coming-from-japan-for-textile.html | SILK HOSIERY DUE SOON; 200,000 Pounds Coming From Japan for Textile Trade | True |  | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/collectors-report-heavy-tax-yields-mail-returns-set-mark-but-record.html | COLLECTORS REPORT HEAVY TAX YIELDS; Mail Returns Set Mark, but Record Crowds of Last Year Are Not Approached ONE CHECK FOR $25,000,000 30,000 Appear in Person at Third District Office-- Refunds Being Mailed 2d District Receipts Heavy Many Have Not Yet Filed | True |  | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/middies-and-cadets-will-train-together.html | MIDDIES AND CADETS WILL TRAIN TOGETHER | True |  | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/biologists-end-session-officers-of-3-component-units-of-federation.html | BIOLOGISTS END SESSION; Officers of 3 Component Units of Federation Are Named | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/mneill-segura-gain-tennis-final-jersey-player-downs-russell-in.html | M'NEILL, SEGURA GAIN TENNIS FINAL; Jersey Player Downs Russell in Indoor Title Tourney-- Talbert Is Defeated Incentive for Ecuadorean Slowed by Sore Knee | True | By James Roach | C1B 8893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/athens-strikes-spread-piraeus-in-dark-as-premier-leaves-on-campaign.html | ATHENS STRIKES SPREAD; Piraeus in Dark as Premier Leaves on Campaign Tour | True | By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/canada-indicts-leftist-mp-names-4-more-in-spy-case-figures-in.html | Canada Indicts Leftist M.P., Names 4 More in Spy Case; FIGURES IN CANADIAN SPY INVESTIGATION | True | By P. J. Philip Special To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/cotton-prices-off-by-2-to-7-points-hedges-against-governmentowned.html | COTTON PRICES OFF BY 2 TO 7 POINTS; Hedges Against GovernmentOwned Product Again inEvidence on Exchange | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/massed-pickets-defy-pennsylvania-court.html | MASSED PICKETS DEFY PENNSYLVANIA COURT | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/australian-pearl-fishers-back.html | Australian Pearl Fishers Back | True | By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/bracken-to-star-in-stone-comedy-will-appear-in-stripped-for-action.html | BRACKEN TO STAR IN STONE COMEDY; Will Appear in 'Stripped for Action' Under UA Deal-- 4 Films Due Today | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/german-says-he-saw-von-models-suicide.html | GERMAN SAYS HE SAW VON MODEL'S SUICIDE | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/greenwich-house-recital.html | Greenwich House Recital | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/fischer-in-form-as-giants-win-64-replaces-mungo-and-yields-2.html | FISCHER IN FORM AS GIANTS WIN, 6-4; Replaces Mungo and Yields 2 Singles in Five Innings to Athletics' Home Guard Shows Speed and Control Pike Has Charley-horse MARSHALL ON WAY HOME Outfielder Expects to Join the Giants Around April 1 | True | By John Drebinger Special To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/named-by-golden-rule-group.html | Named by Golden Rule Group | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/religious-books.html | Religious Books | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/first-of-the-irish-war-brides-are-here-with-their-141-children-and.html | First of the Irish War Brides Are Here With Their 141 Children and Lone Briton; 'TWAS A GREAT DAY FOR THE IRISH | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/taxpayer-bought-in-new-rochelle.html | TAXPAYER BOUGHT IN NEW ROCHELLE | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/mrs-goesta-moberg-poet-and-editor-39.html | MRS. GOESTA MOBERG, POET AND EDITOR, 39 | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/stasulisyantz.html | Stasulis--Yantz | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/james-bond-jr-philadelphia-photographer-65-held-us-sculling-title.html | JAMES BOND JR.; Philadelphia Photographer, 65, Held U.S. Sculling Title in 1900 | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/stock-conversion-approved.html | Stock Conversion Approved | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/what-next-in-argentina.html | WHAT NEXT IN ARGENTINA? | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/books-of-the-times-characters-are-well-drawn-influences-that-shaped.html | Books of the Times; Characters Are Well Drawn Influences That Shaped Men | True | By Charles Poore | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/paris-racing-is-resumed.html | Paris Racing Is Resumed | True | By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 8893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/whiting-takes-over-naval-command-here.html | WHITING TAKES OVER NAVAL COMMAND HERE | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/option-time-for-gis-trial-periods-now-ending-for-young-players-in.html | OPTION TIME FOR GI'S; Trial Periods Now Ending for Young Players in Majors | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/accord-of-big-3-urged-by-gromyko-envoy-returning-from-russia-calls.html | ACCORD OF BIG 3 URGED BY GROMYKO; Envoy, Returning From Russia, Calls Churchill Speech at Fulton 'a Bad One' Rode on "Borrowed" Ticket | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/pickets-in-cio-line-taunt-churchill-aided-by-decorous-reds-they.html | PICKETS IN CIO LINE TAUNT CHURCHILL; Aided by Decorous Reds, They Ring Hotel, Sing Parodies Berating Visitor Here PICKETS IN CIO LINE TAUNT CHURCHILL Bystanders Not Silent Editorial Reprint Circulated | True | By Alexander Feinberg | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/132-lost-cadets-honored-merchant-marine-corps-holds-memorial-at.html | 132 LOST CADETS HONORED; Merchant Marine Corps Holds Memorial at Graduation | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/metropolitan-club-text.html | Metropolitan Club Text | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/new-police-urged-to-shun-gambling.html | NEW POLICE URGED TO SHUN GAMBLING | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/gi-dog-pets-due-monday-114-animals-are-cared-for-by-12-soldiers-on.html | GI DOG PETS DUE MONDAY; 114 Animals Are Cared For by 12 Soldiers on Liberty Ship | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/ban-on-2job-role-aims-at-hannegan-senate-bill-to-oust-him-from-his.html | BAN ON 2-JOB ROLE AIMS AT HANNEGAN; Senate Bill to Oust Him From His Postal or Party Post Is Offered by Tennessean | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/shinwell-hits-back-at-employer-critics.html | SHINWELL HITS BACK AT EMPLOYER CRITICS | True | By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/stocks-listed-with-sec.html | STOCKS LISTED WITH SEC | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/shortcircuit-kills-six-cows.html | Short-Circuit Kills Six Cows | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/paintings-sell-for-28692.html | Paintings Sell for $28,692 | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/dividend-news-columbia-pictures.html | DIVIDEND NEWS; Columbia Pictures | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/topics-of-the-day-in-wall-street-new-financing-columbia-gas-oil.html | TOPICS OF THE DAY IN WALL STREET; New Financing Columbia Gas Oil Price Controls Russian Bonds | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/us-studies-closing-dp-camps-in-europe-byrnes-to-bar-enforced.html | U.S. Studies Closing DP Camps in Europe; Byrnes to Bar Enforced Repatriation | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/the-citys-tribute.html | THE CITY'S TRIBUTE | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/text-of-trumans-letter.html | Text of Truman's Letter | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/piano-makers-urge-higher-ceiling-for-lumber-to-increase-supplies.html | Piano Makers Urge Higher Ceiling For Lumber to Increase Supplies; Industry Warns if Scarcity Continues to Hold Production Down, Prices of Instruments Must Be Increased | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/war-casualties.html | War Casualties | True | | C1B 8893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/miss-steinen-wed-to-aaf-lieutenant-has-8-attendants-at-marriage-to.html | MISS STEINEN WED TO AAF LIEUTENANT; Has 8 Attendants at Marriage to Robert G. Desheimer in Maplewood (N.J.) Church | True | Special to THE NEW YORK TIMES.Buschke | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/75000-expected-to-march-today-in-fifth-avenue-parade-of-irish.html | 75,000 Expected to March Today In Fifth Avenue Parade of Irish; Column to Start at 1 P.M. From 44th Street, Disbanding at 96th--Wounded Men to Be Guests--Mild Weather Seen IRISH WILL MARCH ON 5TH AVE. TODAY | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/methodists-give-3726546.html | Methodists Give $3,726,546 | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/radio-today.html | RADIO TODAY | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/bond-offerings-of-municipalities-jefferson-county-ala-sells-3000000.html | BOND OFFERINGS OF MUNICIPALITIES; Jefferson County, Ala., Sells $3,000,000 School Block at 98.875 for 1.10s Holyoke, Mass. Rocky River, Ohio Hopkinsville, Ky. Manchester, N. H. Lafourche, La. West Monroe, La. Vermilion Parish, La. Next Week's Financing | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/clark-pitt-gridiron-aide-coworker-at-harvard-becomes-coach-fesiers.html | CLARK PITT GRIDIRON AIDE; Co-Worker at Harvard Becomes Coach Fesier's Assistant | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/edgar-stops-kochan-in-third.html | Edgar Stops Kochan in Third | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/peru-names-civil-air-chief.html | Peru Names Civil Air Chief | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/mrs-sara-roosevelt-had-l412263-estate.html | MRS. SARA ROOSEVELT HAD $l,412,263 ESTATE | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/lilygrenfarrell.html | Lilygren--Farrell | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/patterson-backs-civil-atom-board-reenlisting-veteran-makes-march.html | PATTERSON BACKS CIVIL ATOM BOARD; RE-ENLISTING VETERAN MAKES MARCH SCORE EVEN THOUSAND | True | By Sidney Shalett Special To the New York Times.the New York Times (U.S. SIGNAL CORPS) | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/navy-cuts-points-to-free-about-333000-by-june-15.html | Navy Cuts Points to Free About 333,000 by June 15 | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/marshall-reports-to-truman-and-byrnes-special-envoy-to-talk-on.html | Marshall Reports to Truman and Byrnes; Special Envoy to Talk on China Trip Today; THE PRESIDENT'S SPECIAL ENVOY TO CHINA ARRIVES HOME | True | Special to THE NEW YORK TIMES.The New York Times | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/blum-in-washington-french-socialist-will-discuss-loan-and-other.html | BLUM IN WASHINGTON; French Socialist Will Discuss Loan and Other Issues | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/olympics-open-to-russia-may-send-athletes-but-they-must-be-proved.html | OLYMPICS OPEN TO RUSSIA; May Send Athletes but They Must Be Proved Amateurs | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/reform-synagogues-set-drive.html | Reform Synagogues Set Drive | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/beauties-judged-in-flood-of-tears-jealousy-and-claques-mark-boys.html | BEAUTIES JUDGED IN FLOOD OF TEARS; Jealousy and Claques Mark Boys' Club Contest--Seven Sisters of Members Chosen | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 8893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/text-of-speech-by-churchill-at-dinner-given-in-his-honor-by-city.html | Text of Speech by Churchill at Dinner Given in His Honor by City; SOVIET DIPLOMAT HERE | True | The New York Times | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/union-conference-approves-gm-pact-uaw-council-advises-locals-to.html | UNION CONFERENCE APPROVES GM PACT; UAW Council Advises Locals to Ratify It but Empowers Them to Stay Out for Grievances Censure of Reuther Predicted Locals to Vote by Tomorrow | True | By Walter W. Ruch Special To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/work-stoppage-voted-social-agency-employes-may-go-out-5-hours-in.html | WORK STOPPAGE VOTED; Social Agency Employes May Go Out 5 Hours in Wage Dispute | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/pledge-on-schools-loses-church-teaching-guarantee-out-of-french.html | PLEDGE ON SCHOOLS LOSES; Church Teaching Guarantee Out of French Charter Preamble | True | By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/sofia-denies-army-moves-turkey-meanwhile-says-bulgar-border-is-no.html | SOFIA DENIES ARMY MOVES; Turkey, Meanwhile, Says Bulgar Border Is No Longer Closed | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/2000000000-cut-for-national-debt-treasury-announces-second.html | $2,000,000,000 CUT FOR NATIONAL DEBT; Treasury Announces Second Reduction for April 1--To Use Cash on Hand PROMISED BY PRESIDENT Certificates of Indebtedness in Amount of $4,810,554,000 to Be Refunded | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/lang-purchases-berkeley-drama-producer-acquires-tears-for-the-bride.html | LANG PURCHASES BERKELEY DRAMA; Producer Acquires 'Tears for the Bride' for Fall Season-- Play on Gains of Science Todd Duo Closing Tonight On and Off the Stage | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/nolanellison.html | Nolan--Ellison | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/trends-in-color-shown-for-drapes-some-new-floral-patterns-in.html | TRENDS IN COLOR SHOWN FOR DRAPES; Some New Floral Patterns in Decorative Fabrics Seen at Room-Setting Display Wall Covering for a Dado | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/clothing-drive-starts-april-1.html | Clothing Drive Starts April 1 | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/lie-to-establish-office-at-hunter-uno-secretary-general-to-fly-here.html | LIE TO ESTABLISH OFFICE AT HUNTER; UNO Secretary General to Fly Here Sunday-- Survey on World Food Speeded Soviet Data Awaited Eight Name Representatives Staff of 2,500 Expected | True | By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/infantry-hero-wins-posthumous-award.html | INFANTRY HERO WINS POSTHUMOUS AWARD | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/truman-nominates-envoy-gen-wb-smith-to-retain-military-status-in.html | TRUMAN NOMINATES ENVOY; Gen. W.B. Smith to Retain Military Status in Moscow | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/killed-on-an-air-mission-in-philippine-islands.html | Killed on an Air Mission in Philippine Islands | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/pepperdine-five-upset-bows-to-indiana-state-teachers-at-kansas-city.html | PEPPERDINE FIVE UPSET; Bows to Indiana State Teachers at Kansas City, 56-43 | True | | C1B 8893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/puts-rail-pay-rise-on-rate-increases-metzman-new-york-central-head.html | PUTS RAIL PAY RISE ON RATE INCREASES; Metzman, New York Central Head, Says One Means Other and Warns of the Limits Warning on Competition Excessive Wage Rates" Hit Board Decision Called Vital | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/77suite-apartment-bought-in-brooklyn.html | 77-SUITE APARTMENT BOUGHT IN BROOKLYN | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/breihofrappuhn.html | Breihof--Rappuhn | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/rumania-sentences-43-23-hungarian-officers-to-die-for-crimes-in.html | RUMANIA SENTENCES 43; 23 Hungarian Officers to Die for Crimes in Occupation | True | By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/girl-scout-council-to-convene.html | Girl Scout Council to Convene | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/bonds-and-shares-on-london-market-prices-improve-on-lessening-of.html | BONDS AND SHARES ON LONDON MARKET; Prices Improve on Lessening of Alarm About Iran-- British Stocks Up | True | By Wireless To the New York Times. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/bogus-stamps-stir-grocers-concern-stems-from-opa-enforcement-for.html | BOGUS STAMPS STIR GROCERS' CONCERN; Stems From OPA Enforcement for Sugar-Ration Violations --Association to Protest | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/coast-machinists-split-taken-to-court-union-council-warns-the.html | Coast Machinists' Split Taken to Court; Union Council Warns the Secessionists | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/hochheisergreen.html | Hochheiser--Green | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/dr-abraham-bredius-art-historian-bought-a-vermeer-for-100-sold-it.html | DR. ABRAHAM BREDIUS; Art Historian Bought a Vermeer for $100, Sold It for $100,000 | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/stocks-rise-led-by-aircraft-issues-fairly-substantial-recovery-in.html | STOCKS' RISE LED BY AIRCRAFT ISSUES; Fairly Substantial Recovery in Narrowed Market is Reported MOTORS, STEELS FOLLOW Sharp Gains Made by Various Shares After Easy Start --All Averages Up First Trading Slow Other Group Movements | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/cpa-opa-speed-up-fabricated-houses-priorities-and-price-action-are.html | CPA, OPA SPEED UP FABRICATED HOUSES; Priorities and Price Action Are Combined to Help Wyatt to Push This Aid to Veterans | True | Special to THE NEW YORK TIMES. | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/shanghais-population-drops.html | Shanghai's Population Drops | True | | C1B 8893 |
| 1946-03-16 | 1946-03-16 | https://www.nytimes.com/1946/03/16/archives/goering-cites-plan-to-neutralize-us-says-hitlers-attack-on-russia.html | GOERING CITES PLAN TO NEUTRALIZE U.S.; Says Hitler's Attack on Russia Balked Move to Seal Off North Atlantic Routes DEFENDS GERMAN LOOTING Declares Modern Total War Bars Observation of Rules of Geneva Convention Molotov Demands Cited Hitler Wary of Moscow Sought to Block Off U.S. Jackson Objection Overruled | True | By Raymond Daniell By Wireless To the New York Times. | C1B 8893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/for-a-hierarchy-of-scientists.html | For a Hierarchy of Scientists | True | By Waldemar Kaempffert | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/mr-clem-and-mr-chad.html | Mr. Clem And Mr. Chad | True | KENNETH JOHNSON. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/adolf-and-other-hitlers.html | ADOLF AND OTHER HITLERS | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/soviets-foreign-moves-linked-to-home-crisis-comparison-with.html | SOVIET'S FOREIGN MOVES LINKED TO HOME CRISIS; Comparison With Conditions in 1920 Is Suggested by the Party Press | True | By W.h. Lawrence | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/bon-jour-stake-horse-dies.html | Bon Jour, Stake Horse, Dies | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/manuel-manachs-have-child.html | Manuel Manachs Have Child | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/viet-nam-defense-accord-france-to-control-external-security-under.html | VIET NAM DEFENSE ACCORD; France to Control External Security Under Treaty | True | By Wireless To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/dr-ss-wise-72-today.html | Dr. S.S. Wise 72 Today | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/builders-acquire-queens-ball-park-for-new-housing-buy-macarthur.html | BUILDERS ACQUIRE QUEENS BALL PARK FOR NEW HOUSING; Buy MacArthur Field in Elmhurst as Site for ThirtyTwo-Family HomesBOROUGH SALES ARE BRISKDeals Show Demand forDwellings in JacksonHeights and Elmhurst | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/gauguin-exhibition-will-aid-infirmary.html | GAUGUIN EXHIBITION WILL AID INFIRMARY | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/parent-and-child-age-5-in-the-first-grade.html | PARENT AND CHILD; Age 5 in the First Grade | True | By Catherine MacKenzie | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/economist-advises-reforms-in-taxes-views-of-ra-musgrave-are.html | ECONOMIST ADVISES REFORMS IN TAXES; Views of R.A. Musgrave Are Included in Symposium of Federal Reserve Board | True | By Paul Heffernan | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/odwyer-gets-dublin-shamrocks.html | O'Dwyer Gets Dublin Shamrocks | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/message-from-moscow-an-american-observer-is-unimpressed-by-soviet.html | MESSAGE FROM MOSCOW; An American Observer Is Unimpressed By Soviet Devotion to the Past | True | By Brooks Atkinson | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/vatican-czechs-cool-on-diplomatic-level.html | VATICAN, CZECHS COOL ON DIPLOMATIC LEVEL | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/blossoms-on-dwarf-plants-a-dwarf-pink.html | BLOSSOMS ON DWARF PLANTS; A Dwarf Pink | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/coast-guard-will-use-radar-to-spot-icebergs.html | Coast Guard Will Use Radar to Spot Icebergs | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/rob-cafe-await-owner-3-safecrackers-take-900-bide-time-till-victim.html | ROB CAFE, AWAIT OWNER; 3 Safecrackers Take $900, Bide Time Till Victim Frees Them | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/midwest-states-veterans-find-many-in-line-to-purchase-farms.html | MIDWEST STATES; Veterans Find Many in Line to Purchase Farms | True | By Hugh A. Fogarty | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/inquiry-hopes-fade-on-palestine-issue-hearings-to-date-reveal-no.html | INQUIRY HOPES FADE ON PALESTINE ISSUE; Hearings to Date Reveal No Sign of Arabs or Jews Giving Ground in Their Demands | True | By Clifton Daniel By Wireless To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/spring-flowers-come-indoors.html | SPRING FLOWERS COME INDOORS | True | All photos The New York Times Studio | C1B 12000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/barringer-fencers-win-top-eastern-district-in-nyu-interscholastic.html | BARRINGER FENCERS WIN; Top Eastern District in N.Y.U. Interscholastic Tourney | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/veterans-to-build.html | VETERANS TO BUILD | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/argentine-actress-faces-peronist-row.html | ARGENTINE ACTRESS FACES PERONIST ROW | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/stephen-leacocks-life-story.html | Stephen Leacock's Life Story | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/the-text-of-mr-hoovers-plea-to-halt-famine.html | The Text of Mr. Hoover's Plea to Halt Famine | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/auto-road-all-across-canada-road-inconveniences.html | AUTO ROAD ALL ACROSS CANADA; Road Inconveniences | True | By James Montagnes | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/what-does-lewis-want-query-in-many-minds-his-tactics-at-opening-of.html | WHAT DOES LEWIS WANT? QUERY IN MANY MINDS; His Tactics at Opening of Mine Pay Talks Take an Unexpected Tack | True | By Louis Stark | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/attlee-rebuffed-by-india-moslems-leader-of-league-states-that-prime.html | ATTLEE REBUFFED BY INDIA MOSLEMS; Leader of League States That Prime Minister Has Fallen Into Propaganda Trap | True | By George E. Jones By Wireless To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/appraisers-study-1000-expected-for-new-york.html | APPRAISERS STUDY; 1,000 Expected for New York | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/furtwangler-files-appeal-on-his-ban.html | FURTWAENGLER FILES APPEAL ON HIS BAN | True | By Wireless To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/progress-blocked-on-treaty-drafts-russian-reluctance-to-voice.html | PROGRESS BLOCKED ON TREATY DRAFTS; Russian Reluctance to Voice Desires on Proposed Pacts Still Prevents Conclusions | True | By Wireless To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/for-mrs-roosevelt-as-senator.html | For Mrs. Roosevelt as Senator | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/a-plot-of-salads-useful-plants-in-a-little-corner.html | A PLOT OF SALADS; Useful Plants in a Little Corner | True | By Harriet K. Morse | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/latest-books.html | Latest Books | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/packers-cut-beef-run-blame-opas-pricing.html | PACKERS CUT BEEF RUN, BLAME OPA'S PRICING | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/publicized-rating-of-dogs-criticized-judging-explanations-on-the.html | PUBLICIZED RATING OF DOGS CRITICIZED; Judging Explanations on the Placings in Show Classes Opposed by Exhibitors | True | By John Rendel | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/sports-today.html | Sports Today | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/research-is-held-air-industry-need-davidson-deplores-failure-to.html | RESEARCH IS HELD AIR INDUSTRY NEED; Davidson Deplores Failure to Press Study of Supersonic Planes, Guided Missiles | True | By Alfred R. Zipser | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/dealers-only-46-car-is-stolen.html | Dealer's Only '46 Car Is Stolen | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/in-a-current-oneman-show.html | In a Current One-Man Show | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/martial-law-in-mexican-city.html | Martial Law in Mexican City | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/contemporary-groups.html | CONTEMPORARY GROUPS | True | | C1B 12000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/world-news-summarized.html | World News Summarized | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/gm-shareholders-decline.html | GM Shareholders Decline | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/tolstoy-as-artist-and-moralist.html | Tolstoy as Artist and Moralist | True | By James T. Farrell | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/dimaggios-homer-checks-cardinals-for-yanks-3-to-2-his-threerun-blow.html | DIMAGGIO'S HOMER CHECKS CARDINALS FOR YANKS, 3 TO 2; His Three-Run Blow in Eighth Nullifies Losers' 2 Unearned Tallies in Tense Battle JOE'S CATCH SAVES GAME Low Smash Snared With Bases Filled, Two Out, in Ninth--Triumph Sixth in Row | True | By James P. Dawson Special To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/the-worlds-capitalthe-bronx-notes-from-the-ice-age-onward-on-the.html | The World's Capital--The Bronx; Notes from the Ice Age onward on the borough that is to be UNO's temporary home. | True | By Lewis Bergman | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/spain-to-base-plea-as-loyal-neutral-madrid-reply-to-us-white-book.html | SPAIN TO BASE PLEA AS LOYAL NEUTRAL; Madrid Reply to U.S. White Book to Liken Her Acts to Our Own Neutrality in 1940-41 | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/senators-b-team-downs-tigers-43-earlys-2run-triple-decides-lakeland.html | SENATORS' B TEAM DOWNS TIGERS, 4-3; Early's 2-Run Triple Decides Lakeland Contest in Fifth --Evers Has 4 Singles PIRATES TRIP BROWNS, 8-7 Red Sox, With 13-Hit Attack, Halt Indians, 11-8--Other Big League Camp News | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/color-plate-books-listed-in-auction-first-editions-canvases-and.html | COLOR PLATE BOOKS LISTED IN AUCTION; First Editions, Canvases and Period Furniture Are Also Featured at Sales | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/new-hollywood-units-independents-day.html | NEW HOLLYWOOD UNITS; Independents' Day | True | By Fred Stanley | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/race-relations-parley-slated.html | Race Relations Parley Slated | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/around-the-garden-chores-and-joys-amid-urgent-daily-tasks-there-is.html | AROUND THE GARDEN: CHORES AND JOYS; Amid Urgent Daily Tasks There Is Always Hope For a Good Harvest | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/spreckels-heiress-wed-geraldine-bride-here-of-lieut-col-andrew-p.html | SPRECKELS HEIRESS WED; Geraldine Bride Here of Lieut. Col. Andrew P. Fuller of Texas | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/man-slain-son-shot-in-fight-over-woman.html | MAN SLAIN, SON SHOT IN FIGHT OVER WOMAN | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/ship-concern-buys-property.html | Ship Concern Buys Property | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/rise-in-volume-noted-in-heavy-home-lines.html | RISE IN VOLUME NOTED IN HEAVY, HOME LINES | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/is-appointed-controller-by-philco-international.html | Is Appointed Controller By Philco International | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/the-ladies-were-there-all-the-time.html | The Ladies Were There All the Time | True | By J.h. Hexter | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/new-rules-may-fix-uno-council-issues-experts-meet-this-week-to.html | NEW RULES MAY FIX UNO COUNCIL ISSUES; Experts Meet This Week to Draft Procedure--Effect on Soviet Veto Is Watched | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/mrs-charles-b-kade-has-son.html | Mrs. Charles B. Kade Has Son | True | | C1B 12000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/hospitality-to-uno-asked-mayor-at-brooklyn-st-patricks-dinner-cites.html | HOSPITALITY TO UNO ASKED; Mayor at Brooklyn St. Patrick's Dinner Cites City's Duty | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/if-russias-millions-could-read-the-news-would-objective-reports-of.html | IF RUSSIA'S MILLIONS COULD READ THE NEWS; Would Objective Reports of Foreign Reaction to Moscow's Diplomacy Make Any Difference? IT IS ALL ANYONE'S GUESS | True | By Edwin L. James | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/slum-peril-seen-in-housing-plans-temporary-program-pouring-money-in.html | SLUM PERIL SEEN IN HOUSING PLANS; Temporary Program 'Pouring Money in Rat Hole' Says Federal Commissioner ASKS LONG-RANGE EFFORT Labor Leader Holds Material Shortage Is Most Serious Obstacle to Good Homes | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/taking-the-kinks-out-spring-training-serves-a-serious-purpose-to-be.html | Taking the Kinks Out; Spring training serves a serious purpose, to be sure, but it has its lighter side. | True | By John Drebinger | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/rail-pay-has-dropped-only-32-per-cent-against-20-in-industry.html | Rail Pay Has Dropped Only 3.2 Per Cent, Against 20% in Industry, Economist Says | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/noted-in-the-london-studios-scenes-from-recent-film-arrivals-in.html | NOTED IN THE LONDON STUDIOS; Scenes From Recent Film Arrivals in First-Run Houses | True | By C.a. Lejeune | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/rehabilitation-neuropsychiatric-service-men-are-not-stigmatized-by.html | REHABILITATION; Neuropsychiatric Service Men Are Not Stigmatized by Employers--Tests Show Most GI's Make Good Students | True | By Howard A. Rusk, M.d. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/france-beckoning-prepaid-tourists-packaged-plan-of-allexpense-trips.html | FRANCE BECKONING PREPAID TOURISTS; 'Packaged' Plan of All-Expense Trips, Paid in U.S. Currency, Is Goal to Balance Debt | True | By Kenneth Campbell By Wireless To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/mrs-watson-to-give-tea-will-be-hostess-tomorrow-to-aides-in-belgian.html | MRS. WATSON TO GIVE TEA; Will Be Hostess Tomorrow to Aides in Belgian Relief Work | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/squadron-a-trio-victor-overcome-montclair-with-late-rally-106ramapo.html | SQUADRON A TRIO VICTOR; Overcome Montclair With Late Rally, 10-6--Ramapo Wins | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/frank-campsall-62-ford-director-dies.html | FRANK CAMPSALL, 62, FORD DIRECTOR, DIES | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/events-today.html | Events Today | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/marthur-warns-of-famine-perils-asks-war-department-for-huge-food.html | M'ARTHUR WARNS OF FAMINE PERILS; Asks War Department for Huge Food Shipments--Germany's Situation Is Also Serious BRITISH FOR LOW RATION Combined Board in Washington Holds the Shortage in Allied Countries Is Very Bad | True | By Thomas J. Hamilton Special To the New York Times. | C1B 12000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/french-make-bid-for-coal-of-ruhr-will-seek-20000000-tons-annually.html | FRENCH MAKE BID FOR COAL OF RUHR; Will Seek 20,000,000 Tons Annually for 20 Years--Say Allies Aid Germans | True | By Harold Callender By Wireless To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/pope-tells-clergy-to-combat-divorce-cites-danger-arising-from-war.html | POPE TELLS CLERGY TO COMBAT DIVORCE; Cites Danger Arising From War to Family and Children-- Defends Advice in Politics | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/feud-on-atom-control-centers-on-authority-military-versus-civilian.html | FEUD ON ATOM CONTROL CENTERS ON AUTHORITY; Military Versus Civilian Dispute Now Reaches International Phase | True | By Hanson W. Baldwin Special To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/other-activities-in-suburban-area.html | OTHER ACTIVITIES IN SUBURBAN AREA | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/union-weighs-step-to-get-milk-moving.html | UNION WEIGHS STEP TO GET MILK MOVING | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/republican-women-plan-fete.html | Republican Women Plan Fete | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/atom-bomb-test-crews-rehearse-off-california.html | Atom Bomb Test Crews Rehearse Off California | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/one-thing-and-another-wnyc-to-broadcast-full-uno-sessions-lanny.html | ONE THING AND ANOTHER; WNYC to Broadcast Full UNO Sessions-- Lanny Ross Returns on April 1 | True | By Sidney Lohman | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/no-specific-us-treaty-covers-the-iran-crisis.html | NO SPECIFIC U.S. TREATY COVERS THE IRAN CRISIS | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/the-strike-situation.html | The Strike Situation | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/city-due-to-grow-in-manufacturing-odwyer-in-speech-to-educators.html | CITY DUE TO GROW IN MANUFACTURING; O'Dwyer in Speech to Educators Predicts a Change WillTake Place in 10 Years | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/capt-wr-maxwell-of-rcaf-dies-at-52-pioneer-canadian-bush-flier.html | CAPT. W.R. MAXWELL OF RCAF DIES AT 52; Pioneer Canadian Bush Flier Organized Air Services-- Joined RFC in 1917 | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/us-will-rush-food-to-austrian-capital.html | U.S. WILL RUSH FOOD TO AUSTRIAN CAPITAL | True | By Wireless To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/fitzpatrick-maps-statewide-tour.html | FITZPATRICK MAPS STATE-WIDE TOUR | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/leaders-to-advise-veterans.html | Leaders to Advise Veterans | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/catholic-hospitals-treated-121150-in-45.html | CATHOLIC HOSPITALS TREATED 121,150 IN '45 | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/fire-records.html | Fire Records | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/goering-absolves-fellowsuspects-pictures-keitel-jodl-schirach-and.html | GOERING ABSOLVES FELLOW-SUSPECTS; Pictures Keitel, Jodl, Schirach and Others as Unimportant Figures in Nazi Regime HE PUTS BLAME ON HITLER Lawyers for Defendants Like Beggars Asking for Crumbs Before Beaming Marshal | True | By Raymond Daniell By Wireless To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/miss-carver-affianced-to-be-wed-june-5-at-west-point-to-cadet-amos.html | MISS CARVER AFFIANCED; To Be Wed June 5 at West Point to Cadet Amos A. Jordan Jr. | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/upsala-choir-heard-religious-works-and-folk-songs-presented-by.html | UPSALA CHOIR HEARD; Religious Works and Folk Songs Presented by College Girls | True | | C1B 12000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/brilliant-windowbox-displays-flowers-at-the-window.html | BRILLIANT WINDOW-BOX DISPLAYS; Flowers at the Window | True | By Patricia Spollen | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/memorial-is-planned-for-4-hero-chaplains.html | MEMORIAL IS PLANNED FOR 4 HERO CHAPLAINS | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/nazi-mass-killer-taken-he-used-gas-at-oswiecim.html | Nazi Mass Killer Taken; He Used Gas at Oswiecim | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/to-aid-german-children-new-organization-gets-permission-to-solicit.html | TO AID GERMAN CHILDREN; New Organization Gets Permission to Solicit Funds | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/lott-victor-over-donahue.html | Lott Victor Over Donahue | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/miss-mc-herman-becomes-engaged-wellesley-alumna-exofficer-in-waves.html | MISS M.C. HERMAN BECOMES ENGAGED; Wellesley Alumna, Ex-Officer in Waves, Will Be Married to F.S. Dellenbaugh 3d | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/article-2-no-title-wartime-agreement-linked-russian-british-and.html | Article 2 -- No Title; Wartime Agreement Linked Russian, British and Teheran Governments, But We Were Not Signers UNO CHARTER ANOTHER ISSUE | True | By Arthur Krock | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/parke-davis-co-report-profit-up-but-president-says-increase-was-not.html | PARKE, DAVIS & CO. REPORT PROFIT UP; But President Says Increase Was Not in Proportion to Growth of Sales | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/picture-credits-91612192.html | PICTURE CREDITS | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/rp-holding-heads-bus-line.html | R.P. Holding Heads Bus Line | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/italian-relief-to-gain-metropolitan-opera-artists-will-aid-in.html | ITALIAN RELIEF TO GAIN; Metropolitan Opera Artists Will Aid in Concert Next Sunday | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/triplicate-clips-santa-anita-track-record-in-57530-san-juan.html | Triplicate Clips Santa Anita Track Record In $57,530 San Juan Capistrano Handicap; TRIPLICATE BREAKS SANTA ANITA MARK | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/the-drama-critic-replies-to-his-critics-admitting-that-his-word-has.html | The Drama Critic Replies to His Critics; Admitting that his word has great weight, he insists it is not spoken thoughtlessly. | True | By Lewis Nichols | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/pleas-by-drivers-for-licenses-rise-new-volume-record-likely-this.html | PLEAS BY DRIVERS FOR LICENSES RISE; New Volume Record Likely This Year in Metropolitan Area, Official Says | True | By Bert Pierce | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/us-girls-to-meet-canadian-skiers-long-existing-rivalry-to-be.html | U.S. GIRLS TO MEET CANADIAN SKIERS; Long Existing Rivalry to Be Settled at Mt. Gabriel Next Week-End | True | By Frank Elkins Special To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/chiang-mends-rift-at-party-meeting-generalissimo-blocks-adoption-of.html | CHIANG MENDS RIFT AT PARTY MEETING; Generalissimo Blocks Adoption of Resolution Condemning 2 for Deals With Russians DELICATE SITUATION SEEN Communist Forces Reported to Have Lost Power Plant in Fighting in Mukden | True | By Tillman Durdin By Wireless To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/ny-centrals-plan-opposed-by-wheeling.html | N.Y. CENTRAL'S PLAN OPPOSED BY WHEELING | True | | C1B 12000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/money.html | MONEY | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/nyu-track-team-wins-8-of-13-tests-to-capture-meet-a-start-and-a.html | N.Y.U. TRACK TEAM WINS 8 OF 13 TESTS TO CAPTURE MEET; A Start and a Finish in College Title Track Meet | True | By Joseph M. Sheehan | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/backing-appears-for-strong-foreign-policy-but-not-all-supporters-in.html | BACKING APPEARS FOR STRONG FOREIGN POLICY; But Not All Supporters in Congress Are Prepared to Follow Through | True | By James S. Reston | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/events-of-the-week.html | EVENTS OF THE WEEK | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/college-group-concert-st-elizabeths-glee-club-gives-annual-program.html | COLLEGE GROUP CONCERT; St. Elizabeth's Glee Club Gives Annual Program at Town Hall | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/mrs-edwin-a-harris-former-concert-violinist-once-on-program-with.html | MRS. EDWIN A. HARRIS; Former Concert Violinist, Once on Program With Adelina Patti | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/giant-among-begonias-its-fragile-glamorous-blooms-belie-the-vigor.html | GIANT AMONG BEGONIAS; Its Fragile, Glamorous Blooms Belie the Vigor of the Tuberous Variety | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/the-concept-of-one-world.html | THE CONCEPT OF ONE WORLD | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/moderate-inflation-is-new-policy-rises-in-steel-textile-prices-to.html | 'MODERATE' INFLATION IS NEW POLICY; Rises in Steel, Textile Prices to Spur Output Set the Pattern | True | By Walter H. Waggoner | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/guatemala-opens-new-houses.html | Guatemala Opens New Houses | True | By Cable To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/franklin-defeats-long-island-city-gains-semifinals-in-school-title.html | FRANKLIN DEFEATS LONG ISLAND CITY; Gains Semi-Finals in School Title Basketball by 52-44-- Walthour, Sinicola Star LINCOLN DOWNS MONROE Late Rally Brings Victory by 35-33--Erasmus and Curtis Quintets Advance Also | True | By Michael Strauss | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/irene-h-friedman-engaged.html | Irene H. Friedman Engaged | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/usarmed-chinese-on-way-to-manchuria-envoy-reveals-marshall.html | U.S.-Armed Chinese on Way To Manchuria, Envoy Reveals; Marshall Announces That Best Divisions Are Embarking From Burma for Area Where the Situation Is 'Extremely Critical' | True | By Bertram D. Hulen Special To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/in-new-ownership.html | IN NEW OWNERSHIP | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/twenty-villages-to-vote-tuesday-thirteen-westchester-areas-have-no.html | TWENTY VILLAGES TO VOTE TUESDAY; Thirteen Westchester Areas Have No Contests for the Local Offices | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/the-flower-show-returns-back-at-grand-central-palace-after-a-lapse.html | THE FLOWER SHOW RETURNS; Back at Grand Central Palace After a Lapse of Four Years, It Again Spreads Its Panorama of Springtime Beauty | True | By Dorothy H. Jenkins | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/text-of-general-marshalls-statement-on-china.html | Text of General Marshall's Statement on China | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/reunion-for-2-brothers-pair-in-separate-services-meet-at-station.html | REUNION FOR 2 BROTHERS; Pair in Separate Services Meet at Station Here After 4 Years | True | | C1B 12000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/pet-milk-earnings-1432245-net-is-equal-to-271-a-share-of-common.html | PET MILK EARNINGS; $1,432,245 Net Is Equal to $2.71 a Share of Common | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/critical.html | CRITICAL-- | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/french-loan-talks-to-open-this-week-on-a-mission-to-washington.html | FRENCH LOAN TALKS TO OPEN THIS WEEK; ON A MISSION TO WASHINGTON | True | By John H. Crider Special To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/miss-patricia-de-vos-betrothed.html | Miss Patricia De Vos Betrothed | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/letters-to-the-times-nehru-plan-approved-indian-leaders-view.html | Letters to The Times; Nehru Plan Approved Indian Leader's View Contrasted With That of Churchill | True | LOUIS FISCHER. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/national-gallery-birthday-an-american-painting-in-the-mellon.html | NATIONAL GALLERY BIRTHDAY; An American Painting in the Mellon Collection | True | By Edward Alden Jewell | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/case-of-the-missing-police-car.html | Case of the Missing Police Car | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/selection-of-roses-shining-example-of-an-old-favorite.html | SELECTION OF ROSES; Shining Example of an Old Favorite | True | By Everett A. Peister | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/festooned-fences-backdrop-for-graceful-vines.html | FESTOONED FENCES; Backdrop for Graceful Vines | True | By Ruth Marie Peters | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/city-bar-association-observes-75th-year.html | CITY BAR ASSOCIATION OBSERVES 75TH YEAR | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/arms-blast-razes-building-in-berlin-explosion-in-police-quarters.html | ARMS BLAST RAZES BUILDING IN BERLIN; Explosion in Police Quarters Kills Two, Injures Forty and Damages Nearby Structures | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/moslems-riot-burn-palace-in-largest-indian-state.html | Moslems Riot, Burn Palace In Largest Indian State | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/soviet-russias-varied-ebullient-zigzagging-course.html | Soviet Russia's "Varied, Ebullient, Zig-Zagging Course" | True | By Bertram D. Wolfe | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/bmt-agent-shot-by-thug-holdup-man-with-an-employes-papers-flees.html | BMT AGENT SHOT BY THUG; Hold-Up Man With an Employe's Papers Flees Without Cash | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/preparing-the-soil-for-spring-spadework-for-successful-growing.html | PREPARING THE SOIL FOR SPRING; Spadework for Successful Growing | True | By P.j. McKenna | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/national-rowing-regatta-to-be-revived-july-1920.html | National Rowing Regatta To Be Revived July 19-20 | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/2-musicales-to-aid-french-relief-work.html | 2 MUSICALES TO AID FRENCH RELIEF WORK | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/up-trend-is-shown-in-factory-deaths-permanent-disability-also-rose.html | UP TREND IS SHOWN IN FACTORY DEATHS; Permanent Disability Also Rose in Last '45 Quarter Despite Fewer Accidents | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/problems-in-germany-reflect-world-issues-conflicts-in-occupation.html | PROBLEMS IN GERMANY REFLECT WORLD ISSUES; Conflicts in Occupation Procedures Cause Soviet Suspicion of Allies | True | By Raymond Daniell By Wireless to the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/hospitals-darling-home-girl-7-overcomes-rare-kidney-diseaseconfined.html | HOSPITAL'S 'DARLING' HOME; Girl, 7, Overcomes Rare Kidney Disease--Confined 151 Days | True | Special to THE NEW YORK TIMES. | C1B 12000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/a-name-for-unos-home-unopia.html | A Name for UNO's Home; 'UNOPIA'-- | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/2-here-decorated-by-marshal-wilson.html | 2 HERE DECORATED BY MARSHAL WILSON | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/brazil-imposes-cotton-embargo.html | Brazil Imposes Cotton Embargo | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/sons-of-st-patrick-adopt-president.html | Sons of St. Patrick 'Adopt' President | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/banks-sponsoring-eastchesters-planning-board.html | BANKS SPONSORING; Eastchester's Planning Board | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/bernice-e-richman-betrothed.html | Bernice E. Richman Betrothed | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/jeannette-cannon-prospective-bride-exfliers-fiancee.html | JEANNETTE CANNON PROSPECTIVE BRIDE; EX-FLIER'S FIANCEE | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/food-relief-nears-threemonth-goal-farm-department-hopes-for.html | FOOD RELIEF NEARS THREE-MONTH GOAL; Farm Department Hopes for 3,813,000-Ton Shipment, Says This Hinges on Drive | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/role-of-biennials-they-brighten-the-spring-garden-then-make-way-for.html | ROLE OF BIENNIALS; They Brighten the Spring Garden, Then Make Way for Summer Stand-Bys | True | GEORGE N. HAEGEL | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/assert-scarcities-slow-conversion-purchasing-agents-blame-lack-of.html | ASSERT SCARCITIES SLOW CONVERSION; Purchasing Agents Blame Lack of Materials, Parts—Many Lines of Industry Hit | True | By Charles A. Donnelly | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/time-for-decision-a-discussion-on-books-provides-a-humorous.html | TIME FOR DECISION; A Discussion on Books Provides a Humorous Interlude | True | By Jack Gould | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/yankee-crosssection.html | Yankee Cross-Section | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/patricia-j-campbell-affianced-to-captain.html | PATRICIA J. CAMPBELL AFFIANCED TO CAPTAIN | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/in-brief-news-of-the-nation.html | IN BRIEF: NEWS OF THE NATION | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/drozdoffs-give-joint-recital.html | Drozdoffs Give Joint Recital | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/bernstein-directs-gershwin-concert-leads-rochester-symphony-in.html | BERNSTEIN DIRECTS GERSHWIN CONCERT; Leads Rochester Symphony in Copland, Gilbert and Part of Shapero's Prize Serenade | True | By Olin Downes | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/courage.html | COURAGE-- | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/the-propaganda-front.html | The Propaganda Front | True | By Martin Ebon | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/bridge-bold-deception.html | BRIDGE: BOLD DECEPTION | True | By Albert H. Morehead | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/free-elections-in-europe.html | FREE ELECTIONS IN EUROPE | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/progressives-of-wisconsin-slated-to-rejoin-the-republican-party.html | Progressives of Wisconsin Slated To Rejoin the Republican Party; PROGRESSIVES DUE TO END THIRD PARTY | True | By W.h. Lawrence Special To the New York Times. | C1B 12000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/the-financial-week-stock-market-firmer-as-tension-eases-in-foreign.html | THE FINANCIAL WEEK; Stock Market Firmer as Tension Eases in Foreign Situation--Domestic Conditions Improve | True | By John G. Forrest Financial Editor | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/hokkaido-rail-crash-kills-15.html | Hokkaido Rail Crash Kills 15 | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/a-navy-for-china.html | A NAVY FOR CHINA | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/midway-to-test-planes-near-labrador-ice-pack-giving-our-ships-and.html | Midway to Test Planes Near Labrador Ice Pack; GIVING OUR SHIPS AND PLANES A COLD-WEATHER TEST | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/tuesday-to-be-port-day.html | Tuesday to Be 'Port Day' | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/boston-teachers-bitter-leaders-of-3000-draft-protest-on-political.html | BOSTON TEACHERS BITTER; Leaders of 3,000 Draft Protest on 'Political Interference' | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/blandford-to-take-vast-task-in-china-his-decisions-due-to-change.html | BLANDFORD TO TAKE VAST TASK IN CHINA; His Decisions Due to Change Entire Structure of the Government System | True | By Lee Cooper | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/central-states-hopes-to-replace-old-autos-jolted-after-strike-end.html | CENTRAL STATES; Hopes to Replace Old Autos Jolted After Strike End | True | By Louther S. Horne | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/marthur-book-popular-biography-written-by-japanese-sets-publishing.html | M'ARTHUR BOOK POPULAR; Biography Written by Japanese Sets Publishing Record | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/about-war-and-culture.html | About--; --WAR AND CULTURE | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/bevin-renews-bid-for-50year-pact-asks-soviet-friendship-end-to.html | BEVIN RENEWS BID FOR 50-YEAR PACT; Asks Soviet Friendship, End to Aggression by Propaganda-- Disowns Churchill Speech | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/physicians-conference-set.html | Physicians' Conference Set | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/russians-vague-fears-are-defined-people-told-britain-is-enemy-but.html | RUSSIANS' VAGUE FEARS ARE DEFINED; People Told Britain Is Enemy, but They Do Not Want War | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/dodgers-to-face-negro-star-today-precedent-will-be-set-for-the.html | DODGERS TO FACE NEGRO STAR TODAY; Precedent Will Be Set for the South When Brooklyn Club Meets Royals | True | By Roscoe McGowen Special To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/churchill-rests-after-city-honors-silent-on-reports-that-he-will.html | CHURCHILL RESTS AFTER CITY HONORS; Silent on Reports That He Will Quit Opposition Leadership --To Get Columbia Degree | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/a-gi-bride-at-home-gadgets-shops-and-friendlinessall-create-a.html | A GI Bride 'At Home'; Gadgets, shops and friendliness--all create a favorable impression on a new American. | True | By Joyce R. Brandt | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/cubas-famous-playa-azul.html | CUBA'S FAMOUS 'PLAYA AZUL' | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/man-in-a-bomber.html | Man in a Bomber | True | By David Dempsey | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/patterson-extols-army-role-in-peace.html | PATTERSON EXTOLS ARMY ROLE IN PEACE | True | | C1B 12000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/soviet-oil-supply-larger-than-ours-estimated-at-10-more-with-daily.html | SOVIET OIL SUPPLY LARGER THAN OURS; Estimated at 10% More, With Daily Production at Rate Only Fractional EUROPE'S INTEREST DEEP Russian Troop Movements in Iran Viewed as Linked to Near-East Petroleum | True | By J.h. Carmical | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/atomic-expert-to-speak-dr-rd-evans-will-tell-how-discovery-can-aid.html | ATOMIC EXPERT TO SPEAK; Dr. R.D. Evans Will Tell How Discovery Can Aid Cancer Study | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/korea-will-use-lsts-navy-assigns-15-ships-to-send-food-to-coastal.html | KOREA WILL USE LST'S; Navy Assigns 15 Ships to Send Food to Coastal Towns | True | By Wireless To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/army-men-caution-on-talk-to-soviet-suggest-forces-are-too-weak-for.html | ARMY MEN CAUTION ON TALK TO SOVIET; Suggest Forces Are Too Weak for Tough Stand--Intelligence Aides Confer in London LOWERED MORALE IS CITED British Said to Have More Troops Than U.S. in Europe -- Russian Spirit Is High | True | By Drew Middleton By Wireless To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/article-5-no-title.html | Article 5 -- No Title | True | By Virginia Pope | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/pin-boy-shortage-retards-bowlers-abc-tourney-falls-behind.html | PIN BOY SHORTAGE RETARDS BOWLERS; A.B.C. Tourney Falls Behind Schedule--Detroit Keglers Seize Lead in Doubles | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/directory-of-the-show.html | DIRECTORY OF THE SHOW | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/sells-old-suffolk-homestead.html | Sells Old Suffolk Homestead | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/son-born-to-the-em-cullmans.html | Son Born to the E.M. Cullmans | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/powder-metallurgy-its-findings-mad-be-valuable-for-atomic-research.html | Powder Metallurgy; Its Findings Mad Be Valuable For Atomic Research | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/mexico-to-buy-sugar-will-pay-20000000-to-cuba-for-100000-tons.html | MEXICO TO BUY SUGAR; Will Pay $20,000,000 to Cuba for 100,000 Tons | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/georgia-rate-case-goes-to-high-court-special-master-will-consider.html | GEORGIA RATE CASE GOES TO HIGH COURT; Special Master Will Consider Charges of 'Discrimination' by Railroads on Freight Costs | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/baseball-harmony-between-us-and-mexico-sought-by-league-officials.html | Baseball Harmony Between U.S. and Mexico Sought by League Officials in Southwest; BASEBALL MEN SEE AMITY WITH MEXICO | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/a-day-in-march.html | A DAY IN MARCH | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/staff-vows-to-quit-censored-army-paper.html | STAFF VOWS TO QUIT CENSORED ARMY PAPER | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/catholic-charities.html | CATHOLIC CHARITIES | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/fire-damages-usaaf-base.html | Fire Damages USAAF Base | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/virginia-stud-farm-sold.html | Virginia Stud Farm Sold | True | | C1B 12000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/nyu-and-penn-hall-divide-girls-events.html | N.Y.U. AND PENN HALL DIVIDE GIRLS EVENTS | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/16-argentines-protest-arrest.html | 16 Argentines Protest Arrest | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/hicks-named-aa-umpire.html | Hicks Named A.A. Umpire | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/wolfe-quits-air-lines-post.html | Wolfe Quits Air Lines Post | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/indicted-mpto-sit-in-canadian-house-canadian-mp-arraigned-on-red.html | INDICTED M.P.TO SIT IN CANADIAN HOUSE; CANADIAN MP ARRAIGNED ON RED SPY CHARGES | True | By P.j. Philip Special To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/americas-new-frontierthe-arctic-land-sea-and-air-forces-are.html | America's New Frontier--The Arctic; Land, sea and air forces are scouting tractless areas stretching toward the Pole, made vulnerable by new weapons. | True | BY Hanson W. Baldwin | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/in-brief-news-from-abroad.html | IN BRIEF: NEWS FROM ABROAD | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/hansom-is-as-hansom-notes-on-a-most-distinguished-equipage-the.html | Hansom Is As Hansom...; Notes on a most distinguished equipage: the two-wheeled, rear-drive horse cab. | True | By H.i. Brock | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/marthur-orders-harada-seized.html | M'Arthur Orders Harada Seized | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/in-favor-of-malaria-propaganda-broadside-exploits-odd-notions-about.html | In Favor of Malaria; Propaganda Broadside Exploits Odd Notions About the Disease | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/letters-labors-stake.html | Letters; LABOR'S STAKE | True | GORDON SILVER. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/miss-alice-merrill-bride-in-brooklyn.html | MISS ALICE MERRILL BRIDE IN BROOKLYN | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/pacific-states-afl-and-cio-leaders-fight-for-cannery-jurisdiction.html | PACIFIC STATES; AFL and CIO Leaders Fight For Cannery Jurisdiction | True | By Lawrence E. Davies | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/continuing-studies-of-atomic-radiation-show-its-effect-on-living.html | Continuing Studies of Atomic Radiation Show Its Effect on Living Creatures; New Building Erected | True | By Waldemar Kaempffert | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/teachers-go-to-school.html | TEACHERS GO TO SCHOOL | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/willamina-west-exofficers-bride-married-in-montclair-to-john.html | WILLAMINA WEST EX-OFFICER'S BRIDE; Married in Montclair to John Barrows, Who Served Abroad With 82d Airborne Division | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/best-promotions-in-week-misses-mink-scarfs-declared-leader-by-meyer.html | BEST PROMOTIONS IN WEEK; Misses' Mink Scarfs Declared Leader by Meyer Both | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/shadow-and-substance.html | Shadow and Substance | True | By Nona Balakian | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/education-proposal-protested-in-france.html | EDUCATION PROPOSAL PROTESTED IN FRANCE | True | By Wireless To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/no-us-alliances-secretary-of-state-in-speech-here-urges-universal.html | NO U.S. ALLIANCES; Secretary of State in Speech Here Urges Universal Training FORCE TO BACK CHARTER He Pledges Our Strength Will Not Be Used in Aggression or to Support Tyranny | True | By Alexander Feinberg | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/allmissouri-valley-five-made-up-of-okla-aggies.html | All-Missouri Valley Five Made Up of Okla. Aggies | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/sports-of-the-times-he-likes-to-hit.html | Sports of the Times; He Likes to Hit | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 12000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/food-a-mess-of-spring-greens.html | FOOD; A Mess of Spring Greens | True | By Jane Nickerson | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/louis-ferdinand-again-a-father.html | Louis Ferdinand Again a Father | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/mrs-mary-hazard-becomes-a-bride-wed-in-morristown-to-william-g.html | MRS. MARY HAZARD BECOMES A BRIDE; Wed in Morristown to William G. Parrott Jr., Navy Ex-Officer Who Served as Fighter Pilot | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/rangers-in-finale-at-garden-tonight-game-with-champion-montreal.html | RANGERS IN FINALE AT GARDEN TONIGHT; Game With Champion Montreal Sextet to End Seasonfor New York SkatersRAYNER WILL BE HONOREDBlueshirt Goalie to ReceivePlayer Trophy--Hawks andBruins Meet at Boston | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/mary-butler-dies-artist-lecturer-known-for-oils-water-colors-of.html | MARY BUTLER DIES; ARTIST, LECTURER; Known for Oils, Water Colors of Mountains, Coasts--Headed Philadelphia Academy | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/annin-garverick-is-wed-in-summit-calvary-church-is-the-scene-of-her.html | ANNIN GARVERICK IS WED IN SUMMIT; Calvary Church Is the Scene of Her Marriage to Richard H. Duncan of This City | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/mrs-hd-furniss-jr-is-killed-by-a-fall.html | MRS. H.D. FURNISS JR. IS KILLED BY A FALL | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/nippons-muscle-men.html | Nippon's Muscle Men | True | By Foster Hailey | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/in-the-field-of-travel-great-smokies-tours.html | IN THE FIELD OF TRAVEL; GREAT SMOKIES TOURS | True | By Diana Rice | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/a-facile-rhymester.html | A Facile Rhymester | True | By Alan Vrooman | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/committee-favors-21-housing-bills-community-service-group-in-review.html | COMMITTEE FAVORS 21 HOUSING BILLS; Community Service Group in Review of State Measures Finds Some Harmful | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/bowles-denounces-housing-plan-foes-in-building-field-he-declares.html | BOWLES DENOUNCES HOUSING PLAN FOES IN BUILDING FIELD; He Declares 'Obstructionist Attitude of Reactionary Few' Creates a Bottleneck HITS 'BUSINESS-AS-USUAL' He Is Receptive in Interview to Connecticut Bid to Run for the Governorship | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/procedure-is-set-up-in-java-negotiations.html | PROCEDURE IS SET UP IN JAVA NEGOTIATIONS | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/what-war-taught-us-about-human-nature-the-comradeship-and-the.html | What War Taught Us About Human Nature; The comradeship and the unselfishness that war brought out can be kept and developed. | True | BY Brig. J.r. Rees Chief of Neuro-Psychiatric Service, British Army | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/nurses-at-the-fighting-fronts.html | Nurses at the Fighting Fronts | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/the-nation-emphasis-on-production.html | THE NATION; Emphasis on Production | True | | C1B 12000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/six-us-veterans-hired-for-uno-guard-viewed-as-nucleus-of-world.html | Six U.S. Veterans Hired for UNO Guard Viewed as Nucleus of World Police Force | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/troops-smuggle-in-boy-13-as-mascot-polish-youngster-3-years-in.html | TROOPS SMUGGLE IN BOY, 13, AS MASCOT; Polish Youngster, 3 Years in Dachau Prison, Longs to Attend a U.S. School | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/senators-approve-bomb-control-plan-committee-adopts-amendment.html | SENATORS APPROVE BOMB CONTROL PLAN; Committee Adopts Amendment Putting Full Authority in President's Hands | True | By Anthony Leviero Special To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/wf-knowles-dead-a-farm-economist-extension-specialist-at-nj-college.html | W.F. KNOWLES DEAD; A FARM ECONOMIST; Extension Specialist at N.J. College of Agriculture, on Staff for 28 Years | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/churchill-no-issue-in-red-army-ranks.html | Churchill No Issue In Red Army Ranks | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/sarah-e-mgraw-engaged-to-wed-betrothed-to-doctor.html | SARAH E. M'GRAW ENGAGED TO WED; BETROTHED TO DOCTOR | True | Bachrach | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/makedo-and-mendmend-and-makedo-that-is-shabby-britain-today-but-mr.html | Make-Do and Mend--Mend and Make-Do; That is shabby Britain today, but Mr. Milne finds reasons for laughter instead of tears. | True | BY A.a. Milne | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/notes-on-science-incendiary-agent-makes-soap-german-rubber-formulas.html | NOTES ON SCIENCE; Incendiary Agent Makes Soap-- German Rubber Formulas LATHER-- | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/katharine-e-semple-wr-hirschberg-wed.html | KATHARINE E. SEMPLE, W.R. HIRSCHBERG WED | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/veteran-wounded-on-bus-rifle-carried-by-boy-is-fired-as-they-wait.html | VETERAN WOUNDED ON BUS; Rifle Carried by Boy Is Fired as They Wait to Alight | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/treasure-chest-selflove.html | Treasure Chest; Self-Love | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/knockdown-star-pilot-41-choices-for-derby.html | Knockdown, Star Pilot 4-1 Choices for Derby | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/doolittle-urges-separate-air-arm-single-department-of-defense.html | DOOLITTLE URGES SEPARATE AIR ARM; Single Department of Defense Needed Immediately, He Tells Women Directors | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/jews-to-mark-date-of-nazi-gas-killings.html | JEWS TO MARK DATE OF NAZI GAS KILLINGS | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/200acre-tract-at-jericho-li-purchased-housing-for-veterans-in.html | 200-Acre Tract at Jericho, L.I., Purchased; HOUSING FOR VETERANS IN SUBURBAN NEIGHBORHOODS | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/laughs-from-moscow-here-are-samples-of-the-kind-of-humor-with-which.html | Laughs From Moscow; Here are samples of the kind of humor with which the Soviet press regales its readers. | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/leaf-six-sells-five-players.html | Leaf Six Sells Five Players | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/stelle-asks-change-in-surpluses-law.html | STELLE ASKS CHANGE IN SURPLUSES LAW | True | | C1B 12000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/spring-is-announced-with-flowering-bulbs.html | Spring Is Announced With Flowering Bulbs | True | J. Horace McFarland | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/texas-university-can-bar-a-negro-but-attorney-general-asserts-state.html | TEXAS UNIVERSITY CAN BAR A NEGRO; But Attorney General Asserts State Must Provide Desired Courses Within Borders | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/the-deep-south-cotton-men-condemn-federal-price-policies.html | THE DEEP SOUTH; Cotton Men Condemn Federal Price Policies | True | By George W. Healy Jr. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/iran-denies-intent-to-resist-russians-war-chief-asserts-interpreter.html | IRAN DENIES INTENT TO RESIST RUSSIANS; War Chief Asserts Interpreter Misunderstood Remarks He Made to Press Thursday | True | By Gene Currivan By Wireless To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/favorites-now-out-of-fashion-of-easy-culture.html | FAVORITES NOW OUT OF FASHION; Of Easy Culture | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/perennial-repairs-filling-in-empty-spaces-and-planning-for-later.html | PERENNIAL REPAIRS; Filling In Empty Spaces and Planning for Later Planting Is a Spring Task | True | By Helen van Pelt Wilson | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/4-nations-to-discuss-german-assets-plan.html | 4 NATIONS TO DISCUSS GERMAN ASSETS PLAN | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/connecticut-homes-sold-houses-bought-in-guilford-stonington-and.html | CONNECTICUT HOMES SOLD; Houses Bought in Guilford, Stonington and Ridgefield | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/the-dance-coming-events-pauline-goddard.html | THE DANCE: COMING EVENTS; Pauline Goddard | True | By John Martin | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/italy-a-british-view.html | Italy: A British View | True | By Alan Cranston | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/hope-for-the-neglected-lawns-green-setting-for-the-flowers.html | HOPE FOR THE NEGLECTED LAWNS; Green Setting for the Flowers | True | By J.a. Defrance Rhode Island Agricultural Experiment Station | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/wage-hearing-to-resume-arbitration-session-in-towboat-dispute-set.html | WAGE HEARING TO RESUME; Arbitration Session in Towboat Dispute Set for Tomorrow | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/coffee-department-to-be-ended.html | Coffee Department to Be Ended | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/venezuela-frees-politicians.html | Venezuela Frees Politicians | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/international-studies-at-barnard-fundamental-courses.html | International Studies at Barnard; Fundamental Courses | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/mexico-names-uno-delegate.html | Mexico Names UNO Delegate | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/stocks-end-week-with-twoday-rise-blue-chip-issues-share-in.html | STOCKS END WEEK WITH TWO-DAY RISE; 'Blue Chip' Issues Share in Advance--Averages Make Best Gain of March | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/reconversion-record-connection-of-united-states-with-world-shown-by.html | RECONVERSION RECORD; Connection of United States With World Shown by Conference at Savannah | True | By Russell Porter Special To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/holiday-from-hades.html | Holiday From Hades | True | By George R. Stephenson | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/swim-title-taken-by-loughlin-high-nugent-paces-winners-in-the-city.html | SWIM TITLE TAKEN BY LOUGHLIN HIGH; Nugent Paces Winners in the City Private Schools Meet --Horace Mann Team 2d | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/the-cop-on-the-corner-the-city-cannot-find-enough-new-men-to-do-the.html | The Cop on the Corner; The city cannot find enough new men to do the job of policing its streets. | True | By Anita Daniel | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/a-vegetable-planting-chart.html | A VEGETABLE PLANTING CHART | True | | C1B 12000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/ellsworth-vines-daughter-dies.html | Ellsworth Vines' Daughter Dies | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/harmony-table-set-by-hannegan-chairman-invites-democrats-in.html | HARMONY TABLE SET BY HANNEGAN; Chairman Invites Democrats in Congress to Find Unity at Buffet Dinners | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/starting-sweet-potatoes.html | STARTING SWEET POTATOES | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/wood-field-and-stream-waders-need-inspection.html | WOOD, FIELD AND STREAM; Waders Need Inspection | True | By Raymond R. Camp | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/miss-amy-redfield-captains-fiancee-engaged-to-marry.html | MISS AMY REDFIELD CAPTAIN'S FIANCEE; ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/education-in-review-veterans-in-colleges-and-universities-make-an.html | EDUCATION IN REVIEW; Veterans in Colleges and Universities Make an Easy Adjustment to Academic Life | True | By Benjamin Fine | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/home-ideas-and-gadgets.html | HOME; Ideas and Gadgets | True | By Mary Roche | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/gis-are-great-guys-yanks-make-a-hit-with-the-kids-of-japan-which.html | 'GI's Are Great Guys'; Yanks make a hit with the kids of Japan, which may be a good thing for the future. | True | By Lindesay Parrott | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/us-to-use-jet-plane-in-germany.html | U.S. to Use Jet Plane in Germany | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/odwyer-to-begin-budget-tomorrow-79875000-more-than-current-outlay.html | O'DWYER TO BEGIN BUDGET TOMORROW; $79,875,000 More Than Current Outlay Is Needed--Helpby Legislature Awaited | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/congressmans-son-weds-lillian-myer.html | CONGRESSMAN'S SON WEDS LILLIAN MYER | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/red-cross-praised-for-service-abroad.html | RED CROSS PRAISED FOR SERVICE ABROAD | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/coal-talks-rivalry-in-uaw-temper-joy-of-gm-workers-fuel-production.html | COAL TALKS, RIVALRY IN UAW TEMPER JOY OF GM WORKERS; Fuel Production After 113-Day Strike Hangs On Action of Soft Coal Miners | True | By Walter W. Ruch | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/kentucky-crushes-arizona-by-7753-muhlenberg-wins-18483-record-for.html | KENTUCKY CRUSHES ARIZONA BY 77-53; MUHLENBERG WINS; 18,483, Record for Garden, See Top-Seeded Five Advance in National Invitation SYRACUSE UPSET BY 47-41 Bows to Mules, Who Also Gain Semi-Finals--Baldwin Leads Attack With 23 Points | True | By Louis Effrat | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/75000-irish-march-as-1500000-watch-st-patrick-and-weather-man.html | 75,000 IRISH MARCH AS 1,500,000 WATCH; ST. PATRICK AND WEATHER MAN COMBINED TO MAKE IT A FINE DAY FOR IRISH | True | By Alfred Clark | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/morris-ernst-considers-some-monopolies-of-the-mind-on-some.html | Morris Ernst Considers Some "Monopolies of the Mind"; On Some "Monopolies of the Mind" | True | By Charles Mcd. Puckette | C1B 12000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/legal-limitation-on-loss-deduction-tax-measure-is-reviewed-relative.html | LEGAL LIMITATION ON LOSS DEDUCTION; Tax Measure Is Reviewed Relative to Individuals With Variety of Interests FIVE-YEAR PERIOD AS BASE Recomputation of Net Income to Follow if Deficits Exceed $50,000 Annually | True | By Godfrey N. Nelson | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/port-washington-wins-title.html | Port Washington Wins Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis B. Funke | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/miss-dwyer-wed-to-marine-officer-hewlett-church-scene-of-her.html | MISS DWYER WED TO MARINE OFFICER; Hewlett Church Scene of Her Marriage to Lieut. Harry A. Van Sciver of Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/snead-cards-a-66-for-6stroke-lead-sam-has-130-total-at-halfway-mark.html | SNEAD CARDS A 66 FOR 6-STROKE LEAD; Sam Has 130 Total at Halfway Mark of Jacksonville Golf --Picard Is Next at 136 | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/miss-marilyn-a-may-wed-to-navy-officer.html | MISS MARILYN A. MAY WED TO NAVY OFFICER | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/churchill-harms-peace-james-roosevelt-assails-his-kind-of-speeches.html | CHURCHILL 'HARMS' PEACE; James Roosevelt Assails His 'Kind of Speeches' Here | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/army-rejects-acquitted-soldier.html | Army Rejects Acquitted Soldier | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/blooms-for-backyards-dual-role-for-lily.html | BLOOMS FOR BACKYARDS; Dual Role for Lily. | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/text-of-the-byrnes-speech-outlining-united-states-policy.html | Text of the Byrnes Speech Outlining United States Policy | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/episcopal-actors-to-gain-annual-card-party-in-behalf-of-guild-to-be.html | EPISCOPAL ACTORS TO GAIN; Annual Card Party in Behalf of Guild to Be Held April 23 | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/transplanted-hearts-improvements-in-technique-reported-by-dr.html | Transplanted Hearts; Improvements in Technique Reported by Dr. Sinitsin | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/akstons-party-is-canceled.html | Akstons' Party Is Canceled | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/lilies-add-charm-anywhere-for-summer-bloom.html | LILIES ADD CHARM ANYWHERE; For Summer Bloom | True | By Alan MacNeil | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/people-who-read-and-write-out-of-the-air.html | People Who Read and Write; Out of the Air | True | By John K. Hutchens | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/dr-butler-totally-blind-70-years-of-overwork-cause-of-affliction-he.html | DR. BUTLER TOTALLY BLIND; 70 Years of Overwork Cause of Affliction, He Reveals | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/mrs-andrew-wilson-jr-widow-of-kiskiminetas-school-founder-dar.html | MRS. ANDREW WILSON JR.; Widow of Kiskiminetas School Founder, D.A.R. Ex-Leader | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/fresh-peas-in-warm-summers-use-of-a-trench.html | FRESH PEAS IN WARM SUMMERS; Use of a Trench | True | By Hilde Peters | C1B 12000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/hitlernew-light-on-a-dark-career-a-revised-portrait-based-on.html | Hitler--New Light on a Dark Career; A revised portrait based on captured records and the testimony of the Fuehrer's intimates. | True | BY Maj. H.r. Trevor-Roper | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/worthy-new-annuals-odd-but-interesting-flower.html | WORTHY NEW ANNUALS; Odd But Interesting Flower | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/a-melange-of-current-exhibitions-in-watercolor.html | A MELANGE OF CURRENT EXHIBITIONS; In Water-Color | True | By Howard Devree | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/it-happens-in-music-piano-soloist.html | IT HAPPENS IN MUSIC; Piano Soloist | True | James Abresch | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/miss-ruth-m-conklin-married-to-officer.html | MISS RUTH M. CONKLIN MARRIED TO OFFICER | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/one-year-ago.html | ONE YEAR AGO-- | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/japanese-kill-man-on-guam.html | Japanese Kill Man on Guam | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/eugene-chrystal-public-relations-counsel-for-the-eastman-kodak.html | EUGENE CHRYSTAL; Public Relations Counsel for the Eastman Kodak Company, 60 | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/abroad-a-choice-for-india.html | ABROAD; A Choice for India | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/mail-floods-tax-offices-same-as-every-other-year-says-official-at.html | MAIL FLOODS TAX OFFICES; 'Same as Every Other Year,' Says Official at Custom House | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/erasmus-22-points-annex-track-title-an-arizona-shot-that-failed-to.html | ERASMUS 22 POINTS ANNEX TRACK TITLE; AN ARIZONA SHOT THAT FAILED TO FIND THE BASKET | True | By William J. Briordy | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/hotstove-league-special.html | Hot-Stove League Special | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/hotel-sold-at-lake-george.html | Hotel Sold at Lake George | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/head-joint-defense-appeal.html | Head Joint Defense Appeal | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/for-the-younger-readers-bookshelf.html | For the Younger Reader's Bookshelf | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/edna-b-janeway-a-brideelect.html | Edna B. Janeway a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/mist-o-gold-72-triumphs-by-neck-derby-hope-beats-war-watch-at.html | MIST O' GOLD, 7-2, TRIUMPHS BY NECK; Derby Hope Beats War Watch at Tropical Park--Buzfuz Equals Record to Win | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/new-england-citymanager-system-for-boston-appears-unlikely.html | NEW ENGLAND; City-Manager System for Boston Appears Unlikely | True | By William M. Blair | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/johnny-birch-of-san-fernando.html | Johnny Birch of San Fernando | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/gm-case-meddling-denied-by-murray-he-assails-rumors-he-asked.html | GM CASE MEDDLING DENIED BY MURRAY; He Assails Rumors He Asked Fact-Finding Board to Hold Down Pay Proposal | True | By Joseph A. Loftus Special To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/ground-cover-of-violas-is-ideal-under-shrubs.html | Ground Cover of Violas Is Ideal Under Shrubs | True | | C1B 12000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/news-of-stamp-world-plans-for-a-great-international-exhibition-to.html | NEWS OF STAMP WORLD; Plans for a Great International Exhibition To Be Held in New York in 1947 | True | By Kent B. Stiles | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Isaac Anderson | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/records-bach-sonata-other-reviews.html | RECORDS: BACH SONATA; OTHER REVIEWS | True | By Mark A. Schubart | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/indian-leaders-must-agree-on-the-form-of-free-india-british-mission.html | INDIAN LEADERS MUST AGREE ON THE FORM OF FREE INDIA; British Mission Will Seek to Harmonize Claims, but Will Not Impose a Solution | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/child-to-trowbridge-heatons.html | Child to Trowbridge Heatons | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/calendar-of-womens-clubs-for-coming-week.html | CALENDAR OF WOMEN'S CLUBS FOR COMING WEEK | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/cotton-membership-sold.html | Cotton Membership Sold | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/cornell-elects-von-wrangell.html | Cornell Elects Von Wrangell | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/planting-for-color-shrubs-perennials-biennials-and-bulbs-transform.html | PLANTING FOR COLOR; Shrubs, Perennials, Biennials and Bulbs Transform Bare Ground Into Colorful Scenes | True | By Mary Deputy Lamson | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/managua-names-congress-head.html | Managua Names Congress Head | True | By Wireless To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/ray-a-west-orchestra-leader-discoverer-of-stars-dies-at-44.html | RAY A. WEST; Orchestra Leader, Discoverer of Stars, Dies at 44 | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/events-of-interest-in-shipping-world-travel-to-scandinavia-will-be.html | EVENTS OF INTEREST IN SHIPPING WORLD; Travel to Scandinavia Will Be Restricted This Year, Line Official Says | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/truman-policy-cio-assailed-by-miners.html | TRUMAN POLICY, CIO ASSAILED BY MINERS | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/canadians-down-black-hawks-63-chicagos-hopes-for-second-place.html | CANADIANS DOWN BLACK HAWKS, 6-3; Chicago's Hopes for Second Place Dimmed—Leafs Top Detroit Sextet, 7-3 | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/miss-alice-j-allen-married-to-navy-man.html | MISS ALICE J. ALLEN MARRIED TO NAVY MAN | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/industry-is-able-to-supply-homes-economists-claim-report-to.html | INDUSTRY IS ABLE TO SUPPLY HOMES, ECONOMISTS CLAIM; Report to Producers Stresses Present Capacity, Holds Subsidy Unnecessary GAINS IN OUTPUT NOTED Group of 6 Experts, in Report for Manufacturers, Takes Issue With Wyatt | True | By Lee E. Cooper | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/unrra-maps-fight-on-world-famine-the-unrra-council-convenes-at.html | UNRRA MAPS FIGHT ON WORLD FAMINE; THE UNRRA COUNCIL CONVENES AT ATLANTIC CITY | True | By Bess Furman Special To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/dutch-traitor-dies-for-helping-nazis-blokzijl-foes-radio-voice.html | DUTCH TRAITOR DIES FOR HELPING NAZIS; Blokzijl, Foe's Radio Voice During Occupation, Executed --The First Since 1854 | True | By David Anderson By Wireless to the New York Times. | C1B 12000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/franco-case-in-uno-urged-by-group-here-chinas-military-delegate-to.html | FRANCO CASE IN UNO URGED BY GROUP HERE; CHINA'S MILITARY DELEGATE TO UNO | True | The New York Times | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/article-3-no-title-tough-man-for-a-tough-job.html | Article 3 -- No Title; Tough Man for a Tough Job | True | BY W.h. Lawrence Washington. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/equitable-life-reports-pays-238064000-benefits-in-1945sets.html | EQUITABLE LIFE REPORTS; Pays $238,064,000 Benefits in 1945--Sets Protection Mark | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/new-post-for-maj-gen-maxwell.html | New Post for Maj. Gen. Maxwell | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/the-revue-returns-ray-bolger-is-the-star-and-light-of-the-new-three.html | THE REVUE RETURNS; Ray Bolger Is the Star and Light of the New 'Three to Make Ready' | True | By Lewis Nichols | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/whats-ahead-in-the-garden-new-varieties-of-plants-and-vegetables-an.html | WHAT'S AHEAD IN THE GARDEN; New Varieties of Plants and Vegetables, and Different Techniques Present an Exciting Challenge | True | By Nancy Ruzicka Smith | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/yale-takes-swim-meet-smoot-wins-two-events-as-elis-vanquish-harvard.html | YALE TAKES SWIM MEET; Smoot Wins Two Events as Elis Vanquish Harvard by 48-27 | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/first-votes-for-gm-pact-total-in-three-locals-recorded-is-2193-to.html | FIRST VOTES FOR GM PACT; Total in Three Locals Recorded Is 2,193 to 51 | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/buys-long-island-site-third-generation-of-the-simon.html | BUYS LONG ISLAND SITE; Third Generation of the Simon | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/jockey-has-5-winners-in-row.html | Jockey Has 5 Winners in Row | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/pests-that-bother-flowers-and-vegetables.html | PESTS THAT BOTHER FLOWERS AND VEGETABLES | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/soviet-radio-ties-policy-to-full-support-of-uno.html | Soviet Radio Ties Policy To Full Support of UNO | True | By Wireless To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/benefit-concerts-listed-musicales-march-31-and-april-7-will-aid.html | BENEFIT CONCERTS LISTED; Musicales March 31 and April 7 Will Aid Daycroft School | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/china-plans-a-super-tva.html | China Plans A Super TVA | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/dance-club-has-spring-party.html | Dance Club Has Spring Party | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/ghavam-is-pressed-russians-declare-plea-to-security-council-an.html | GHAVAM IS PRESSED; Russians Declare Plea to Security Council an 'Unfriendly Act' 'ADVICE' IS A BOOMERANG Held to Insure Prosecution by Iran or U.S.--Spain, Anders Issues May Be Pushed | True | By James B. Reston Special To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/education-notes-activities-in-the-classroom-and-on-the-campus.html | EDUCATION NOTES; Activities in the Classroom and On the Campus MIDDLEBURY--Russian | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/truman-supports-philippine-trials-says-cases-of-collaborators-will.html | TRUMAN SUPPORTS PHILIPPINE TRIALS; Says Cases of Collaborators Will Be Left to Authority of Functioning Court | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/queries-and-answers.html | Queries and Answers | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/miss-mary-walsh-to-be-wed-april-27-trinity-alumnae-executive-is.html | MISS MARY WALSH TO BE WED APRIL 27; Trinity Alumnae Executive Is Fiancee of Maj. J.R. Kennedy, Former Press Aide in Tokyo | True | Bachrach | C1B 12000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/dinner-is-planned-by-musicians-fund-entertainment-at-the-waldorf-on.html | DINNER IS PLANNED BY MUSICIANS FUND; Entertainment at the Waldorf on April 29 to Further Aid to Disabled Veterans NOTED ARTISTS TO APPEAR Arrangements Under Direction of Miss Gertrude R. Smith and Mrs. John Jacob Astor | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/head-college-democratic-group.html | Head College Democratic Group | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/by-way-of-report-american-debut.html | BY WAY OF REPORT; American Debut | True | By A.h. Weiler | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/mrs-e-lansing-ray-former-golfer-58-was-wife-of-st-louis-publisher.html | MRS. E. LANSING RAY; Former Golfer, 58, Was Wife of St. Louis Publisher | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/glowing-tropical-tigridias.html | GLOWING TROPICAL TIGRIDIAS | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/segura-upsets-mcneill-in-final-of-us-tennis-16-63-64-75-the.html | Segura Upsets McNeill in Final Of U.S. Tennis, 1-6, 6-3, 6-4, 7-5; The Champion's Hold | True | By Allison Danzig | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/teutonic-mythmaking-religious-orders.html | Teutonic Myth-Making, Religious Orders | True | By Elizabeth Simon | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/union-waits-offer-of-westinghouse-holds-strike-would-quickly-end-if.html | UNION WAITS OFFER OF WESTINGHOUSE; Holds Strike Would Quickly End if Company 'Lived Up to Published Statements' | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/leadership-of-us-urged-for-orient-american-prestige-at-peak-in-far.html | LEADERSHIP OF U.S. URGED FOR ORIENT; American Prestige at Peak in Far East, Gen. Romulo Tells Y.M.C.A. Convention | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/homeless-saved-by-ignoring-order-welfare-officer-registered-300.html | HOMELESS SAVED BY IGNORING ORDER; Welfare Officer Registered 300 Jewish Refugees in Germany by Violating Army Rules | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/developing-island-publisher-plans-a-resort-on-canopus-at-mahopac.html | DEVELOPING ISLAND; Publisher Plans a Resort on Canopus at Mahopac | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/midvale-steel-signs-with-afl.html | Midvale Steel Signs With AFL | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/stores-see-threat-to-building-boom-fear-for-modernization-also.html | STORES SEE THREAT TO BUILDING BOOM; Fear for Modernization Also-- Await U.S. Housing Order to Know Where They Stand | True | By Thomas F. Conroy | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/russia-says-iran-violated-1921-pact-izvestia-writer-asserts-oil.html | RUSSIA SAYS IRAN VIOLATED 1921 PACT; Izvestia Writer Asserts Oil Grants to Other Nationals Impaired Soviet Security BLAMES RULING CLASSES Article in Government Paper Reveals How Moscow Forced Cancellation of Concessions | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/handling-of-relief-criticized-as-inept-food-trade-ready-to-go-along.html | HANDLING OF RELIEF CRITICIZED AS INEPT; Food Trade Ready to Go Along but Finds Publicity Resulted in New Wave of Hoarding | True | By George H. Mooney | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/302-more-rookies-take-police-oath.html | 302 MORE ROOKIES TAKE POLICE OATH | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/troth-announced-of-patricia-fenton.html | TROTH ANNOUNCED OF PATRICIA FENTON | True | Special to THE NEW YORK TIMES. | C1B 12000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/wide-fight-begun-on-cotton-margins-group-of-southern-senators-urges.html | WIDE FIGHT BEGUN ON COTTON MARGINS; Group of Southern Senators Urges Anderson to Block Bowles' Proposal LEGAL PROCEDURE ARGUED Secretary's Signature Said to Be Necessary--Officials of Exchanges to Meet | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/budge-riggs-play-to-aid-red-cross-first-allpro-indoor-net-event.html | BUDGE, RIGGS PLAY TO AID RED CROSS; First All-Pro Indoor Net Event Since '42 Set for Seventh Regt. Armory Saturday | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/readjustment-expanded-job-opportunity-for-veterans-is-suggestedhigh.html | READJUSTMENT; Expanded Job Opportunity for Veterans Is Suggested--High Court Action May Be Sought on Restoring Old Positions | True | By Charles Hurd Special To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/indiana-first-in-track-meet.html | Indiana First in Track Meet | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/glory-of-bulbs-that-bloom-in-spring-they-successfully-combine-and.html | GLORY OF BULBS THAT BLOOM IN SPRING; They Successfully Combine and Need Little Care After Planting | True | By Elizabeth Clarke Brooklyn Botanic Garden | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/290000-loan-on-52d-street.html | $290,000 Loan on 52d Street | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/ruth-whyte-is-wed-in-toronto.html | Ruth Whyte Is Wed in Toronto | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/store-sales-show-increase-in-week-new-york.html | Store Sales Show Increase in Week; New York | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/poland-names-attache-to-us.html | Poland Names Attache to U.S. | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/smallfruit-crops-plentiful-fruit-in-the-back-yard.html | SMALL-FRUIT CROPS; Plentiful Fruit in the Back Yard | True | By Norman H. Foote State Institute of Agriculture On Long Island | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/short-stories-of-india-short-stories-of-india.html | Short Stories of India; Short Stories of India | True | By Adrienne Koch | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/5356-million-jobs-set-this-summer-hoffman-holds-goal-attainable-by.html | 53-56 MILLION JOBS SET THIS SUMMER; Hoffman Holds Goal Attainable by Then, Now That Auto and Electric Strikes Are Over FOR PRICE ACT TO JULY, '47 Urges Decontrol by IndustryOnce Supply, Demand AreComing Into Balance | True | By Herbert Koshetz | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/accused-exofficial-dies-long-illness-fatal-to-wd-hart-figure-in.html | ACCUSED EX-OFFICIAL DIES; Long Illness Fatal to W.D. Hart, Figure in Fund Shortage | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/hoover-bids-us-save-500000000-in-famine-nations-radio-appeal-calls.html | HOOVER BIDS U.S. SAVE 500,000,000 IN FAMINE NATIONS; Radio Appeal Calls Upon Every Family to Take 'Invisible Guest' to Its Table HE FLIES TO PARIS TODAY May Visit India, but Russia Is Off Itinerary as Result of Offer to France | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/bostonians-offer-3-modern-works-koussevitzky-leads-sibelius-sixth.html | BOSTONIANS OFFER 3 MODERN WORKS; Koussevitzky Leads Sibelius Sixth Symphony, Kabalevsky Second, Hanson Fourth | True | | C1B 12000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/atom-bomb-versus-human-race-the-scientists-who-fashioned-it-remind.html | ATOM BOMB VERSUS HUMAN RACE; The Scientists Who Fashioned It Remind Us of Its Terrible Threat | True | By R.l. Duffus | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/yanks-b-team-wins-60-turns-back-reds-seconds-with-six-runs-in-ninth.html | YANKS B TEAM WINS, 6-0; Turns Back Reds' Seconds With Six Runs in Ninth | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/years-income-tax-yield-will-pass-high-estimates-treasury-will-get.html | YEAR'S INCOME TAX YIELD WILL PASS HIGH ESTIMATES; Treasury Will Get More Than 14.8 Billions, Most of It From Lower Brackets | True | By John H. Crider | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/war-memorial-opinions.html | WAR MEMORIAL OPINIONS | True | GEORGE L.K. MORRIS | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/vegetable-progress-early-work-in-the-vegetable-plot.html | VEGETABLE PROGRESS; Early Work in the Vegetable Plot | True | By Paul Work | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/golden-oscars.html | Golden 'Oscars' | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/us-loots-japan-pravda-implies-macarthur-aide-denies-story-that.html | U.S. LOOTS JAPAN, PRAVDA IMPLIES; MacArthur Aide Denies Story That Seized Enemy Assets Were Shipped to U.S. | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/uno-parley-urged-for-world-regime-rollins-conference-appeals-for.html | UNO PARLEY URGED FOR WORLD REGIME; Rollins Conference Appeals for Conversion of Status-- Truman Asked to Aid DRAFTS 7-POINT PROGRAM Reorganized Assembly Would Control Weapons, Regulate Uses of Atomic Energy | True | By William L. Laurence Special To the New York Times | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/excerpts-from-the-fcc-report-on-public-service.html | EXCERPTS FROM THE FCC REPORT ON PUBLIC SERVICE | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/civilians-in-the-making-four-thousand-decisions-a-day-is-the-record.html | Civilians in the Making, Four thousand decisions a day is the record of the New York VA office--and every one is vital. | True | By George Barrett | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/troth-of-miss-ann-fish-she-will-be-married-to-nr-johnson-navy.html | TROTH OF MISS ANN FISH; She Will Be Married to N.R. Johnson, Navy Ex-Officer | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/illinois-class-is-held-by-radio-and-the-mail.html | Illinois Class Is Held By Radio and the Mail | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/toronto-cardinal-leaves-eire.html | Toronto Cardinal Leaves Eire | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/fashion-revue-planned-benefit-friday-to-help-brooklyn-school.html | FASHION REVUE PLANNED; Benefit Friday to Help Brooklyn School Settlement Association | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/vaccines-that-check-influenza-many-persons-afflicted.html | Vaccines That Check Influenza; Many Persons Afflicted | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/best-peaches-of-all-choosing-varieties.html | BEST PEACHES OF ALL; Choosing Varieties | True | By Claire Norton | C1B 12000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/beer-slash-urged-by-distributors-state-group-asks-a-30-per-cent-cut.html | BEER SLASH URGED BY DISTRIBUTORS; State Group Asks a 30 Per Cent Cut in Deliveries to Retailers | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/weekend-plane-trips-california-florida-and-canada-are-within-easy.html | WEEK-END PLANE TRIPS; California, Florida and Canada Are Within Easy Reach for Short Holidays | True | By Frederick Graham | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/changing-washington.html | Changing Washington | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/miss-ruth-gifford-pawtucket-bride-wed-in-rhode-island.html | MISS RUTH GIFFORD PAWTUCKET BRIDE; WED IN RHODE ISLAND | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/bank-notes.html | BANK NOTES | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/25-in-labor-course-to-be-conciliators.html | 25 IN LABOR COURSE TO BE CONCILIATORS | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/soviet-acts-delay-chinese-unity-plan-actions-in-manchuria-cause.html | SOVIET ACTS DELAY CHINESE UNITY PLAN; Actions in Manchuria Cause Resurgence of Opposition to Unified Government | True | By Tillman Durdin By Wireless To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/footnotes-test.html | Footnotes; TEST-- | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/pilchard.html | PILCHARD | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/dr-sidney-townley-astronomer-dead.html | DR. SIDNEY TOWNLEY, ASTRONOMER, DEAD | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/body-of-glennon-is-placed-in-crypt-overflow-throng-hears-final.html | BODY OF GLENNON IS PLACED IN CRYPT; Overflow Throng Hears Final Mass-- Cardinal Is Eulogized as 'Builder, Not Borrower' | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/the-art-of-caldecott-and-greenaway.html | The Art of Caldecott and Greenaway | True | By Robert Lawson | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/in-the-rock-garden-the-wellplanned-rock-garden.html | IN THE ROCK GARDEN; The Well-Planned Rock Garden | True | By Alys Sutcliffe Brooklyn Botanic Garden | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/cotton-advances-in-quiet-trading-net-gains-of-4-to-7-points.html | COTTON ADVANCES IN QUIET TRADING; Net Gains of 4 to 7 Points Shown--Hedge Selling Is Depressing Factor | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/russians-to-quit-bornholm-island-restore-it-to-full-danish-control.html | Russians to Quit Bornholm Island, Restore It to Full Danish Control; RUSSIANS PROMISE TO QUIT BORNHOLM | True | By Svend Carstensen By Wireless To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/nuptials-are-held-for-ellen-pearson-daughter-of-columnist-is-wed-in.html | NUPTIALS ARE HELD FOR ELLEN PEARSON; Daughter of Columnist Is Wed in Georgetown to George L. Arnold, Son of Ex-Judge SHE HAS SIX ATTENDANTS Bride Is Kin of Publishers-- Bridegroom, Yale Alumnus, Served With Marines | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/memorial-to-gen-patton-fort-riley-cavalry-school-will-name-hall-for.html | MEMORIAL TO GEN. PATTON; Fort Riley Cavalry School Will Name Hall for Old Colleague | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/awvs-plan-style-revue-luncheon-show-march-27-will-close-benefit.html | AWVS PLAN STYLE REVUE; Luncheon, Show March 27 Will Close Benefit 'Golden Drive' | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/senators-divide-on-churchill-talk.html | SENATORS DIVIDE ON CHURCHILL TALK | True | | C1B 12000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/pacific-surplus-a-puzzle-us-war-department-aide-says-it-involves.html | PACIFIC SURPLUS A PUZZLE; U.S. War Department Aide Says It Involves 'High Policy' | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/grains-close-firm-after-early-slip-movements-confined-to-oats.html | GRAINS CLOSE FIRM AFTER EARLY SLIP; Movements Confined to Oats, Barley, May Rye--Margin Question a Factor | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/german-sugar-quota-cut-british-zone-announces-drop-fish-meat.html | GERMAN SUGAR QUOTA CUT; British Zone Announces Drop-- Fish, Meat Allotment Up | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/from-the-drama-mailbag-mr-shumlin-takes-the-stand.html | FROM THE DRAMA MAILBAG; Mr. Shumlin Takes the Stand | True | HERMAN SHUMLIN. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/uno-aide-on-program-of-scholastic-press.html | UNO AIDE ON PROGRAM OF SCHOLASTIC PRESS | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/the-upper-south-legal-curbs-on-public-workers-fought-by-labor.html | THE UPPER SOUTH; Legal Curbs on Public Workers Fought by Labor | True | By Virginius Dabney | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/hitting-a-nerve-shock-is-a-painful-example-of-film-distortions-of.html | HITTING A NERVE; 'Shock' Is a Painful Example of Film Distortions of Psycho-Pathology | True | By Bosley Crowther | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | Bachrach | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/card-party-to-assist-hospital.html | Card Party to Assist Hospital | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | Butterworth in The Manchester Daily Dispatch | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/salaries-are-set-for-bank-and-fund-chiefs-of-world-bodies-get-30000.html | SALARIES ARE SET FOR BANK AND FUND; Chiefs of World Bodies Get $30,000 Each, 24 Directors $17,000, Alternates $11,500 | True | By Russell Porter Special To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/lively-quintet-of-pinks.html | LIVELY QUINTET OF PINKS | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/memories-of-life-on-a-european-chessboard.html | Memories of Life on a European Chessboard | True | By Catherine Maher | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/conner-ill-benzell-sings-gilda.html | Conner Ill, Benzell Sings Gilda | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/worktraining-program-must-get-us-approval.html | Work-Training Program Must Get U.S. Approval | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/a-freshman-returns-harold-lloyd-alumnus-of-the-silents-talks-of-his.html | A FRESHMAN RETURNS; Harold Lloyd, Alumnus of the Silents,' Talks of His New Sturges Role | True | By William du Bois | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/knott-interests-buy-the-shelton-on-lexington-av-figure-in-realty.html | KNOTT INTERESTS BUY THE SHELTON ON LEXINGTON AV; FIGURE IN REALTY COMPANY CHANGES | True | Blackstone | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/ruth-shirley-deyo-affianced.html | Ruth Shirley Deyo Affianced | True | Special to THE NEW YORK TIMES. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/posedel-of-braves-defeats-giants-64-wentzel-homer-with-2-on-in.html | POSEDEL OF BRAVES DEFEATS GIANTS, 6-4; Wentzel Homer With 2 On in Third Spoils Spring Debut for Hal Schumacher | True | By John Drebinger Special To the New York Times. | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/profit-sharing-proposed-refrigerator-company-plans-25-for-men-who.html | PROFIT SHARING PROPOSED; Refrigerator Company Plans 25% for Men Who Stay on Job | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/america-exports-musicians-at-town-hall.html | AMERICA EXPORTS MUSICIANS; At Town Hall | True | By Olin Downes | C1B 12000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/18-passenger-trips-for-europe-listed-five-ocean-liners-will-take.html | 18 PASSENGER TRIPS FOR EUROPE LISTED; Five Ocean Liners Will Take 400 Each on Voyages in Next Three Months | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/big-three-test-over-russias-course.html | Big Three Test; Over Russia's Course | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/a-correction-91611379.html | A Correction | True | | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/trade-ingenuity-urged-by-hansen-harvard-economist-replies-to-dr.html | TRADE 'INGENUITY' URGED BY HANSEN; Harvard Economist Replies to Dr. Terborgh's Criticism on Theory of Stagnation | True | By Will Lissner | C1B 12000 |
| 1946-03-17 | 1946-03-17 | https://www.nytimes.com/1946/03/17/archives/a-correction.html | A Correction | True | | C1B 12000 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/heads-savings-bond-division.html | Heads Savings Bond Division | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/bergen-and-oboler-share-radio-award.html | BERGEN AND OBOLER SHARE RADIO AWARD | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/church-unity-stressed-bonnell-says-lent-testifies-of-spiritual.html | CHURCH UNITY STRESSED; Bonnell Says Lent Testifies of Spiritual Oneness | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/talks-on-iran-oil-for-soviet-union-reported-begun-russian-experts.html | TALKS ON IRAN OIL FOR SOVIET UNION REPORTED BEGUN; Russian Experts Said to Be Speeding Deal With Teheran to Mitigate UNO Action PREMIER'S STAND CLOUDED Suggested Recall of Troops to the Capital Hints at a Split Between Ghavam and Army Move Stirs Speculation Break Expected Shortly Shah Cancels Trip TALKS ON IRAN'S OIL FOR SOVIET BRUITED U.S. Aide's Detention Minimized | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/giants-overpower-braves-149-tallying-five-times-in-tenth-mize.html | Giants Overpower Braves, 14-9, Tallying Five Times in Tenth; Mize Double With Sacks Loaded Highlight of Winning Rally--Feldman Gets 2 Home Runs, Rigney and Arnovich One Each Cooper Gets a Homer Witek Hurts a Finger | True | By John Drebinger Special To the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/freedom-for-india.html | FREEDOM FOR INDIA | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/alexander-pays-tribute-to-british-public-schools.html | Alexander Pays Tribute To British Public Schools | True | By Wireless To the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/jersey-candidates-discuss-strike-bill-veterans-service-formed.html | JERSEY CANDIDATES DISCUSS STRIKE BILL; Veterans' Service Formed | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/urges-military-equality-will-rogers-jr-speaks-on-coast-as-candidate.html | URGES MILITARY 'EQUALITY'; Will Rogers Jr. Speaks on Coast as Candidate for Senate | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/swiss-see-gains-in-british-pact-advantages-now-for-england-held.html | SWISS SEE GAINS IN BRITISH PACT; Advantages Now for England Held Offset by Long View Trade Opportunities Reasons for Concessions Advantage for Swiss | True | By George H. Morison By Wireless to the New York Times. | C1B 12001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/urges-government-sell-rubber-mills-interagency-committee-says.html | URGES GOVERNMENT SELL RUBBER MILLS; Inter-Agency Committee Says Enough Output to Meet Any Crisis Must Be Assured | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/says-russian-aid-is-open-to-science-shapley-back-from-meeting-at.html | SAYS RUSSIAN AID IS OPEN TO SCIENCE; Shapley, Back From Meeting at Copenhagen, Reports Cooperative Spirit Special to THE NEW YORK TIMES. | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/parley-today-seeks-to-end-milk-tieup.html | PARLEY TODAY SEEKS TO END MILK TIE-UP | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/bruins-turn-back-black-hawks-53-hold-second-place-in-league-race-in.html | BRUINS TURN BACK BLACK HAWKS, 5-3; Hold Second Place in League Race in Regular Season Finale at Boston | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/rossano-in-ring-tonight.html | Rossano in Ring Tonight | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/investor-acquires-park-ave-corner-buys-tall-apartment-at-93d.html | INVESTOR ACQUIRES PARK AVE. CORNER; Buys Tall Apartment at 93d Street--Other Houses Sold on the East Side | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/rangers-overcome-canadiens-8-to-5-blue-shirts-reach-scoring-heights.html | RANGERS OVERCOME CANADIENS, 8 TO 5; Blue Shirts Reach Scoring Heights in Season Finale Before Crowd of 15,115 GARDNER TALLIES TWICE Watson, Leswick Also Annex Doubles--Two Scores Come Within Seven Seconds Habitants Rally in Third Rayner Is Honored | True | By Joseph C. Nichols | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/central-park-due-to-depart-april-13-musical-last-of-4-todd-shows-to.html | 'CENTRAL PARK' DUE TO DEPART APRIL 13; Musical, Last of 4 Todd Shows to Go, Will Move to Chicago After 504th Performance By SAM ZOLOTOW St. Louis Woman" Here March 30 Betty Field Ill Again Graduation at the Bijou | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/guatemala-slayer-caught.html | Guatemala Slayer Caught | True | By Cable To the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/de-valera-defends-eire-neutrality-on-grounds-of-assuring-survival.html | De Valera Defends Eire Neutrality On Grounds of Assuring Survival; De Valera Defends Eire Neutrality On grounds of Assuring Survival Praises Aid of Americans Doubt British Sincerity | True | By Hugh Smith By Cable To the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/aslanoff-offers-armenian-music-concert-given-to-celebrate-50th-year.html | ASLANOFF OFFERS ARMENIAN MUSIC; Concert Given to Celebrate 50th Year of Activities of the Petrograd Ex-Conductor | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/paris-ties-at-soccer-11.html | Paris Ties at Soccer, 1-1 | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/fear-is-reflected-in-british-markets-selling-on-considerable-scale.html | FEAR IS REFLECTED IN BRITISH MARKETS; Selling on Considerable Scale Follows Reports of Soviet Troops Moving in Iran GILT-EDGE ISSUES SUFFER South African Mining Shares Hardest Hit in the Setback--Rally Comes at Week-End | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 12001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/nominations-made-for-world-boards-governors-will-elect-today-seven.html | NOMINATIONS MADE FOR WORLD BOARDS; Governors Will Elect Today Seven Directors for Bank and Seven for Fund SELECTIONS ARE REGIONAL Both Groups, Each With Five Appointed Members, Will Function at Washington Geographical Representation Agenda for the Directors | True | By Russell Porter Special To the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/robert-h-breeding-exhead-of-philadelphia-saving-fund-society-office.html | ROBERT H. BREEDING; Ex-Head of Philadelphia Saving Fund Society Office Was 81 | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/french-doctor-faces-court-in-slaying-of-26.html | FRENCH DOCTOR FACES COURT IN SLAYING OF 26 | True | By Wireless To the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/dr-joseph-e-engelson-physician-for-mutual-life-co-here-19-years.html | DR. JOSEPH E. ENGELSON; Physician for Mutual Life Co. Here 19 Years Dies at 64 | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/cards-topple-reds-twice-63-32-in-first-citrus-league-twin-bill-the.html | Cards Topple Reds Twice, 6-3, 3-2, In First Citrus League Twin Bill; THE CARDINALS JUST MISS A DOUBLE PLAY AT TAMPA | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/republicans-split-on-new-chairman-successor-to-brownell-is-to-be.html | REPUBLICANS SPLIT ON NEW CHAIRMAN; Successor to Brownell Is to Be Chosen at Meeting in Capital on April 1 Several Others Mentioned Schroeder Not a Candidate | True | By James A. Hagerty | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/excerpts-from-cio-delegations-report-on-soviet-labor-and-needs-of.html | Excerpts From CIO Delegation's Report on Soviet Labor and Needs of Russian People; RUSSIAN HEADQUARTERS IN THE GERMAN CITY OF DRESDEN | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/jewish-women-give-altar.html | Jewish Women Give Altar | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/wac-details-offers-for-current-week.html | WAC DETAILS OFFERS FOR CURRENT WEEK | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/catholic-tourney-is-set.html | Catholic Tourney Is Set | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/steel-plans-equipment-to-cost-327000000.html | Steel Plans Equipment To Cost $327,000,000 | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/tells-germans-of-guilt-cardinal-von-preysing-says-term-of-atonement.html | TELLS GERMANS OF GUILT; Cardinal von Preysing Says Term of Atonement Will Be Long | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/in-musical-comedy-hit.html | IN MUSICAL COMEDY HIT | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/advertising-news-and-notes-ny-central-expands-drive-accounts.html | Advertising News and Notes; N.Y. Central Expands Drive Accounts Personnel Notes | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/twoprice-plan.html | TWO-PRICE PLAN | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/director-of-public-library-will-retire-on-sept-30.html | Director of Public Library Will Retire on Sept. 30 | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/marthur-reports-growing-freedom-japanese-making-use-of-their.html | M'ARTHUR REPORTS GROWING FREEDOM; Japanese Making Use of Their Opportunities Under Our Policies, Statement Says Blame for Food Crisis | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/550-british-brides-end-rough-crossing.html | 550 BRITISH BRIDE'S END ROUGH CROSSING | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/sports-today.html | Sports Today | True | | C1B 12001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/primacy-of-man-a-goal-of-church-msgr-sheen-says-persecution-arises.html | PRIMACY OF MAN' A GOAL OF CHURCH; Msgr. Sheen Says Persecution Arises Because It Champions Cause of Human Liberties | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/top-us-award-goes-to-staten-islander.html | TOP U.S. AWARD GOES TO STATEN ISLANDER | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/paper-production-ratio-higher.html | Paper Production Ratio Higher | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/spellman-assails-lawless-leaders-cardinal-at-georgetown-says-fever.html | SPELLMAN ASSAILS LAWLESS LEADERS; Cardinal at Georgetown Says Fever of Hate Runs High in 'Militant Atheism' Says Hate Runs High Spellman Hits Lawless Leaders; Says Fever of Hate Runs High | True | By Anthony Leviero Special To the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/houses-dominate-trading-in-bronx-small-apartment-buildings-and.html | HOUSES DOMINATE TRADING IN BRONX; Small Apartment Buildings and Dwellings Form Bulk of the Demand | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/ill-girl-plays-on-radio-musical-therapy-treatment-is-tested-in-san.html | ILL, GIRL PLAYS ON RADIO; Musical Therapy Treatment Is Tested in San Francisco | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/at-the-little-carnegie.html | At the Little Carnegie | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/davoren-in-track-meet-sole-winner-from-last-year-in-school-games.html | DAVOREN IN TRACK MEET; Sole Winner From Last Year in School Games | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/veteran-housing-needs-studied.html | Veteran Housing Needs Studied | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/furniture-concern-gets-jersey-plant.html | FURNITURE CONCERN GETS JERSEY PLANT | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/blawknox-45-net-reaches-3344288-income-equal-to-251-a-share-on-the.html | BLAW-KNOX '45 NET REACHES $3,344,288; Income Equal to $2.51 a Share on the 1,334,458 Common Share Outstanding JONES & LAUGHLIN OTHER CORPORATE REPORTS | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/bright-materials-for-homes-return-leading-return-of-decorative.html | BRIGHT MATERIALS FOR HOMES RETURN; LEADING RETURN OF DECORATIVE FABRICS | True | The New York Times Studio | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/sneads-264-wins-at-jacksonville-beats-demaret-by-4-strokes-with.html | SNEAD'S 264 WINS AT JACKSONVILLE; Beats Demaret by 4 Strokes, With Pete Cooper Third, Lawson Little Fourth Sets New Course Mark Nine Birdies, Nine Pars | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/speed-in-filipino-aid-urged-in-pink-report-colombian-candidate.html | SPEED IN FILIPINO AID URGED IN PINK REPORT; Colombian Candidate Stoned | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/books-and-authors.html | Books and Authors | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/olympics-triumph-82-boston-sextet-routs-baltimore-in-playoff-as.html | OLYMPICS TRIUMPH, 8-2; Boston Sextet Routs Baltimore in Play-Off as Lund Stars | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/princeton-coach-back-cappon-will-direct-basketball-and-help-in.html | PRINCETON COACH BACK; Cappon Will Direct Basketball and Help in Football | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 12001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/ridings-named-coach-of-columbia-quintet.html | Ridings Named Coach Of Columbia Quintet | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/teeth-he-left-behind-help-law-put-the-bite-on-suspect-after-raid-on.html | Teeth He Left Behind Help Law Put the 'Bite' On Suspect After Raid on a 250-Gallon Still | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/christianity-held-radical.html | Christianity Held 'Radical' | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/frames-designed-for-famed-prints.html | FRAMES DESIGNED FOR FAMED PRINTS | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/flushing-landmark-sold-for-2-new-apartments.html | Flushing Landmark Sold For 2 New Apartments | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/william-w-fogarty.html | WILLIAM W. FOGARTY | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/foreign-exchange-sought-by-dutch-but-drive-of-the-netherlands-to.html | FOREIGN EXCHANGE SOUGHT BY DUTCH; But Drive of the Netherlands to Finance Reconstruction Runs Into Difficulties | True | By Paul Catz By Wireless To the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/cotton-declines-19-to-27-points-domestic-prices-on-futures-lose.html | COTTON DECLINES 19 TO 27 POINTS; Domestic Prices on Futures Lose More Ground--March Values Drop Sharply | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/uniate-church-renounces-vatican-rejoins-orthodox-moscow-says.html | Uniate Church Renounces Vatican, Rejoins Orthodox, Moscow Says; UKRAINIAN CHURCH ABANDONS VATICAN Pope Denounces Persecution TEXT OF CHURCH LETTER Cast Off Moral Yoke" | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/elected-to-utilitys-board.html | Elected to Utility's Board | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/wheat-scarcities-in-europe-bend-nations-political-fate-surve-of.html | Wheat Scarcities in Europe Bend Nations' Political Fate; Surve of Countries, Short 20,000,000 Tons to Meet Pressing Needs in Food Staple, Shows Peoples Obsessed by Hunger Hungry Europe's Wheat Shortage Is Affecting the Fate of Nations All Now Must Import Hidden Stocks Probably Large Italy's Situation Dire Starvation in Greece By A.C. SEDGWICK Special Correspondence THE NEW YORK TIMES. Austria in Allies' Hands Germans Facing Cuts Sweden Keeps Rationing Granary Regions of Continent Now Forced to Import France Needs Supply Now Belgians Are Worried Mid-East Lacks Fertilizer Soviet Gain Indicated | True | By Michael L. Hoffman By Air Mail To the New York Times.by Sam Pope Brewer Special Correspondence the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/phillips-oilers-on-top-defeat-torrington-9619-as-aau-tourney-opens.html | PHILLIPS OILERS ON TOP; Defeat Torrington, 96-19, as A.A.U. Tourney Opens | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/scoring-mark-set-as-leafs-win117-toronto-sextet-downs-wings-in.html | SCORING MARK SET AS LEAFS WIN,11-7; Toronto Sextet Downs Wings in Detroit Game Topping Season Point-Making | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/named-general-manager-of-fox-5th-avenue-store.html | Named General Manager Of Fox 5th Avenue Store | True | | C1B 12001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/mosconi-increases-lead-divides-with-caras-but-is-1130-points-ahead.html | MOSCONI INCREASES LEAD; Divides With Caras, but Is 1,130 Points Ahead | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/quits-welfare-council-rp-lane-resigns-as-director-work-lauded-by.html | QUITS WELFARE COUNCIL; R.P. Lane Resigns as Director--Work Lauded by Group's Head | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/barbara-goffe-engaged-briarcliff-graduate-to-be-wed-to-charles-l.html | BARBARA GOFFE ENGAGED; Briarcliff Graduate to Be Wed to Charles L. Donovan Jr. | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/maguire-and-sutter-win.html | Maguire and Sutter Win | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/race-bias-fight-voted-by-ymca-convention-also-urges-world-control.html | RACE BIAS FIGHT VOTED BY Y.M.C.A.; Convention Also Urges World Control of Destructive Weapons--Hails Mott See Better Race Relations Support World Citizenship | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/trailer-backlog-mounts-steadily-materials-and-equipment-are-largely.html | TRAILER BACKLOG MOUNTS STEADILY; Materials and Equipment Are Largely Needed to Speed Additional Output PRODUCTION RATE IS 16,000 Compares With Annual Capacity for 100,000 Units Neededas Temporary Homes Many Items Are Scarce Big Market Available | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/new-unit-to-study-the-national-debt-burgess-heads-committee-of.html | NEW UNIT TO STUDY THE NATIONAL DEBT; Burgess Heads Committee of Experts--Work Financed by Falk Foundation NEW UNIT TO STUDY THE NATIONAL DEBT | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/refunding-to-save-176813.html | Refunding to Save $176,813 | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/elsie-madsen-gives-recital.html | Elsie Madsen Gives Recital | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/276000-grant-to-li-parkway.html | $276,000 Grant to L.I. Parkway | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/wavells-soninlaw-killed.html | Wavell's Son-in-Law Killed | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/stock-to-be-offered-today.html | Stock to Be Offered Today | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/first-international-flower-show-in-four-years-will-open-today-grand.html | First International Flower Show In Four Years Will Open Today; GRAND CENTRAL PALACE AGAIN BLOSSOMS FORTH AS GARDEN SPOT OF THE CITY | True | By Dorothy H. Jenkinsthe New York Times Studio | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/east-side-and-west-side-have-new-link-in-subway-going-around-town.html | EAST SIDE AND WEST SIDE HAVE NEW LINK IN SUBWAY GOING AROUND TOWN | True | The New York Times | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/basora-wins-antilles-title.html | Basora Wins Antilles Title | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/yale-to-resume-proms-suspended-during-war-they-are-to-start-up.html | YALE TO RESUME 'PROMS'; Suspended During War, They Are to Start Up Again April 5 | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/photo-work-good-in-atom-bomb-rehearsal-300-aerial-cameras-will.html | Photo Work Good in Atom Bomb Rehearsal; 300 Aerial Cameras Will 'Shoot' Bikini Blast | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/national-hockey-league-american-hockey-league.html | National Hockey League; American Hockey League | True | | C1B 12001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/dewey-party-set-windup-at-albany-leaders-plan-session-end-this.html | DEWEY, PARTY SET WIND-UP AT ALBANY; Leaders Plan Session End This Week-City Tax and Airport Bills May Cause Delay State Rent Control an Issue DEWEY, PARTY SET WIND-UP AT ALBANY | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/big-ten-returns-to-prewar-code-eligibility-standards-will-go-into.html | BIG TEN RETURNS TO PRE-WAR CODE; Eligibility Standards Will Go Into Effect Soon After the 1946 Football Season | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/article-1-no-title-man-on-a-spot-everything-is-new-all-twentygame.html | Article 1 -- No Title; Man on a Spot Everything Is New All Twenty-Game Winners | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/roosevelt-memorial-dinner-here-to-be-held-on-first-anniversary-of.html | ROOSEVELT MEMORIAL; Dinner Here to Be Held on First Anniversary of His Death | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/new-plane-service-4engined-land-craft-set-for-miamibalboa-run.html | NEW PLANE SERVICE; 4-Engined Land Craft Set for Miami-Balboa Run | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/military-prisoner-flees-fugitive-is-still-at-large-after-intensive.html | MILITARY PRISONER FLEES; Fugitive Is Still at Large After Intensive Manhunt Here | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/atomic-control-by-army-decried-civilian-development-termed.html | ATOMIC CONTROL By ARMY DECRIED; Civilian Development Termed Essential to Prevent the Blackout of Information | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/concerns-purchase-brooklyn-factories.html | CONCERNS PURCHASE BROOKLYN FACTORIES | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/2-germans-flee-cruiser-caught.html | 2 Germans Flee Cruiser, Caught | True | By Cable To the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/cites-americas-biggest-sin.html | Cites America's 'Biggest Sin' | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/us-fleet-parade-in-europe-dropped-byrnes-acted-to-cancel-plan-for.html | U.S. FLEET PARADE IN EUROPE DROPPED; Byrnes Acted to Cancel Plan for Big Naval Show, Called Provocative by Some Flagship Significance U.S. FLEET PARADE IN EUROPE DROPPED Relative Size of Armies Threat to Turks Doubled | True | By Hanson W. Baldwin | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/churchill-taken-to-task-senator-capper-believes-russia-holds-the.html | CHURCHILL TAKEN TO TASK; Senator Capper Believes Russia Holds the Key to Peace | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/fear-drafts-end-means-weak-army-house-military-committeemen-say-it.html | FEAR DRAFT'S END MEANS WEAK ARMY; House Military Committeemen Say It Would Be 500,000 Shy of Needs by 1947 Strength of 432,000 at Stake House Group Urges Decision | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/plans-white-plains-store.html | Plans White Plains Store | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/oneyear-maturities-of-us-74205579564.html | ONE-YEAR MATURITIES OF U.S. $74,205,579,564 | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/for-valor-on-mindanao-posthumous-medal-of-honor-marks-four-heroic.html | FOR VALOR ON MINDANAO; Posthumous Medal of Honor Marks Four Heroic Days | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/rubber-locals-accept-offer.html | Rubber Locals Accept Offer | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/mr-hoovers-mission.html | MR. HOOVER'S MISSION | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/carol-r-filer-married-has-2-attendants-at-wedding-here-to-richard.html | CAROL R. FILER MARRIED; Has 2 Attendants at Wedding Here to Richard Bergman | True | | C1B 12001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/steel-production-races-coal-strike-industry-nears-normal-output.html | STEEL PRODUCTION RACES COAL STRIKE; Industry Nears Normal Output After Walkout as Possibility of Fuel Tie-Up Comes Closer STEEL PRODUCTION RACES COAL STRIKE Forced to Cut Corners | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/germans-report-lack-of-newsmen.html | GERMANS REPORT LACK OF NEWSMEN | True | By Wireless To the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/haegg-andersson-ruled-off-as-pros-world-record-mile-runners-are.html | HAEGG, ANDERSSON RULED OFF AS PROS; World Record Mile Runners Are Barred for Life by Swedish Athletic Body SEVEN OTHERS PENALIZED Various Sentences Meted Out --More Than 30 Exonerated for Lack of Evidence Their Records May Stand Plans Tour of Russia | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/frederick-gc-lyon-president-of-gas-consumers-association-here-was.html | FREDERICK G.C. LYON; President of Gas Consumers Association Here Was 65 | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/child-to-mrs-ht-behrman.html | Child to Mrs. H.T. Behrman | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/cio-group-for-aid-to-russia-as-way-to-build-faith-in-u-s-committee.html | CIO Group for Aid to Russia As Way to Build Faith in U. S.; Committee Reporting on Visit to Soviet Urges Exchange of Citizens to Help Amity --Sees Effort to Raise Standards CIO Group Urges Aid to Russia As Method to Build Faith in U.S. 8 Days in Moscow, Leningrad | True | By Samuel A. Tower Special To the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/radio-today.html | RADIO TODAY | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/city-transit-lines-seek-overtime-cut-transportation-board-acts-to.html | CITY TRANSIT LINES SEEK OVERTIME CUT; Transportation Board Acts to Make Good Its Estimate of $4,700,000 Excess Revenue 'CONTROL UNIT' IS FORMED Gross Names Col. Matteson to Head Group to Coordinate Efficiency Efforts Some Difficulty Is Expected Army Plan Is Model | True | By Paul Crowell | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/business-guide-for-war-veterans.html | BUSINESS GUIDE FOR WAR VETERANS | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/events-today.html | Events Today | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/new-society-asks-monday-holidays-national-association-formed-to.html | NEW SOCIETY ASKS MONDAY HOLIDAYS; National Association Formed to Halt Midweek Observances and Stretch Week-Ends BILLS UP IN BOTH HOUSES English Plan of Bank Holidays Is Cited as Proving Value-- Gradual Change Is Aim Allow Longer Week-ends Letter From Lowell Thomas | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/british-widen-ring-of-financial-pacts-accord-with-swiss-virtually.html | BRITISH WIDEN RING OF FINANCIAL PACTS; Accord With Swiss Virtually Completes Plan Viewed as Bretton Woods' Rival Capital Transfers Blocked Opposition to Consistency | True | By Michael L. Hoffman By Wireless to the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/churches-help-build-synagogue.html | Churches Help Build Synagogue | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/a-century-at-grace-church.html | A CENTURY AT GRACE CHURCH | True | | C1B 12001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/plea-for-french-troops-army-minister-urges-people-to-aid-returning.html | PLEA FOR FRENCH TROOPS; Army Minister Urges People to Aid Returning Veterans | True | By Wireless To the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/tornadoes-hit-three-states.html | Tornadoes Hit Three States | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/jinnah-threatens-bloodshed-in-india-second-retort-to-attlee-again.html | JINNAH THREATENS BLOODSHED IN INDIA; Second Retort to Attlee Again Says Moslems Will Fight-- Party Rivals Blamed Prayers in Great Britain | True | By George E. Jones By Wireless to the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/exchange-agent-named-merrill-lynch-pierce-fenner-beane-to-handle.html | EXCHANGE AGENT NAMED; Merrill Lynch, Pierce, Fenner & Beane to Handle Utility Deal | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/foot-for-action-on-iran-says-labor-victory-in-britain-aroused.html | FOOT FOR ACTION ON IRAN; Says Labor Victory in Britain Aroused Russian Animosity | True | By Wireless To the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/queens-taxpayer-is-sold-by-prudencebond-corp.html | Queens Taxpayer Is Sold By Prudence-Bond Corp. | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/notes-new-york-long-island.html | Notes; NEW YORK LONG ISLAND | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/30year-advance-by-cooperatives-three-main-groups-to-mark-the.html | 30-YEAR ADVANCE BY COOPERATIVES; Three Main Groups to Mark the Anniversary Today by Planning Merger Farm Marketing Group Plants Are Productive | True | By John P. Callahan | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/resident-offices-report-on-trade-buyers-seek-to-speed-delivery-new.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Seek to Speed Delivery --New Prices Fail to Result in More Clothing | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/william-j-noonan-banker-30-years-vice-president-of-national-city.html | WILLIAM J. NOONAN, BANKER 30 YEARS; Vice President of National City for 2 Decades Dies at 57-- Director of Union News | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/kentucky-to-face-west-virginia-in-basketball-tourney-tonight.html | Kentucky to Face West Virginia In Basketball Tourney Tonight; Muhlenberg, Rhode Island Also to Clash in Semi-Final Round of Invitation Event Before 18,000 Fans at the Garden Two Styles of Attack Record Soon Broken | True | By Michael Strauss | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/russia-not-expansionist-moscow-radio-declares.html | Russia Not Expansionist, Moscow Radio Declares | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/martin-snobird-victor-beats-donnelly-champion-last-two-years-by-1.html | MARTIN SNO-BIRD VICTOR; Beats Donnelly, Champion Last Two Years, by 1 Up | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/griffith-calls-off-baseball-peace-talk.html | GRIFFITH CALLS OFF BASEBALL PEACE TALK | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/gi-editors-exclude-soldiers-letters-mediterranean-forces-cancel.html | GI EDITORS EXCLUDE SOLDIERS' LETTERS; Mediterranean Forces Cancel Column as Protest Against Censorship by Officers Major Backs Editors' Stand Communist Move Seen | True | By Sam Pope Brewer By Wireless to the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/film-producing-concern-formed.html | Film Producing Concern Formed | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/rosenwald-refugee-appeal-chief-lauds-pope-for-aid-to-jews-in-war.html | Rosenwald, Refugee Appeal Chief, Lauds Pope for Aid to Jews in War | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/dodgers-conquer-montreal-by-72-walker-triples-with-bases-loaded-in.html | DODGERS CONQUER MONTREAL BY 7-2; Walker Triples With Bases Loaded in First--Robinson, Negro Star, in Action Seven Hits for Victors Nothe Faces Six Men | True | By Roscoe McGowen By Wireless To the New York Times. | C1B 12001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/austrian-industry-fleeing-russians-manufacturers-move-plants-into.html | AUSTRIAN INDUSTRY FLEEING RUSSIANS; Manufacturers Move Plants Into Western Regions, Chiefly American Flee to U.S. Zone Tyrol Linked to Question | True | By John MacCormac By Wireless To the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/opposition-to-fish-independents-in-queens-plan-fight-on-his-party.html | OPPOSITION TO FISH; Independents in Queens Plan Fight on His Party Project | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/the-president-becomes-an-adopted-son-of-the-irish.html | THE PRESIDENT BECOMES AN 'ADOPTED SON OF THE IRISH | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/yanks-four-in-7th-stop-red-sox-43-threebagger-by-henrich-is-big.html | YANKS' FOUR IN 7TH STOP RED SOX, 4-3; Three-Bagger by Henrich Is Big Blow of Rally, Sending Victory Streak to 7 ROSER WINNING PITCHER Yields Only Two Hits in Last Four Frames--Woods and Doerr Drive Homers Unlucky Pick by Cronin 15 Out of 18 So Far | True | By James P. Dawson Special To the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/jewish-children-to-get-aid.html | Jewish Children to Get Aid | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/many-new-shows-at-art-galleries-six-oneman-offerings-open.html | MANY NEW SHOWS AT ART GALLERIES; Six One-Man Offerings Open Today--Group Exhibitions Also on Schedule | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/full-story-of-antihitler-plot-shows-that-allies-refused-to-assist.html | Full Story of Anti-Hitler Plot Shows That Allies Refused to Assist; EDEN SAW THREAT TO SOVIET AMITY Conspiracy Believed Directed Toward Excluding Russia From Role in Occupation | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/texas-co-reports-net-of-51856928-1945-consolidated-income-is-equal.html | TEXAS CO. REPORTS NET OF $51,856,928; 1945 Consolidated Income Is Equal to $4.61 a Capital Share --Assets $266,858,705 Arabian American Oil Company | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/give.html | Give! | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/abroad-the-invisible-guest-at-the-worlds-table-to-see-what-america.html | Abroad; The Invisible Guest at the World's Table To See What America Can Do A Fight Against Odds Famine Is the Invisible Guest | True | By Anne O'Hare McCormick | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/bullets-stop-gothams-7059.html | Bullets Stop Gothams, 70-59 | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/gives-formula-for-success.html | Gives Formula for Success | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/production-levels-set-peace-record-fast-reconversion-speeds-us.html | PRODUCTION LEVELS SET PEACE RECORD; Fast Reconversion Speeds U.S. Recovery From War Status, Reserve Experts Find WAGE PROSPECTS BRIGHT Income Payments Placed at an Annual $160 Billion Rate in Bulletin Article Wage Payments Are High Residential Construction Up PRODUCTION LEVELS SET PEACE RECORD | True | By John H. Crider Special To the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/polo-belt-with-authentic-background.html | POLO BELT WITH AUTHENTIC BACKGROUND | True | The New York Times Studio | C1B 12001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/1919-by-benkovic-leads-allevents-milwaukee-bowler-rolls-671-for.html | 1,919 BY BENKOVIC LEADS ALL-EVENTS; Milwaukee Bowler Rolls 671 for Second Place in Singles at Buffalo Tourney | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/betty-levy-ht-marcus-to-wed.html | Betty Levy, H.T. Marcus to Wed | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/unrra-has-got-80-of-money-pledged-to-relief-by-47-nations.html | UNRRA Has Got 80% of Money Pledged to Relief by 47 Nations | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/us-assigns-ships-for-russian-grain-nine-to-take-aid-to-france-state.html | U.S. ASSIGNS SHIPS FOR RUSSIAN GRAIN; Nine to Take Aid to France, State Department Reveals at UNRRA Session STEP IN REVIVING TRADE World Bank Urged as Agency to Take Over Relief Duties After This Year France to Pay Costs Military Rules Camps | True | By Bess Furman Special To the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/explosions-add-to-war-devastation-in-berlin.html | EXPLOSIONS ADD TO WAR DEVASTATION IN BERLIN | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/shields-is-winner-in-dinghy-regatta.html | SHIELDS IS WINNER IN DINGHY REGATTA | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/economics-and-finance-some-consequences-of-foreign-loans.html | ECONOMICS AND FINANCE; Some Consequences of Foreign Loans | True | By Henry Hazlitt | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/letters-to-the-times-puerto-rico-seeks-a-place-right-upheld-as.html | Letters to The Times; Puerto Rico Seeks a Place Right Upheld as American Citizens to Determine Island's Destinies Has No Vote in Congress Popular Election Wanted J.T. PINERO, Unrestful Lullaby ZYGMUNT LITYNSKI. Coin Box Radio Suggested Re-education Program Faulty Mismanagement Feared | True | J. RAYMUR.LEONARD W. LEVY.GEORGIA MACARTNEY. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/finds-opa-rentals-bar-new-housing-to-veterans-here-joint.html | FINDS OPA RENTALS BAR NEW HOUSING TO VETERANS HERE; Joint Legislative Committee Says 4 of 5 Cannot Meet $82 3-Room Ceiling SHORTAGE TO LAST YEARS Report Looks for Long Lag in Fulfilling Needs of Men Back From War This Year Sees Task of 6 to 8 Years FINDS OPA RENTALS CURB ON VETERANS Range of Rent Limits Rental Units Chief Demand Two Considerations Stressed Figures on City Veterans | True | By Leo Egan Special To the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/us-firms-reject-film-quota-in-italy-object-to-limit-of-140-as-rome.html | U.S. FIRMS REJECT FILM QUOTA IN ITALY; Object to Limit of 140 as Rome Seeks Deal With French-- Blocked Credits a Problem Credits Still Unsettled Briton Producing Films | True | By Wireless To the New York Times | C1B 12001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/churchill-stassen-talk-for-2-hours-former-governor-of-minnesota.html | CHURCHILL, STASSEN TALK FOR 2 HOURS; Former Governor of Minnesota Declines to Reveal Their Topics of Conversation 3 EVENTS SET FOR TODAY Former Premier to Get Columbia Degree, Be Guest of University Club and B. M. Baruch To Lunch at University Club Columbia Ceremonies Arranged | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/miles-sets-back-pagliaro.html | Miles Sets Back Pagliaro | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/deals-in-cash-lard-show-an-increase-with-ceiling-prices-advanced-25.html | Deals in Cash Lard Show an Increase, With Ceiling Prices Advanced 25 Cents | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/mabel-t-boardman-of-red-cross-dies-longtime-national-secretary.html | MABEL T. BOARDMAN OF RED CROSS DIES; Longtime National Secretary Served Without Pay From Its Reorganization in 1905 DREW UP HIGH STANDARDS Inspiring Leader, Administrator Was Descendant of Sheffield Scientific School Founder Many Years in Red Cross Work Honored at Her Retirement Studied Here and in Cleveland Insisted on High Standards Won Praise of Veterans Was Gracious Hostess War Work of Red Cross | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/a-challenge-to-uno.html | A CHALLENGE TO UNO | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/buzolich-on-star-team-pepperdine-center-also-led-scorers-in-college.html | BUZOLICH ON STAR TEAM; Pepperdine Center Also Led Scorers in College Play | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/doctor-receives-scroll-as-hero.html | Doctor Receives Scroll as Hero | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/falcons-vanquish-rover-sextet-in-hockey-playoff-game-3-to-2-lavells.html | Falcons Vanquish Rover Sextet In Hockey Play-Off Game, 3 to 2; Lavell's Second Goal Snaps Tie in Final Period as Kaiser Is Banished--Defeat Sixth Straight for New Yorkers Make Spirited Bid Manhattan Arrows Win | True | By William J. Briordy | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/says-city-needs-cleaning-dr-robinson-sees-application-of-st-paul.html | SAYS CITY NEEDS CLEANING; Dr. Robinson Sees Application of St. Paul Epistle | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/yank-bs-win-again-62-take-3d-in-row-as-de-rose-and-gettel-hold.html | YANK 'BS' WIN AGAIN, 6-2; Take 3d in Row as de Rose and Gettel Hold Bears to 3 Hits Bethpage Links to Open | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/kansas-city-six-champion.html | Kansas City Six Champion | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/progressive-party-of-wisconsin-votes-to-rejoin-the-gop-rejoins.html | PROGRESSIVE PARTY OF WISCONSIN VOTES TO REJOIN THE G.O.P.; REJOINS REPUBLICANS | True | By W.h. Lawrence Special To the New York Times.blackstone | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/amateur-hockey-eastern-league-metropolitan-league.html | Amateur Hockey; EASTERN LEAGUE METROPOLITAN LEAGUE | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/views-on-palestine-as-given-by-syrians.html | VIEWS ON PALESTINE AS GIVEN BY SYRIANS | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/woman-dies-in-fire-at-her-home.html | Woman Dies in Fire at Her Home | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/troop-arrivals.html | Troop Arrivals | True | | C1B 12001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/yale-scores-at-chess-beats-columbia-in-first-meeting-in-nineteen.html | YALE SCORES AT CHESS; Beats Columbia in First Meeting in Nineteen Years | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/daughter-to-seymour-wylers.html | Daughter to Seymour Wylers | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/21-senators-favor-loan-to-britain-twenty-of-41-willing-to-state.html | 21 SENATORS FAVOR LOAN TO BRITAIN; Twenty of 41 Willing to State Views Oppose Grant--52 Say They Are Undecided | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/worth-takes-saber-title-wins-metropolitan-open-crown-after-two.html | WORTH TAKES SABER TITLE; Wins Metropolitan Open Crown After Two Fence-Offs | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/operatic-season-ends-next-week-mary-henderson-soprano-to-make-debut.html | OPERATIC SEASON ENDS NEXT WEEK; Mary Henderson, Soprano, to Make Debut as Micaela in the Final 'Carmen' | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/course-is-offered-for-club-leaders-wide-range-of-current-topics-to.html | COURSE IS OFFERED FOR CLUB LEADERS; Wide Range of Current Topics to Be Discussed at Two Times Seminars | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/strike-halts-tacoma-buses.html | Strike Halts Tacoma Buses | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/railroad-to-study-merger-of-3-lines-chicago-eastern-illinois-group.html | RAILROAD TO STUDY MERGER OF 3 LINES; Chicago & Eastern Illinois Group to Meet With Other Committees on Plan | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/files-preferred-issue-monsanto-chemical-in-sec-listing-covers.html | FILES PREFERRED ISSUE; Monsanto Chemical in SEC Listing Covers 316,967 Shares | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/kneisel-conducts-string-symphony-also-appears-as-solo-violinist-in.html | KNEISEL CONDUCTS STRING SYMPHONY; Also Appears as Solo Violinist in Chausson Concerto as His Orchestra Makes Its Debut Enthusiasm and Understanding Concerto Seen As Dated | True | By Olin Downes | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/american-newspaper-in-rome.html | American Newspaper in Rome | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/approve-maguire-issue-stockholders-authorize-sale-of-unissued.html | APPROVE MAGUIRE ISSUE; Stockholders Authorize Sale of Unissued Capital Shares | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/32706469-to-aid-russia-american-relief-society-reports-on.html | $32,706,469 TO AID RUSSIA; American Relief Society Reports on Contributions for 1945 | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/italy-continues-local-elections-6083-more-towns-vote-without.html | ITALY CONTINUES LOCAL ELECTIONS; 6,083 More Towns Vote Without Disorder, but No TrendBegins to Appear Humbert Signs Vote Decree | True | By Wireless To the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/lie-flying-to-u-s-for-uno-meeting-secretary-general-expects-to-see.html | LIE FLYING TO U. S. FOR UNO MEETING; Secretary General Expects to See Truman Today-- Masons Hear Plea for Peace Body Stays Overnight in Montreal Justice Froessel Speaks on UNO | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/second-segovia-recital-spanish-guitarist-draws-large-audience-at.html | SECOND SEGOVIA RECITAL; Spanish Guitarist Draws Large Audience at Carnegie Hall | True | | C1B 12001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/texans-buy-nylons-for-sale-in-mexico.html | TEXANS BUY NYLONS FOR SALE IN MEXICO | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/news-of-food-menus-for-conserving-wheat-and-fats-suggested-as-help.html | News of Food; Menus for Conserving Wheat and Fats Suggested as Help in Famine Emergency | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/va-moves-to-halt-bogus-gi-training-reported-rackets-in-on-tojob.html | VA MOVES TO HALT BOGUS GI TRAINING; Reported Rackets in On-toJob Courses Brings Orderfor Monthly Check-Ups | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/theatre-party-to-assist-ort.html | Theatre Party to Assist ORT | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/54-saved-from-us-ship-byron-damton-breaks-up-on-island-off.html | 54 SAVED FROM U.S. SHIP; Byron Damton Breaks Up on Island Off Scotland | True | By Wireless To the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/duke-of-hamilton-maps-airline-here-scottish-peer-flies-in-freight.html | DUKE OF HAMILTON MAPS AIRLINE HERE; Scottish Peer Flies in Freight Plane to Survey Charter Service Over Atlantic Points to Private Enterprise Plan Visit to West Coast | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/transfers-in-manhattan-transfers-in-the-bronx.html | TRANSFERS IN MANHATTAN; TRANSFERS IN THE BRONX | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/borden-company-nets-12093972-in-45-459454880-total-sales-set-a.html | Borden Company Nets $12,093,972 in '45; $459,454,880 Total Sales Set a Record | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/decline-of-judaism-is-denied-by-rabbi.html | DECLINE OF JUDAISM IS DENIED BY RABBI | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/mrs-john-h-allen-artist-and-teacher-85-wife-of-jersey-city-business.html | MRS. JOHN H. ALLEN; Artist and Teacher, 85, Wife of Jersey City Business Leader | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/syndicate-sells-west-side-houses-sold-to-operator.html | SYNDICATE SELLS WEST SIDE HOUSES; SOLD TO OPERATOR | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/peak-needs-tax-leather-trades-high-point-of-supplies-still-less.html | PEAK NEEDS TAX LEATHER TRADES; High Point of Supplies Still Less Than Needs of the Consuming Industries Two Deterrents Cited | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/oxygen-flown-to-aid-child-on-queen-mary.html | OXYGEN FLOWN TO AID CHILD ON QUEEN MARY | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/42-missing-in-mexican-sinking.html | 42 Missing in Mexican Sinking | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/summary-of-last-week-in-new-york-markets.html | Summary of Last Week In New York Markets | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/shirley-j-mkowne-to-be-bride-april-6.html | SHIRLEY J. M'KOWNE TO BE BRIDE APRIL 6 | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/air-travel-cards-urged-on-42-nations.html | AIR 'TRAVEL CARDS' URGED ON 42 NATIONS | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/1000-file-from-movie-near-twoalarm-fire.html | 1,000 FILE FROM MOVIE NEAR TWO-ALARM FIRE | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/marshalls-work-praised-by-chiang-chinas-president-tells-final.html | MARSHALL'S WORK PRAISED BY CHIANG; China's President Tells Final Kuomintang Session That Hopes Can Be Realized Mukden Fairly Quiet | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/new-chemical-announced.html | New Chemical Announced | True | | C1B 12001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/name-brown-idaho-coach-basketball-mentor-also-will-handle-the.html | NAME BROWN IDAHO COACH; Basketball Mentor Also Will Handle the Football Team | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/ny-americans-lose-final-soccer-game.html | N.Y. AMERICANS LOSE FINAL SOCCER GAME | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/banks-authorized-to-photograph-currency-as-protective-move-in-cases.html | Banks Authorized to Photograph Currency As Protective Move in Cases of Robbery | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/world-news-summarized.html | World News Summarized | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/regrets-nations-animal-spirits.html | Regrets Nations' 'Animal Spirits' | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/books-published-today.html | Books Published Today | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/leger-most-valuable-player.html | Leger Most Valuable Player | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/japan-will-revive-exporting-at-once-with-us-approval-war-department.html | JAPAN WILL REVIVE EXPORTING AT ONCE WITH U.S. APPROVAL; War Department Accepts Plan of MacArthur to Permit a Wide Range of Shipments WAR INDUSTRIES EXCLUDED Textiles to Form Largest Part of Quotas--Raw Cotton Is Being Sent From Here Shipments Already Begun JAPAN WILL REVIVE EXPORTING AT ONCE No Figures on Home Use | True | By Thomas J. Hamilton Special To the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/howard-fletcher-railroad-official-retired-assistant-passenger-agent.html | HOWARD FLETCHER, RAILROAD OFFICIAL; Retired Assistant Passenger Agent of Northern Pacific Dies--Once With Santa Fe | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/cardinal-to-head-drive.html | Cardinal to Head Drive | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/the-sp-parkes-have-daughter.html | The S.P. Parkes Have Daughter | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/church-marks-75th-year.html | Church Marks 75th Year | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/new-courts-to-sit-in-home-disputes-bromberger-announces-plan-to.html | NEW COURTS TO SIT IN HOME DISPUTES; Bromberger Announces Plan to Avoid Public Hearings That Disrupt Families FELONY CASES EXCEPTED All Boroughs but Richmond Will Have Branches, First Opening on April 1 Sees Children Benefiting Council to Aid Judges | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/helen-brush-wed-in-vassar-chapel-two-brides-and-a-prospective-bride.html | HELEN BRUSH WED IN VASSAR CHAPEL; TWO BRIDES AND A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.Frederick SmithIra L. Hill | C1B 12001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/us-wheatbuying-goes-into-high-gear-but-purchases-must-be-pushed-if.html | U.S. WHEAT-BUYING GOES INTO HIGH GEAR; But Purchases Must Be Pushed if the Export Program Is to Be Met in Full 381,000 Bushels Wiped Out Dry Area Helped by Rain CORN SEEN PERILOUSLY LOW OAT SEEDING PROGRESSING GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/budge-due-on-wednesday-other-tennis-stars-to-arrive-for-red-cross.html | BUDGE DUE ON WEDNESDAY; Other Tennis Stars to Arrive for Red Cross Play | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/msgr-peter-lill-dies-hour-before-brother.html | MSGR. PETER LILL DIES HOUR BEFORE BROTHER | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/favors-small-business-bill.html | Favors Small Business Bill | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/us-warns-lenders-who-fleece-veterans.html | U.S. WARNS LENDERS WHO FLEECE VETERANS | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/hoover-off-to-see-famine-in-europe-doubts-all-can-be-saved-but.html | HOOVER OFF TO SEE FAMINE IN EUROPE; Doubts 'All Can Be Saved,' but Pledges Fullest Possible Aid to the Starving HOOVER OFF TO SEE FAMINE IN EUROPE LEAVE FOR FAMINE-SURVEY TOUR OF EUROPE | True | The New York Times | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/international-champion.html | INTERNATIONAL CHAMPION | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/melbert-b-cary-retired-lawyer-expresident-of-hospital-board-dies-at.html | MELBERT B. CARY, RETIRED LAWYER; Ex-President of Hospital Board Dies at 93--Once a Candidate for Connecticut Governorship | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/evangelism-urged-to-spread-religion-dr-ayer-says-all-nations-of.html | EVANGELISM URGED TO SPREAD RELIGION; Dr. Ayer Says All Nations of World, Including Our Own, Are Missionary Fields | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/air-cargo-transport-names-him-controller.html | Air Cargo Transport Names Him Controller | True | Weber | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/liberalism-assailed-by-bishop-mintyre.html | 'LIBERALISM' ASSAILED BY BISHOP M'INTYRE | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/patricia-mitchell-becomes-engaged-former-music-student-will-be-wed.html | PATRICIA MITCHELL BECOMES ENGAGED; Former Music Student Will Be Wed to Robert E. Coughlin, Who Served in the Navy Lastra--Wendt Kluger--Ellis Kelly--Carlough | True | Special to THE NEW YORK TIMES.Hill | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/at-the-stanley.html | At the Stanley | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/russians-reach-seoul-advance-party-to-prepare-for-commission.html | RUSSIANS REACH SEOUL; Advance Party to Prepare for Commission Meeting | True | By Wireless To the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/quits-as-idaho-university-head.html | Quits as Idaho University Head | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/truman-program-held-inadequate-retiring-unrra-director-general-is.html | TRUMAN PROGRAM HELD INADEQUATE; RETIRING UNRRA DIRECTOR GENERAL IS HONORED | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/hospital-workers-honored.html | Hospital Workers Honored | True | | C1B 12001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/food-stores-face-drug-trade-battle-national-association-begins.html | FOOD STORES FACE DRUG TRADE BATTLE; National Association Begins Study of Inroads Already Claimed by Markets | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/soviet-paper-hits-mikolajczyk.html | Soviet Paper Hits Mikolajczyk | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/the-screen-whistle-stop-with-ava-gardner-and-george-raft-at.html | THE SCREEN; 'Whistle Stop,' With Ava Gardner and George Raft, at Globe--'Gay Intruders,' 'Dark Is Night' Open | True | By Bosley Crowther | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/soviet-troops-begin-leaving-bornholm-isles-occupation-caused-danish.html | Soviet Troops Begin Leaving Bornholm; Isle's Occupation Caused Danish Problem | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/herman-miller-heard-bassbaritone-presents-songs-and-operatic.html | HERMAN MILLER HEARD; Bass-Baritone Presents Songs and Operatic Selections 'Cellist and Pianist in Program | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/how-area-members-voted-in-congress-during-week-the-house.html | How Area Members Voted In Congress During Week; The House | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/news-of-the-screen-wallis-transfers-story-research-data-on-atomic.html | NEWS OF THE SCREEN; Wallis Transfers Story, Research Data on Atomic Bomb Film to M-G-M--Preston in 'Macomber' | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/jean-morley-betrothed-affianced-to-richard-lovett-exarmy-son-of.html | JEAN MORLEY BETROTHED; Affianced to Richard Lovett, Ex-Army, Son of Pastor | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/code-of-christ-costly-dr-sizoo-says-it-will-never-be-popular-to.html | CODE OF CHRIST 'COSTLY'; Dr. Sizoo Says It Will Never Be Popular to Turn Other Cheek | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/rev-william-f-davis-pastor-of-lake-ronkonkoma-methodist-church-is.html | REV. WILLIAM F. DAVIS; Pastor of Lake Ronkonkoma Methodist Church Is Dead | True | Special to THE NEW YORK TIMES | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/art-in-43d-st-ends-in-brush-with-law-artist-held-after-attempt-to.html | ART IN 43D ST. ENDS IN BRUSH WITH LAW; Artist Held After Attempt to Paint Times Square 'Nocturne' in Morning Rush Hour | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/canada-plans-to-ship-more-food-will-cut-home-milling-of-wheat-prime.html | Canada Plans to Ship More Food; Will Cut Home Milling of Wheat; Prime Minister Gives Program for Nation to Boost Aid to World--Distillery Grain Halved--Increased Growing Sought | True | By P.j. Philip Special To the New York Times. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/study-of-war-labor-set-taylor-will-make-it-for-u-of-p-on.html | STUDY OF WAR LABOR SET; Taylor Will Make It for U. of P. on Rockefeller Grant | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/navy-awards-in-this-area.html | Navy Awards in This Area | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/adds-alfalfa-to-flour-research-chemist-proposes-diet-for-wartorn.html | ADDS ALFALFA TO FLOUR; Research Chemist Proposes Diet for War-Torn Nations | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/dr-john-h-bates-physician-mayor-of-rochester-nh-in-1912-dies-at-75.html | DR. JOHN H. BATES; Physician, Mayor of Rochester, N.H., in 1912, Dies at 75 | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/books-of-the-times-havoc-in-new-york-pictured-there-is-no-defense.html | Books of the Times; Havoc in New York Pictured There Is No Defense" | True | By Orville Prescott | C1B 12001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/decline-is-hailed-in-sectarianism-dr-ws-abernethy-pleads-at-west.html | DECLINE IS HAILED IN SECTARIANISM; Dr. W.S. Abernethy Pleads at West End Church for Return of Worship in the Home | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/olive-walter-affianced-alumna-of-queens-college-will-be-wed-to.html | OLIVE WALTER AFFIANCED; Alumna of Queens College Will Be Wed to Lieut. R.R. Daly | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/st-lawrence-coach-back.html | St. Lawrence Coach Back | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/welterweights-top-card.html | Welterweights Top Card | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/william-j-rice.html | WILLIAM J. RICE | True | Special to THE NEW YORK TIMES. | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/gm-workers-pile-up-backtowork-vote-unionists-disregard-leaders-and.html | GM WORKERS PILE UP BACK-TO-WORK VOTE; UNIONISTS DISREGARD LEADERS AND VOTE TO RETURN TO WORK | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/wins-pharmacy-award-dr-pj-jannke-brings-gain-in-treating-varicose.html | WINS PHARMACY AWARD; Dr. P.J. Jannke Brings Gain in Treating Varicose Veins | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/plan-barnard-institute-leaders-named-to-committee-to-sponsor.html | PLAN BARNARD INSTITUTE; Leaders Named to Committee to Sponsor Community Program | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/moral-standard-defined-as-but-the-will-of-god.html | Moral Standard Defined As but the Will of God | True | | C1B 12001 |
| 1946-03-18 | 1946-03-18 | https://www.nytimes.com/1946/03/18/archives/kurdsunrest-tied-to-british-navy-oil-iraqi-tribesmen-are-prominent.html | KURDS UNREST TIED TO BRITISH NAVY OIL; Iraqi Tribesmen Are Prominent Among Laborers at MosulKirkuk Wells, Refineries Barzani Said to Lead Kurds Turkish Officials Silent | True | By A. C. Sedgwick By Wireless To the New York Times. | C1B 12001 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/bamberger-names-executives.html | Bamberger Names Executives | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/cancer-fund-near-goal-7047829-raised-to-help-meet-cost-in-8000000.html | CANCER FUND NEAR GOAL; $7,047,829 Raised to Help Meet Cost in $8,000,000 Program | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/poles-hear-of-grain-cut-truman-informs-warsaw-only-part-of-needs-is.html | POLES HEAR OF GRAIN CUT; Truman Informs Warsaw Only Part of Needs Is Available | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/women-of-ny-gain-in-states-key-jobs-dewey-wins-praise-of-republican.html | WOMEN OF N.Y. GAIN IN STATE'S KEY JOBS; Dewey Wins Praise of Republican Clubs Federation for His Appointments | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/new-stock-emission-planned.html | New Stock Emission Planned | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/bornholm-shift-pushed-danes-prepare-to-occupy-isle-as-russians-move.html | BORNHOLM SHIFT PUSHED; Danes Prepare to Occupy Isle as Russians Move Out | True | By Wireless To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/joseph-de-pesquidoux-french-novelist-76-member-of-academy-won-its.html | JOSEPH DE PESQUIDOUX; French Novelist, 76, Member of Academy, Won Its 1927 Prize | True | By Wireless To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/flamingo-road-arriving-tonight-play-by-robert-and-sally-wilder.html | 'FLAMINGO ROAD' ARRIVING TONIGHT; Play by Robert and Sally Wilder Bowing at Belasco-- Felton to Take Central Role | True | By Sam Zolotow | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/haegg-andersson-face-tax-troubles.html | HAEGG, ANDERSSON FACE TAX TROUBLES | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/cripps-seeks-halt-in-film-monopoly-tells-commons-more-time-is-due.html | CRIPPS SEEKS HALT IN FILM MONOPOLY; Tells Commons More Time Is Due Smaller British Studios --U.S. Products to Suffer | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 12002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/irans-plans-hint-of-activity-in-uno-hotel-accommodations-made-for-2.html | IRAN'S PLANS HINT OF ACTIVITY IN UNO; Hotel Accommodations Made for 2 Representatives Next Week--Others Arranged | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/oliver-e-leggett-british-admiral-70-served-with-jellicoe-at-jutland.html | OLIVER E. LEGGETT; British Admiral, 70, Served With Jellicoe at Jutland | True | By Wireless To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/soviet-absent-at-parley-world-hygiene-conference-opens-sessions-in.html | SOVIET ABSENT AT PARLEY; World Hygiene Conference Opens Sessions in Paris | True | By Wireless To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/teheran-relaxes-troop-moves-fade-iranians-seem-unworried-by-russian.html | TEHERAN RELAXES; TROOP MOVES FADE; Iranians Seem Unworried by Russian Bustle in Karaj-- Political Trend Obscure | True | By Gene Currivan By Wireless To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/macys-appoints-col-adams.html | Macy's Appoints Col. Adams | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/stringerbassi.html | Stringer--Bassi | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/expansion-pushed-by-bell-howell-buys-2250000-war-plant-in-illinois.html | EXPANSION PUSHED BY BELL & HOWELL; Buys $2,250,000 War Plant in Illinois, Starts Building on Adjacent 41-Acre Site | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/irans-plea-to-uno-against-red-army-is-ordered-filed-security.html | IRAN'S PLEA TO UNO AGAINST RED ARMY IS ORDERED FILED; Security Council Move Pressed by Premier in Note to Envoy Despite Russian Warning LIE TO SCHEDULE APPEAL Spain, Anders and Albania Also Slated for Agenda--Oil Talks Snagged by Troop Presence | True | By James B. Reston | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/nurse-shortage-hits-rochester-hospitals.html | NURSE SHORTAGE HITS ROCHESTER HOSPITALS | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/would-extend-espionage-act.html | Would Extend Espionage Act | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/end-of-relations-with-franco-asked-speakers-at-spanish-refugee.html | END OF RELATIONS WITH FRANCO ASKED; Speakers at Spanish Refugee Appeal Dinner Here Plead for Complete Break | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/president-invited-to-brooklyn.html | President Invited to Brooklyn | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/our-military-establishment.html | OUR MILITARY ESTABLISHMENT | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/herrbellinger.html | Herr--Bellinger | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/aid-to-relief-drive-for-missions-asked.html | AID TO RELIEF DRIVE FOR MISSIONS ASKED | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/19-lawyers-for-defense-appear-in-murder-trial.html | 19 Lawyers for Defense Appear in Murder Trial | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/court-is-lenient-with-painter.html | Court Is Lenient With Painter | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/asks-refunding-offering-southern-pacific-applies-to-icc-to-issue.html | ASKS REFUNDING OFFERING; Southern Pacific Applies to ICC to Issue $25,000,000 in Bonds | True | | C1B 12002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/denies-joining-group-timone-says-he-never-has-been-member-of.html | DENIES JOINING GROUP; Timone Says He Never Has Been Member of Christian Front | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/bonds-and-shares-on-london-market-uncertainty-of-international.html | BONDS AND SHARES ON LONDON MARKET; Uncertainty of International Situation Puts Damper on Trading--Prices Mixed | True | By Wireless To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/hospital-site-set-veterans-administration-says-fort-hamilton-is.html | HOSPITAL SITE SET; Veterans Administration Says Fort Hamilton Is Location | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/austrians-snarl-free-press-plans-officials-draft-party-setup.html | AUSTRIANS SNARL FREE PRESS PLANS; Officials Draft Party Set-Up Instead of Independent News Agency Projected by U.S. | True | By Albion Ross By Wirelsss to the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/amateur-game-set-back.html | Amateur Game Set Back | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/kings-point-sets-dates-academy-will-play-nine-football-games-next.html | KINGS POINT SETS DATES; Academy Will Play Nine Football Games Next Fall | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/43-lots-sold-in-queens-irving-neuman-grus-brothers-acquire-forest.html | 43 LOTS SOLD IN QUEENS; Irving Neuman, Grus Brothers Acquire Forest Hills Property | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/4-barred-for-life-in-louisiana-after-odd-mixup-of-race-horses-two.html | 4 Barred for Life in Louisiana After Odd Mix-Up of Race Horses; Two Owners, Trainer, One Other Involved in Flying Kilts--Willow Run Case Are Ruled Off--Jockey Gets Lighter Penalty | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/city-firemen-reject-navys-gas-masks.html | CITY FIREMEN REJECT NAVY'S GAS MASKS | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/named-general-manager-of-rg-letourneau-inc.html | Named General Manager Of R.G. LeTourneau, Inc. | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/exports-restricted-on-steel-for-houses.html | EXPORTS RESTRICTED ON STEEL FOR HOUSES | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/residual-fuel-oils-advanced-by-opa-15c-to-21c-a-barrel-rise-set-to.html | RESIDUAL FUEL OILS ADVANCED BY OPA; 15c to 21c a Barrel Rise Set to Spur Production to End Critically Short Supply MAY PASS HIGHER PRICE ON Boost for Home Heating Types Is Continued Indefinitely-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/fear-opa-may-place-ceiling-back-on-wine.html | FEAR OPA MAY PLACE CEILING BACK ON WINE | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/youngjones.html | Young--Jones | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/rochester-telephones-plans.html | Rochester Telephone's Plans | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/bricker-in-capital-talks-ohio-politics-candidate-for-senate-says-he.html | BRICKER IN CAPITAL, TALKS OHIO POLITICS; Candidate for Senate Says He Sees Trend Favoring GOP for Recapturing State | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/1315311000-of-us-bills-sold.html | $1,315,311,000 of U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/wavell-to-sound-all-indias-views-viceroy-to-meet-dissenting.html | WAVELL TO SOUND ALL INDIA'S VIEWS; Viceroy to Meet Dissenting Factions in Series of Talks From April 1 to 12 | True | By George E. Jones By Wireless to the New York Times. | C1B 12002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/notes.html | Notes | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/repeats-housing-request-stichman-again-urges-opa-to-aid-long-beach.html | REPEATS HOUSING REQUEST; Stichman Again Urges OPA to Aid Long Beach Homeless | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/changes-unlikely-rules-chief-avers.html | CHANGES UNLIKELY, RULES CHIEF AVERS | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/krueger-to-tour-europe-conductor-of-detroit-symphony-plans-for.html | KRUEGER TO TOUR EUROPE; Conductor of Detroit Symphony Plans for 'Cultural' Mission | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/yiddish-musical-due-in-bronx.html | Yiddish Musical Due in Bronx | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/killed-by-fall-in-ship-two-other-stevedores-injured-as-hold-cover.html | KILLED BY FALL IN SHIP; Two Other Stevedores Injured as Hold Cover Gives Way | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/meat-flour-subsidy-bill-passed.html | Meat, Flour Subsidy Bill Passed | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/zionist-pioneers-till-the-desert-work-on-novel-irrigation-plan-and.html | ZIONIST PIONEERS TILL THE DESERT; Work on Novel Irrigation Plan and Get Olive Trees to Grow in Beersheba Waste | True | By Clifton Daniel By Wireless To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/churchill-gets-columbia-degree-stresses-chance-to-serve-world.html | Churchill Gets Columbia Degree; Stresses Chance to Serve World; CHURCHILL GETS COLUMBIA DEGREE | True | By Frank S. Adams | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/rigney-and-blattner-hold-edge-on-keystone-posts-with-giants-but.html | Rigney and Blattner Hold Edge On Keystone Posts With Giants; But Kerr and Hausmann Are Still in Fight for Regular Berths, Ott Says--Team Will Resume Action Against Mackmen Today | True | BY John Drebinger Special To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/college-sought-by-jewish-group-headed-by-dr-israel-goldstein-it-is.html | COLLEGE SOUGHT BY JEWISH GROUP; Headed by Dr. Israel Goldstein, It Is Said to Have $10,000,000 for Middlesex in Waltham | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/uniates-appealed-to-world-soviet-trick-charged.html | Uniates Appealed to World; "Soviet Trick" Charged | True | By Wireless To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/rutgers-bill-voted-by-jersey-assembly.html | RUTGERS BILL VOTED BY JERSEY ASSEMBLY | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/spain-accuses-us-of-invasion-plot-madrid-reply-to-white-paper-also.html | SPAIN ACCUSES U.S OF INVASION PLOT; Madrid 'Reply' to White Paper Also Says We Had Spy Net --Help to Allies Cited | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/school-books-hit-at-chicago-inquiry-head-of-citizens-committee-says.html | SCHOOL BOOKS HIT AT CHICAGO INQUIRY; Head of Citizens' Committee Says No Reputable Company Would Print City's Texts | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/1319165-land-awards-made.html | $1,319,165 Land Awards Made | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/a-dapper-boss-tweed.html | A DAPPER BOSS TWEED | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/scan-copper-price-to-avert-a-strike-opa-and-phelpsdodge-get.html | SCAN COPPER PRICE TO AVERT A STRIKE; OPA and Phelps-Dodge Get Together on Subsidy as CIO Defers Tie-Up 24 Hours | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/segregation-protested-separation-of-negro-units-in-state-guard.html | SEGREGATION PROTESTED; Separation of Negro Units in State Guard Called 'Disgraceful' | True | | C1B 12002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/miss-ann-minton-engaged-to-wed-red-cross-aide-on-saipan-will-be.html | MISS ANN MINTON ENGAGED TO WED; Red Cross Aide on Saipan Will Be Bride of Lieut. Paul P. Henson Jr. of the Navy | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/stores-and-suites-in-bronx-dealings-sales-include-38family-house-on.html | STORES AND SUITES IN BRONX DEALINGS; Sales Include 38-Family House on E. 148th St. and Business Property on E. 138th St. | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/topics-of-the-day-in-wall-street-british-cotton-program.html | TOPICS OF THE DAY IN WALL STREET; British Cotton Program | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/inducted-as-magistrate-former-fire-lieutenant-named-to-bench-while.html | INDUCTED AS MAGISTRATE; Former Fire Lieutenant Named to Bench While in Pacific | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/tower-of-yser-blown-up.html | 'Tower of Yser' Blown Up | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/vatican-holds-uniate-shift-void-charges-bishops-are-in-prison.html | Vatican Holds Uniate Shift Void; Charges Bishops Are in Prison; VATICAN CONDEMNS UNIATE APOSTATES | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/marking-boys-club-week.html | MARKING BOYS' CLUB WEEK | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/prince-humbert-approves-the-referendum-to-decide-the-fate-of-italys.html | Prince Humbert Approves the Referendum To Decide the Fate of Italy's Monarchy | True | By Wireless To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/10000000-bank-loan-to-cover-plane-buying.html | $10,000,000 Bank Loan To Cover Plane Buying | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/liable-for-8000000-west-coast-waterfront-employers-to-pay.html | LIABLE FOR $8,000,000; West Coast Waterfront Employers to Pay Retroactive Wages | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/flower-show-on-in-aura-of-spring-chosen-as-outstanding-exhibit-of.html | FLOWER SHOW ON IN AURA OF SPRING; CHOSEN AS OUTSTANDING EXHIBIT OF THE FLOWER SHOW | True | By Dorothy H. Jenkins | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/house-passes-tunnel-bill.html | House Passes Tunnel Bill | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/treasury-aide-to-speak-here.html | Treasury Aide to Speak Here | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/city-wage-rise-asked-union-calls-for-340-increase-and-more-overtime.html | CITY WAGE RISE ASKED; Union Calls for $340 Increase and More Overtime Pay | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/sullivanbrice.html | Sullivan--Brice | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/latins-come-to-study-industry.html | Latins Come to Study Industry | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/orders-picket-line-at-big-buick-plant-a-trolley-comes-to-a-stop-to.html | ORDERS PICKET LINE AT BIG BUICK PLANT; A TROLLEY COMES TO A STOP TO HELP EASE HOUSING SHORTAGE | True | By Walter W. Ruch Special To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/money.html | MONEY | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/secondary-offering-planned.html | Secondary Offering Planned | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/refinancing-authorized-edison-stockholders-vote-for-plan-to-create.html | REFINANCING AUTHORIZED; Edison Stockholders Vote for Plan to Create Mortgage | True | | C1B 12002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/chinese-red-accuses-kuomintang-of-plot-to-keep-oneparty-rule.html | Chinese Red Accuses Kuomintang Of Plot to Keep One-Party Rule; General Chou Hints Communist Boycott of Reorganization on Charge Chungking Group Undermines Unity Pacts | True | By Tillman Durdin By Wireless To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/civil-service-posts-open.html | Civil Service Posts Open | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/loews-aids-red-cross-drive.html | Loew's Aids Red Cross Drive | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/eversharp-votes-merger-to-unite-with-manufacturer-of-schick-razors.html | EVERSHARP VOTES MERGER; To Unite With Manufacturer of Schick Razors and Blades | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/wallace-decries-spying-as-hellish-he-says-strutting-by-us-means-its.html | WALLACE DECRIES SPYING AS 'HELLISH'; He Says Strutting by U.S. Means Its Doom, Urges Good Luck for Russian System | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/baruch-named-us-member-of-uno-atomic-commission-president-appoints.html | Baruch Named U.S. Member Of UNO Atomic Commission; President Appoints Him to Board That Will Seek Plan for World Control--Hancock, Eberstadt, Searls, H.B. Swope Aides | True | The New York Times, 1944 | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/dr-savornin-lohman-dutch-legislator-62.html | DR. SAVORNIN LOHMAN, DUTCH LEGISLATOR, 62 | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/miss-eddy-fiancee-of-samuel-tilden-virginia-girl-art-student-will.html | MISS EDDY FIANCEE OF SAMUEL TILDEN; Virginia Girl, Art Student, Will Be Married to AAF Veteran Who Attended Wesleyan U. | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/princeton-awards-letters.html | Princeton Awards Letters | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/carol-beachs-nuptials-hartford-girl-wed-in-france-to-capt-sw-root.html | CAROL BEACH'S NUPTIALS; Hartford Girl Wed in France to Capt. S.W. Root of Kansas City | True | By Wireless To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/churchill-is-assailed-called-warmonger-at-meeting-of-700-in-madison.html | CHURCHILL IS ASSAILED; Called 'Warmonger' at Meeting of 700 in Madison Square | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/general-spaatz-to-speak.html | General Spaatz to Speak | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/a-good-appointment.html | A GOOD APPOINTMENT | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/nominated-by-gov-edge-for-supreme-court-post.html | Nominated by Gov. Edge For Supreme Court Post | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/guatemala-to-study-concessions.html | Guatemala to Study Concessions | True | By Cable To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/again-urge-shanks-for-gi-students-educators-confer-with-dewey-who-a.html | AGAIN URGE SHANKS FOR GI STUDENTS; Educators Confer With Dewey, Who Authorizes a Further Survey of Camp STICHMAN VIEWS THE SITE State's Housing Chief Says Use of Place for 10,000 Should Be Considered | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/recital-by-barere.html | Recital by Barere | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/spataro-is-disqualified-aims-blow-at-referee-during-bout-in-new.html | SPATARO IS DISQUALIFIED; Aims Blow at Referee During Bout in New Orleans | True | | C1B 12002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/picket-line-is-crossed-drivers-resume-handling-milk-container.html | PICKET LINE IS CROSSED; Drivers Resume Handling Milk Container Shipments | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/okinawa-stadium-honoring-sports-stars-who-lost-lives-in-war-is.html | Okinawa Stadium Honoring Sports Stars Who Lost Lives in War Is Planned by Army | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/new-iran-picture-advances-stocks-lessening-of-tension-helps-to-wipe.html | NEW IRAN PICTURE ADVANCES STOCKS; Lessening of Tension Helps to Wipe Out Recent Losses but Bidding Is Timid TURNOVER REMAINS LIGHT Films, Chemicals and Oils Are Strongest but Specialties Make Widest Gains | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/new-city-market-aide-sworn.html | New City Market Aide Sworn | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/directors-elected-at-money-parley-belgium-egypt-get-places-on-funds.html | DIRECTORS ELECTED AT MONEY PARLEY; Belgium, Egypt Get Places on Fund's Board Through Liberal Interpretation of Rules VOTING ENDS CONFERENCE Vinson Hails Delegates' Work --Pole Says His Colleagues Have Been 'Impressed' | True | By Russell Porter Special To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/hosiery-scarcity-is-put-up-to-cpa-producers-hold-agency-can-ease.html | HOSIERY SCARCITY IS PUT UP TO CPA; Producers Hold Agency Can Ease Situation by Increase in Rayon Yarn Allotment | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/nickel-net-income-25010938-in-1945-equal-to-158-a-share-it-was.html | NICKEL NET INCOME $25,010,938 IN 1945; Equal to $1.58 a Share, It Was $1,916,714 Less Than Was Earned in 1944 | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/tigers-down-yankee-b-team-85-to-snap-sevengame-losing-streak.html | Tigers Down Yankee 'B' Team, 8-5, To Snap Seven-Game Losing Streak; Wakefield's Triple With Bases Full Breaks Tie for Bridges in the Fifth--Cards Rout Red Sox, 13 to 3--Other Camp Games | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/surgical-suppliers-fined-trade-group-and-24-companies-fail-to-deny.html | SURGICAL SUPPLIERS FINED; Trade Group and 24 Companies Fail to Deny Control of Sales | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/dr-james-b-thomas-former-episcopalian-special-preacher-here-dies-in.html | DR. JAMES B. THOMAS; Former Episcopalian Special Preacher Here Dies in South | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/capital-in-tribute-to-miss-boardman-truman-justice-stone-among.html | CAPITAL IN TRIBUTE TO MISS BOARDMAN; Truman, Justice Stone Among Those Honoring Red Cross Leader--Rites Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/war-brides-baby-born-on-liner-dies-premature-infant-lost-in-9-hours.html | WAR BRIDE'S BABY BORN ON LINER, DIES; Premature Infant Lost in 9 Hours Despite Oxygen Aid on Queen Mary | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/sales-in-brooklyn-by-prudence-group-subsidiary-conveys-2-buildings.html | SALES IN BROOKLYN BY PRUDENCE GROUP; Subsidiary Conveys 2 Buildings Containing Stores and Suites in the Bensonhurst Section | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/service-fives-gain-in-aau-tourney.html | SERVICE FIVES GAIN IN A.A.U. TOURNEY | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/cuban-stock-registered-cia-litografica-de-habana-files-preferred.html | CUBAN STOCK REGISTERED; Cia Litografica de Habana Files Preferred and Common | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/the-progressives-sign-off.html | THE PROGRESSIVES SIGN OFF | True | | C1B 12002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/russian-suggests-atom-lore-is-goal-science-academy-head-says-5year.html | RUSSIAN SUGGESTS ATOM LORE IS GOAL; Science Academy Head Says 5-Year Plan Must Yield Key to Nuclear Physics | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/article-1-no-title-i.html | Article 1 -- No Title; i | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/ford-starts-work-on-plant-in-jersey-eyeing-the-ford-motor-company.html | FORD STARTS WORK ON PLANT IN JERSEY; EYEING THE FORD MOTOR COMPANY EXPANSION | True | By Bert Pierce Special To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/tito-hails-polish-pact-ready-to-sign-similar-alliance-with-all.html | TITO HAILS POLISH PACT; Ready to Sign Similar Alliance With 'All Peace-Loving Nations' | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/cotton-consumption-off-was-746944-bales-in-february-against-811368.html | COTTON CONSUMPTION OFF; Was 746,944 Bales in February Against 811,368 in January | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/miss-townsends-plans-she-will-be-wed-here-on-friday-to-dr-thomas-n.html | MISS TOWNSEND'S PLANS; She Will Be Wed Here on Friday to Dr. Thomas N. Cross | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/neoclassic-music-heard-at-concert-league-of-composers-offers.html | NEO-CLASSIC MUSIC HEARD AT CONCERT; League of Composers Offers Contemporary Modes in 2d Program at Times Hall | True | By Mark A. Schubart | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/gold-hidden-on-martinique-is-brought-back-to-paris.html | Gold Hidden on Martinique Is Brought Back to Paris | True | By Wireless To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/no-taxi-he-hires-a-hearse.html | No Taxi, He Hires a Hearse | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/jacob-engel-dies-assisted-crippled-remington-rand-executive-55.html | JACOB ENGEL DIES; ASSISTED CRIPPLED; Remington Rand Executive, 55, Pleaded in 30 States for Aid to Lame Children | True | Fahey | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/draft-extension-predicted-in-house-military-affairs-committeemen.html | DRAFT EXTENSION PREDICTED IN HOUSE; Military Affairs Committeemen Look to Continuance of Law as it Stands for 6 Months | True | By William S. White Special To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/ask-dewey-veto-bill-to-end-presentments.html | ASK DEWEY VETO BILL TO END PRESENTMENTS | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/grocers-opa-seek-to-end-sugar-rush-agency-asks-public-cooperate-as.html | GROCERS, OPA SEEK TO END SUGAR RUSH; Agency Asks Public Cooperate as Some Dealers Refuse to Honor Stamp No. 9 SUPPLIES HERE DWINDLE Slowing Down of Distribution Brings Plea for Customers to Await Canning Season | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/winant-hopes-to-quit-as-envoy.html | Winant Hopes to Quit as Envoy | True | | C1B 12002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/15-games-for-jaspers-baseball-team-to-open-season-against-maritime.html | 15 GAMES FOR JASPERS; Baseball Team to Open Season Against Maritime Academy | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/news-of-food-low-in-flour-b-ut-high-in-appetite-appeal.html | News of Food; LOW IN FLOUR B UT HIGH IN APPETITE APPEAL | True | By Jane Nickerson | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/paris-5year-plan-to-top-1929-output-planning-council-to-adopt.html | PARIS 5-YEAR PLAN TO TOP 1929 OUTPUT; Planning Council to Adopt Specific Program to Attain Abundant Production | True | By Harold Callender By Wireless To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/world-bank-opening-seen-not-before-47.html | WORLD BANK OPENING SEEN NOT BEFORE '47 | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/subway-fare-referendum-forecast-for-next-winter-political-circles.html | Subway Fare Referendum Forecast for Next Winter; Political Circles Expect Action After Fall Election Is Over--Richmond Borough President Demands Early Vote | True | By Warren Moscow | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/fifth-column-seen-in-canadas-hunt-for-russias-spies-prime-minister.html | FIFTH COLUMN SEEN IN CANADA'S HUNT FOR RUSSIA'S SPIES; Prime Minister King Says He Planned to Go to Stalin to Protest Activity GIVES DATA TO COMMONS Soviet Group in Ottawa Said to Have Sought Secrets From U.S. and Britain... | True | By P.j. Philip Special To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/world-news-summarized.html | World News Summarized | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/say-nitrous-oxide-curare-end-danger-of-explosions-in-electric-knife.html | Say Nitrous Oxide, Curare End Danger Of Explosions in Electric Knife Surgery | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/2000-get-wage-increase.html | 2,000 Get Wage Increase | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/ecuador-assailed-over-trade-policy-exporters-here-ready-to-ask.html | ECUADOR ASSAILED OVER TRADE POLICY; Exporters Here Ready to Ask State Department to Protest Voiding of Import Permits | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/big-inch-sought-to-bring-gas-here-company-seeks-to-buy-three-war.html | 'BIG INCH' SOUGHT TO BRING GAS HERE; Company Seeks to Buy Three War Pipelines to Run Texas Natural Product to East | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/city-tax-changes-speed-fare-poll-halve-hotel-levy-term-of-odwyer.html | CITY TAX CHANGES SPEED FARE POLL, HALVE HOTEL LEVY; Term of O'Dwyer Bills Cut to 2 Years, Forcing an Earlier Decision on Transit TRANSIENTS BEAR IMPOSTS Hostelry Rate, Reduced to 5% at Albany, Exempts Permanent Guests | True | By Leo Egan Special To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/special-game-for-gothams.html | Special Game for Gothams | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/warns-of-thousands-teacherless-in-state.html | WARNS OF 'THOUSANDS' TEACHERLESS IN STATE | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/krug-is-sworn-in-to-succeed-ickes-new-cabinet-member-is.html | KRUG IS SWORN IN TO SUCCEED ICKES; NEW CABINET MEMBER IS CONGRATULATED BY HIS FATHER. | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/sunnyside-tenants-fight-sale-of-homes.html | SUNNYSIDE TENANTS FIGHT SALE OF HOMES | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/coney-island-court-reopens.html | Coney Island Court Reopens | True | | C1B 12002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/berlin-reds-aims-pose-broad-issues-communists-effort-for-power-in.html | BERLIN REDS' AIMS POSE BROAD ISSUES; Communists' Effort for Power in Future Germany Is Seen in Party Merger Plan MOSCOW TACTIC INDICATED Russians Believed Suspicious About U.S.-British Support of French to Split Off Ruhr | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/youth-in-spotlight-at-the-city-center-symphony-program-marked-by.html | YOUTH IN SPOTLIGHT AT THE CITY CENTER; Symphony Program Marked by Fine Efforts of Foss, Hendl and Zaremba as Guests | True | By Howard Taubman | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/angela-lansbury-in-loewlewin-film-metro-actress-will-have-lead-in.html | ANGELA LANSBURY IN LOEW-LEWIN FILM; Metro Actress Will Have Lead in 'Bel Ami,' Based on Novel by de Maupassant | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/ohio-city-sells-1300000-issue-norwood-school-offering-goes-to.html | OHIO CITY SELLS $1,300,000 ISSUE; Norwood School Offering Goes to Chicago Bank--Other Municipal Funding | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/us-again-demands-nazi-in-argentina-britain-joins-in-asking-farrell.html | U.S. AGAIN DEMANDS NAZI IN ARGENTINA; Britain Joins in Asking Farrell to Give Up Freude--Proof Shows He Is Still German | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/mabel-thorp-boardman.html | MABEL THORP BOARDMAN | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/suit-collection-is-mantailored-paris-designed-for-new-york.html | SUIT COLLECTION IS MAN-TAILORED; PARIS DESIGNED FOR NEW YORK | True | By Virginia Pope | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/british-loan-benefits-stressed-by-acheson.html | BRITISH LOAN BENEFITS STRESSED BY ACHESON | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/plan-to-fight-bias-on-air-educators-and-others-discuss-child-radio.html | PLAN TO FIGHT BIAS ON AIR; Educators and Others Discuss Child Radio Programs | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/fn-southam-head-of-6-newspapers-chairman-of-canadian-firms-board.html | F.N. SOUTHAM, HEAD OF 6 NEWSPAPERS; Chairman of Canadian Firm's Board Dies--His Press Chain Covered the Dominion | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/weeks-steel-operations-set-at-889-of-capacity.html | Week's Steel Operations Set at 88.9% of Capacity | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/bargosparker.html | Bargos--Parker | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/give.html | Give! | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/omaha-cuts-packing-blames-steer-prices.html | OMAHA CUTS PACKING, BLAMES STEER PRICES | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/pfc-marie-whitman-bride-of-lieutenant.html | PFC. MARIE WHITMAN BRIDE OF LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/30000-seats-sold-for-hawks-games-reserved-tickets-for-playoff-tests.html | 30,000 SEATS SOLD FOR HAWKS GAMES; Reserved Tickets for Play-Off Tests With Canadiens Are Taken Up in 4 Hours | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/oliver-w-pearson-former-secretary-of-millinery-stabilization.html | OLIVER W. PEARSON; Former Secretary of Millinery Stabilization Commission, 72 | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/70000000-added-in-senate-for-rivers.html | $70,000,000 ADDED IN SENATE FOR RIVERS | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/teaching-freedom-asked-prelates-would-insure-status-of-french.html | TEACHING FREEDOM ASKED; Prelates Would Insure Status of French Catholic Schools | True | By Wireless To the New York Times. | C1B 12002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/named-by-korda-firm-lawrence-to-head-distributors-of-british-films.html | NAMED BY KORDA FIRM; Lawrence to Head Distributors of British Films Here | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/entertainers-sought-awvs-needs-artists-for-troupes-sent-out-to-war.html | ENTERTAINERS SOUGHT; AWVS Needs Artists for Troupes Sent Out to War Hospitals | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/walkerhand.html | Walker--Hand | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/citys-fluid-milk-price-kept.html | City's Fluid Milk Price Kept | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/paris-bluebeard-defiant-at-trial-audience-mocks-mass-murder.html | PARIS 'BLUEBEARD' DEFIANT AT TRIAL; Audience Mocks Mass Murder Defendant as He Seeks to Explain Relations With Maid | True | By Kenneth Campbell By Wireless To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/coast-machinists-stream-back-to-jobs.html | COAST MACHINISTS STREAM BACK TO JOBS | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/radio-today.html | RADIO TODAY | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/mine-owners-call-lewis-case-false-denounce-accident-charges-as.html | MINE OWNERS CALL LEWIS CASE 'FALSE'; Denounce Accident Charges as 'Brutal,' 'Untrue'--Say U.S. Agencies Stir Strife | True | By Louis Stark Special To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/waukegan-kegler-leader-in-singles-sgt-easter-62-rolls-715-in-abc.html | WAUKEGAN KEGLER LEADER IN SINGLES; Sgt. Easter, 62, Rolls 715 in A.B.C. Tourney--Hogan Tops All-Events With 1,934 | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/fail-to-toughen-senate-case-bill-five-efforts-to-restore-teeth-in.html | FAIL TO TOUGHEN SENATE CASE BILL; Five Efforts to Restore Teeth in Strike Control Defeated in Committee, 9-6 or 10-4 | True | By C.p. Trussell Special To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/traffic-accidents-rise-city-continues-to-show-sharp-increases-over.html | TRAFFIC ACCIDENTS RISE; City Continues to Show Sharp Increases Over Last Year | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/two-boxing-shows-tonight.html | Two Boxing Shows Tonight | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/britain-will-beam-news-to-russians-comment-also-to-be-radioed.html | BRITAIN WILL BEAM NEWS TO RUSSIANS; Comment Also to Be Radioed --Official Confirms Step but Is Silent on Soviet Assent | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/harness-circuit-completed.html | Harness Circuit Completed | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/truman-preview-of-talk-by-churchill-is-denied.html | Truman Preview of Talk By Churchill Is Denied | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/dairymen-held-underpaid.html | Dairymen Held Underpaid | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/5-title-tourneys-on-golf-schedule-metropolitan-links-season-to-open.html | 5 TITLE TOURNEYS ON GOLF SCHEDULE; Metropolitan Links Season to Open May 21--Amateur Set for June 19-22 at Essex | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/fitzpatrick-assails-dewey-on-city-needs.html | FITZPATRICK ASSAILS DEWEY ON CITY NEEDS | True | | C1B 12002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/george-m-deming-chief-research-engineer-for-air-reduction-sales-co.html | GEORGE M. DEMING; Chief Research Engineer for Air Reduction Sales Co. | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/hansen-petitions-filed-brunner-backers-also-listed-by-jersey.html | HANSEN PETITIONS FILED; Brunner Backers Also Listed by Jersey Democrats | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/drive-to-increase-farm-prices-gains-russell-says-anderson-is-a.html | DRIVE TO INCREASE FARM PRICES GAINS; Russell Says Anderson Is a Charlie McCarthy' for Bowles, PAC in Opposing Parity Rise | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/corning-glass-works-earnings-2384947-for-1945-equal-to-82-cents-a.html | Corning Glass Works Earnings $2,384,947 For 1945, Equal to 82 Cents a Share | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/pauley-to-resume-oil-business.html | Pauley to Resume Oil Business | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/barium-gets-old-steel-concern.html | Barium Gets Old Steel Concern | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/colombia-plans-new-air-control.html | Colombia Plans New Air Control | True | By Cable To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/penn-football-draws-100-eleven-varsity-players-and-returning.html | PENN FOOTBALL DRAWS 100; Eleven Varsity Players and Returning Service Men on Squad | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/appeals-court-job-no-lure-to-lewis-appellate-division-chief-has.html | APPEALS COURT JOB NO LURE TO LEWIS; Appellate Division Chief Has Indicated He Would Refuse Post if Offered | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/armstrong-stops-harris.html | Armstrong Stops Harris | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/save-woman-lost-on-island-14-days-husband-and-brotherinlaw-believed.html | SAVE WOMAN LOST ON ISLAND 14 DAYS; Husband and Brother-in-Law Believed Dead After 50-Foot Waves Sink Coast Fish Boat | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/patterson-orders-army-caste-sifted-names-civilian-board-of-six.html | PATTERSON ORDERS ARMY 'CASTE SIFTED; Names Civilian Board of Six, Headed by Doolittle, to Hear Critics of System | True | By Sidney Shalett Special To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/pipe-line-vice-president-robinson-gets-panhandle-post-company-to.html | PIPE LINE VICE PRESIDENT; Robinson Gets Panhandle Post -- Company to Refund Debt | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/cotton-prices-up-by-13-to-16-points-expected-congressional-battle.html | COTTON PRICES UP BY 13 TO 16 POINTS; Expected Congressional Battle on Margins and Ceilings Turns Market Steady | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/churchill-policy-scored-1700-columbia-students-vote-disapproval-of.html | CHURCHILL POLICY SCORED; 1,700 Columbia Students Vote Disapproval of Fulton Talk | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/georgia-begins-case-against-20-railroads.html | GEORGIA BEGINS CASE AGAINST 20 RAILROADS | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/actress-marries-actor-judith-ann-abbott-tom-ewel-wedded-in-atlantic.html | ACTRESS MARRIES ACTOR; Judith Ann Abbott, Tom Ewel Wedded in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/maria-carrasquillo-wed-graduate-of-manhattanville-is-bride-of-dr.html | MARIA CARRASQUILLO WED; Graduate of Manhattanville Is Bride of Dr. Pablo L. Morales | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/negro-series-planned-baseball-league-also-envisions-recognition-by.html | NEGRO SERIES PLANNED; Baseball League Also Envisions Recognition by Chandler | True | | C1B 12002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/puget-sound-pulp-paper.html | Puget Sound Pulp & Paper | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/shortages-still-bar-chocolate-bunnies-missing-at-easter-since.html | Shortages Still Bar Chocolate Bunnies, Missing at Easter Since Before the War | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/insurance-change-is-voted-for-state-senate-is-unanimous-on-uniform.html | INSURANCE CHANGE IS VOTED FOR STATE; Senate Is Unanimous on Uniform Accounting--Bus Terminal Bill Passed in Assembly | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/miriam-e-marsters-married.html | Miriam E. Marsters Married | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/one-world-board-to-combat-famine-urged-by-lehhman-retiring-director.html | ONE WORLD BOARD TO COMBAT FAMINE URGED BY LEHHMAN; Retiring Director Tells UNRRA End of U.S. Rationing Helped Bring 'Tragic' Conditions RUSSIAN SEES CONFLICTS Says Allocating Group Ignores Resistance Nations' Needs Despite Solemn Pledges | True | By Bess Furman Special To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/to-save-food.html | TO SAVE FOOD | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/events-today.html | Events Today | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/rise-in-truck-levy-voted-jersey-assembly-passes-bill-despite-lobbys.html | RISE IN TRUCK LEVY VOTED; Jersey Assembly Passes Bill Despite Lobby's Opposition | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/holland-to-pay-dividends.html | Holland to Pay Dividends | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/2-taxpayer-parcels-sold-in-white-plains.html | 2 TAXPAYER PARCELS SOLD IN WHITE PLAINS | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/heads-new-york-office-of-national-radiator-unit.html | Heads New York Office Of National Radiator Unit | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/letters-to-the-times-bus-terminal-is-approved-port-authority-points.html | Letters to The Times; Bus Terminal Is Approved Port Authority Points Out Advantages Seen in Project | True | AUSTIN J. TOBIN, | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/pennsylvania-gets-nba-membership.html | PENNSYLVANIA GETS N.B.A. MEMBERSHIP | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/27-of-frenchmen-feel-us-seeks-world-control.html | 27% of Frenchmen Feel U.S. Seeks World Control | True | By Wireless To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/legion-of-merit-to-col-lininger.html | Legion of Merit to Col. Lininger | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/nations-babies-are-not-likely-to-be-asked-to-help-save-food-for-for.html | Nation's Babies Are Not Likely to Be Asked To Help Save Food for Foreign Relief Needs | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/furlong-urges-youth-to-political-action.html | FURLONG URGES YOUTH TO POLITICAL ACTION | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/kentucky-downs-w-virginia-5951-a-scramble-under-basket-in.html | KENTUCKY DOWNS W. VIRGINIA, 59-51; A SCRAMBLE UNDER BASKET IN INVITATION SEMI-FINAL | True | By Louis Effrat | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/radio-executive-honored-for-war-work.html | RADIO EXECUTIVE HONORED FOR WAR WORK | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 12002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/sports-of-the-times-reg-us-pat-off-marse-joe-mccarthy-the-secret.html | Sports of the Times Reg. U.S. Pat. Off.; Marse Joe McCarthy, the Secret Optimist | True | By Arthur Daley | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/dry-move-is-seen-in-curtailed-beer-motive-for-grain-conservation.html | DRY MOVE IS SEEN IN CURTAILED BEER; Motive for Grain Conservation Assailed by Spokesmen for Labor and Employers | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/32billion-record-forecast-in-food-flack-loose-wiles-ad-chief-gives.html | 32-BILLION RECORD FORECAST IN FOOD; Flack, Loose Wiles Ad Chief, Gives Total for Entire Field at Waste Material Parley | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/13suite-apartment-sold-by-operators.html | 13-SUITE APARTMENT SOLD BY OPERATORS | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/gets-surplus-textbooks-library-of-congress-to-decide-an-armynavy.html | GETS SURPLUS TEXTBOOKS; Library of Congress to Decide an Army-Navy Publications | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/books-published-today.html | Books Published Today | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/federal-government-seeks-end-of-foreign-purchasing-missions.html | Federal Government Seeks End Of Foreign Purchasing Missions; Permanent Desire to By-Pass Normal Channels of Trade Feared, Export-Import BankSays-- $1,040,000,000 Loans in 6 Months | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/british-plan-bars-traders-in-cotton-liverpool-exchange-is-to-stay.html | BRITISH PLAN BARS TRADERS IN COTTON; Liverpool Exchange Is to Stay Closed, as Government Will Continue Bulk Buying VIEWS OF CRIPPS ADOPTED He Says Policy Will Get Supply 'at Least as Economically as Private Importation' | True | By Wireless To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/shelter-to-be-reopened-mayor-pledges-funds-for-child-care-center-in.html | SHELTER TO BE REOPENED; Mayor Pledges Funds for Child Care Center in Queens | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/subway-ceremony-costs-odwyer-5c-mayor-pays-at-the-turnstile-in.html | SUBWAY CEREMONY COSTS O'DWYER 5C; Mayor Pays at the Turnstile in Dedicating New Tunnel to Times Square Shuttle MORE IMPROVEMENTS DUE Pleased With Grand Central Project, He Says Progress Will Take Money | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/gm-gets-us-tax-refund-1993738-overassessment-on-1936-levies-repaid.html | GM GETS U.S. TAX REFUND; $1,993,738 Over-Assessment on 1936 Levies Repaid | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/rail-veteran-to-retire.html | Rail Veteran to Retire | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/quill-hearing-postponed.html | Quill Hearing Postponed | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/truman-to-receive-degree-at-fordham.html | TRUMAN TO RECEIVE DEGREE AT FORDHAM | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/police-in-brooklyn-get-new-quarters-hamilton-avenue-station-goes-to.html | POLICE IN BROOKLYN GET NEW QUARTERS; Hamilton Avenue Station Goes to Union Street--Change Stirs Memories of Old Gang Era | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/leonard-katlin-sworn-in.html | Leonard Katlin Sworn In | True | | C1B 12002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/union-offers-plan-to-westinghouse-would-end-mass-picketing-if.html | UNION OFFERS PLAN TO WESTINGHOUSE; Would End Mass Picketing if Company Makes Wage Proposal--Hope for Peace Rises | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/anna-t-kottman-times-index-aide-department-circulation-head-dies-at.html | ANNA T. KOTTMAN, TIMES INDEX AIDE; Department Circulation Head Dies at 67--Helped Build Up Unit in 33 Years on Staff | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/oklahoma-a-and-m-stops-kansas-five-wins-4938-to-gain-bid-to-western.html | OKLAHOMA A. AND M. STOPS KANSAS FIVE; Wins, 49-38, to Gain Bid to Western N.C.A.A. Event-- Kurland Gets 28 Points | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/exviceroy-forecasts-an-indian-dominion.html | EX-VICEROY FORECASTS AN INDIAN DOMINION | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/la-motta-victor-over-riccio.html | La Motta Victor Over Riccio | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/tilden-to-play-tonight-richards-perry-and-seewagen-also-listed-at.html | TILDEN TO PLAY TONIGHT; Richards, Perry and Seewagen Also Listed at Fordham | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/iranian-oil.html | IRANIAN OIL | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/moving-holidays-to-mondays.html | MOVING HOLIDAYS TO MONDAYS | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/opa-answers-charge-on-high-rent-ceilings.html | OPA ANSWERS CHARGE ON HIGH RENT CEILINGS | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/books-of-the-times-best-knifethrower-in-town.html | Books of the Times; "Best Knife-Thrower in Town" | True | By Orville Prescott | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/50303-liquor-licenses-1945-state-total-largest-since-repeal-of.html | 50,303 LIQUOR LICENSES; 1945 State Total Largest Since Repeal of Prohibition | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/france-again-asks-our-aid-on-spain-new-note-seeks-backing-for-uno.html | FRANCE AGAIN ASKS OUR AID ON SPAIN; New Note Seeks Backing for UNO Action, but Washington Is Unlikely to Agree | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/in-the-nation-a-meeting-of-minds-on-the-bomb.html | In the Nation; A Meeting of Minds on the Bomb | True | By Arthur Krock | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/bonnets-from-both-sides-of-the-atlantic.html | BONNETS FROM BOTH SIDES OF THE ATLANTIC | True | The New York Times | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/odwyer-delays-budget-retreat.html | O'Dwyer Delays Budget 'Retreat' | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/twelve-to-be-honored-treasury-will-give-medals-for-war-bond-work.html | TWELVE TO BE HONORED; Treasury Will Give Medals for War Bond Work Here | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/woman-guilty-in-bank-fraud.html | Woman Guilty in Bank Fraud | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/youth-village-planned-mizrachi-seeking-500000-for-project-in.html | YOUTH VILLAGE PLANNED; Mizrachi Seeking $500,000 for Project in Palestine | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/steel-index-higher.html | Steel Index Higher | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/otis-co-buys-into-utility-2000000-central-states-electric-common.html | OTIS CO. BUYS INTO UTILITY; 2,000,000 Central States Electric Common Shares Mark Deal | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/caribbean-cargo-airline-elects-board-chairman.html | Caribbean Cargo Airline Elects Board Chairman | True | | C1B 12002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/new-rochelle-alumnae-party.html | New Rochelle Alumnae Party | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/surplus-sale-opens-veterans-get-first-chance-at-materials-offered.html | SURPLUS SALE OPENS; Veterans Get First Chance at Materials Offered by U.S. | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/nancy-carroll-fined-5-actress-got-an-apartment-and-also-a-parking.html | NANCY CARROLL FINED $5; Actress Got an Apartment and Also a Parking Ticket | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/wood-field-and-stream-choice-as-to-location.html | WOOD, FIELD AND STREAM; Choice as to Location | True | By Raymond R. Camp | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/president-of-nam-asks-for-the-end-of-the-opa.html | PRESIDENT OF NAM ASKS FOR THE END OF THE OPA | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/fort-slocum-to-close-in-april.html | Fort Slocum to Close in April | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/churchill-expected-in-holland.html | Churchill Expected in Holland | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/restoration-fund-sought-by-ymca-8657932-asked-for-repairing-damage.html | RESTORATION FUND SOUGHT BY Y.M.C.A.; $8,657,932 Asked for Repairing Damage in War-Ravaged Areas--3-to-5-Year Plan | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/dennison-names-hayes-naval-officer-slated-to-become-head-football.html | DENNISON NAMES HAYES; Naval Officer Slated to Become Head Football Coach | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/patterson-back-sees-hope-for-yugoslavs.html | PATTERSON BACK, SEES HOPE FOR YUGOSLAVS | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/advances-scored-on-grain-markets-may-rye-closes-with-net-gain-of-3.html | ADVANCES SCORED ON GRAIN MARKETS; May Rye Closes With Net Gain of 3 1/8 Cents--Oats Rises 3/8 to 1 Cent a Bushel | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/spain-and-us-enter-deal-olive-oil-trade-agreement-is-closed-on.html | SPAIN AND U.S. ENTER DEAL; Olive Oil Trade Agreement Is Closed on Barter Basis | True | By Wireless To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/booksauthors.html | Books--Authors | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/business-world-store-sales-here-up-23.html | Business World; Store Sales Here Up 23% | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/sales-record-set-by-national-lead-volume-reached-167562928-last.html | SALES RECORD SET BY NATIONAL LEAD; Volume Reached $167,562,928 Last Year, but Net Income Was Somewhat Lower | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/new-york-concern-buys-jersey-site-grand-city-container-corp-to.html | NEW YORK CONCERN BUYS JERSEY SITE; Grand City Container Corp. to Build Factory on 20-Acre Plot in North Bergen | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/rhee-resigns-post-on-korean-council-democratic-leader-plans-to-go.html | RHEE RESIGNS POST ON KOREAN COUNCIL; Democratic Leader Plans to Go to Soviet Zone in Move to Unite the Anti-Leftists | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/changes-distribution-setup.html | Changes Distribution Set-Up | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/frances-baldwin-will-be-married-hospital-recreation-worker-for-red.html | FRANCES BALDWIN WILL BE MARRIED; Hospital Recreation Worker for Red Cross Is Betrothed to Lieut. Robert Mink, USN | True | Special to THE NEW YORK TIMES. | C1B 12002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/yankees-rumored-seeking-pitchers-baseball-ballet-a-white-sox-score.html | YANKEES RUMORED SEEKING PITCHERS; BASEBALL BALLET: A WHITE SOX SCORE IN CALIFORNIA EXHIBITION GAME | True | By James P. Dawson Special To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/kenny-heads-horsemens-club.html | Kenny Heads Horsemen's Club | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/warrant-value-fixed-national-distillers-puts-62-price-on-stock.html | WARRANT VALUE FIXED; National Distillers Puts $62 Price on Stock Purchases | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/mrs-charles-w-farmer-leader-in-new-rochelle-womens-clubs-93-once.html | MRS. CHARLES W. FARMER; Leader in New Rochelle Women's Clubs, 93, Once Church Soloist | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/curtis-n-browne-advertising-man-official-of-frankguenther-law.html | CURTIS N. BROWNE, ADVERTISING MAN; Official of Frank-Guenther Law Dies-- Hewlett, L.I., Mayor Since '42, Harvard Graduate | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/atomic-source-in-india-controlled-by-britain.html | Atomic Source in India Controlled by Britain | True | By Wireless To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/strong-field-for-mile-psal-champion-among-those-to-run-saturday.html | STRONG FIELD FOR MILE; P.S.A.L. Champion Among Those to Run Saturday Night | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/us-gets-role-in-manchuria.html | U.S. Gets Role in Manchuria | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/8-choices-beaten-at-tropical-park-darby-delilah-17-annexes.html | 8 CHOICES BEATEN AT TROPICAL PARK; Darby Delilah, $17, Annexes Feature-- Boy Angler Wins --Hansman Is Injured | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/bank-notes.html | BANK NOTES | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/papers-hitler-left-said-to-reveal-soviet-aim-to-hold-persian-gulf.html | Papers Hitler Left Said to Reveal Soviet Aim to Hold Persian Gulf | True | By L.s.b. Shapiro Copyright, 1946, By North American Newspaper Alliance. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/stock-statements-are-filed-with-sec-share-offerings-described-by.html | STOCK STATEMENTS ARE FILED WITH SEC; Share Offerings Described by Samson United and Benguet Consolidated Mining | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/naval-band-to-play-will-entertain-at-red-cross-tennis-matches.html | NAVAL BAND TO PLAY; Will Entertain at Red Cross Tennis Matches Saturday | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/goering-says-he-denied-defeat-until-ardennes-drive-collapsed-reich.html | Goering Says He Denied Defeat Until Ardennes Drive Collapsed; Reich Marshal States Allies' Unconditional Surrender Policy Stiffened Resistance-- Wished Only for More V-Bombs | True | By Raymond Daniell By Wireless to the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/text-of-churchills-address-at-the-columbia-ceremonies-former-prime.html | Text of Churchill's Address at the Columbia Ceremonies; FORMER PRIME MINISTER CHURCHILL HONORED BY COLUMBIA | True | The New York Times | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/dividend-news-buffalo-niagara-electric.html | DIVIDEND NEWS; Buffalo Niagara Electric | True | | C1B 12002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/louise-stone-wed-to-captain.html | Louise Stone Wed to Captain | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/picket-in-evening-dress-tool-workers-pace-park-avenue-outside.html | PICKET IN EVENING DRESS; Tool Workers Pace Park Avenue Outside Employer's Home | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/gorsica-out-of-the-navy-tigers-pitcher-says-he-will-rejoin-team.html | GORSICA OUT OF THE NAVY; Tigers' Pitcher Says He Will Rejoin Team Soon | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/red-cross-chapter-to-mark-birthday-celebrates-40th-anniversary-as.html | RED CROSS CHAPTER TO MARK BIRTHDAY; Celebrates 40th Anniversary as Fund Drive Reports Are Made at Luncheon Today ACTIVE HERE SINCE 1898 Officially Formed Just Before San Francisco Disaster-- Has Served in War and Peace | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/lie-in-washington-mixup-in-welcome-among-arrivals-in-washington-and.html | LIE IN WASHINGTON; MIX-UP IN WELCOME; Among Arrivals in Washington and New York Yesterday on Air and Ocean Liners | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/truman-cautions-on-banquet-menus-has-no-objection-to-public-dinners.html | TRUMAN CAUTIONS ON BANQUET MENUS; Has No Objection to Public Dinners if Foods of Relief Type Are Conserved ANSWERS HOTEL INQUIRY Clarifies Conjecture Arising From His Endorsement of Voiding of Collier Fete | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/dr-josiah-b-tidwell-teacher-author-and-baptist-evangelist-long-at-b.html | DR. JOSIAH B. TIDWELL; Teacher, Author and Baptist Evangelist Long at Baylor U. | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/byers-halts-taylor-in-fifth.html | Byers Halts Taylor in Fifth | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/football-meeting-set.html | Football Meeting Set | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/linson-defeats-rossano-gains-decision-in-tenrounder-at-st-nicholas.html | LINSON DEFEATS ROSSANO; Gains Decision in Ten-Rounder at St. Nicholas Arena | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/cigarette-prices-slated-for-rise-baker-tells-tobacco-parley-of.html | CIGARETTE PRICES SLATED FOR RISE; Baker Tells Tobacco Parley of 'Strong Possibility' to Offset Higher Material Costs LEVELS ATTACK AT NAM Assails Recent Ad on Frozen Prices as False--200 Food Items Listed for Decontrol | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/1300000-plans-filed-for-macy-branch-store.html | $1,300,000 Plans Filed For Macy Branch Store | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/dr-cunliffe-dies-noted-journalist-former-director-of-columbia.html | DR. CUNLIFFE DIES; NOTED JOURNALIST; Former Director of Columbia School, Ex-Newspaper Man, Authority on Literature | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/jersey-burglar-repents-500-loot-returned-to-doors-of-four-weehawken.html | JERSEY BURGLAR REPENTS; $500 Loot Returned to Doors of Four Weehawken Homes | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/sales-drop-shown-by-westinghouse-electric-corporations-billings-in.html | SALES DROP SHOWN BY WESTINGHOUSE; Electric Corporation's Billings in 1945 Off 18% From 1944 but Double Those of 1941 | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/higgs-wins-two-races.html | Higgs Wins Two Races | True | By Wireless To the New York Times. | C1B 12002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/new-code-will-speed-us-criminal-trials.html | NEW CODE WILL SPEED U.S. CRIMINAL TRIALS | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/ship-docks-in-bedlam-with-109-dogs-75-dachshunde-among-soldiers.html | Ship Docks in Bedlam With 109 Dogs; 75 Dachshunde Among Soldiers' Pets; DOG TIRED AFTER THEIR JOURNEY | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/w-f-straub-gets-food-post.html | W. F. Straub Gets Food Post | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/miss-selma-hall-actress-member-of-the-original-cast-of-polyanna.html | MISS SELMA HALL; Actress, Member of the Original Cast of 'Polyanna,' Dies | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/time-is-running-out.html | TIME IS RUNNING OUT | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/reds-buy-corbitt-dodger-shortstop-waiver-price-of-7500-gets.html | REDS BUY CORBITT, DODGER SHORTSTOP; Waiver Price of $7,500 Gets Infielder-- Rain and Hail Spoil Game With Phils | True | By Roscoe McGowen Special To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/other-corporate-reports-sales-record-set-by-national-lead.html | OTHER CORPORATE REPORTS; SALES RECORD SET BY NATIONAL LEAD | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/a-french-view-of-russia.html | A French View of Russia | True | By Wireless To the New York Times. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/mrs-charles-e-cornell.html | MRS. CHARLES E. CORNELL | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/delvigne-in-piano-debut-belgian-artist-warmly-applauded-at-town.html | DELVIGNE IN PIANO DEBUT; Belgian Artist Warmly Applauded at Town Hall | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/opa-display-scheduled-26-windows-at-1775-broadway-to-stress-price.html | OPA DISPLAY SCHEDULED; 26 Windows at 1775 Broadway to Stress Price Control | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/bernsteinhaberman.html | Bernstein--Haberman | True | | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/bill-to-lease-halloran-albany-measure-turns-hospital-over-to-va-if.html | BILL TO LEASE HALLORAN; Albany Measure Turns Hospital Over to VA if Passed | True | Special to THE NEW YORK TIMES. | C1B 12002 |
| 1946-03-19 | 1946-03-19 | https://www.nytimes.com/1946/03/19/archives/belgrade-dooms-8-as-pro-nazis.html | Belgrade Dooms 8 as Pro Nazis | True | | C1B 12002 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/illinois-in-ncaa-mat-tourney.html | Illinois in NCAA Mat Tourney | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/british-health-bill-presented.html | British Health Bill Presented | True | By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/nyu-girls-in-front-3024.html | N.Y.U. Girls in Front, 30-24 | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/subsidy-extended-on-coffee-imports-bowles-states-extension-to-june.html | SUBSIDY EXTENDED ON COFFEE IMPORTS; Bowles States Extension to June 30 Is Aimed at Preventing Rerationing | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/uno-referendum-bill-is-defeated-in-assembly.html | UNO Referendum Bill Is Defeated in Assembly | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/red-cross-past-halfway-mark.html | RED CROSS PAST HALF-WAY MARK | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/cotton-prices-hold-in-narrow-range-close-unchanged-to-4-points-up.html | COTTON PRICES HOLD IN NARROW RANGE; Close Unchanged to 4 Points Up on Small Volume-- Mill Demand Slows | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/henry-s-melhados-have-son.html | Henry S. Melhados Have Son | True | | C1B 12058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/admission-of-100000-to-palestine-expected-to-be-backed-by-inquiry.html | Admission of 100,000 to Palestine Expected to Be Backed by Inquiry; Circles Close to Committee Also Declare Members Are Leaning Toward Partition as Permanent Solution of Problem | True | By Clifton Daniel By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/mchale-sent-to-buffalo.html | McHale Sent to Buffalo | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/sale-of-nylons-to-officers-only-stirs-more-resentment-against-caste.html | Sale of Nylons 'to Officers Only' Stirs More Resentment Against 'Caste' Regime | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/british-film-import-high-more-than-300000000-spent-for-us-products.html | BRITISH FILM IMPORT HIGH; More Than $300,000,000 Spent for U.S. Products in 7 Years | True | By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/business-world-buyers-total-lower.html | Business World; Buyers' Total Lower | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/princes-names-british-carrier.html | Princes Names British Carrier | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/deep-are-roots-wins-award.html | 'Deep Are Roots' Wins Award | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/assembly-adopts-insurance-change-bill-requiring-companies-to-set.html | ASSEMBLY ADOPTS INSURANCE CHANGE; Bill Requiring Companies to Set Uniform Rate Data Goes to Dewey | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/pirates-will-pit-speed-and-spirit-against-hitting-box-deficiencies.html | Pirates Will Pit Speed and Spirit Against Hitting, Box Deficiencies; Frisch Worried Over First-Division Berth for Club--Cox, Brown, Fletcher, Handley Form Pittsburgh's New Infield | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/spataro-is-fined-500-boxer-also-is-suspended-for-new-orleans.html | SPATARO IS FINED $500; Boxer Also Is Suspended for New Orleans Disturbance | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/new-jersey-seeks-turf-revenue-rise-ending-bid-for-all-breakage.html | NEW JERSEY SEEKS TURF REVENUE RISE; Ending Bid for All Breakage, State Asks Higher Percentage on Sliding Scale | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/ship-odyssey-ends-at-a-boston-dock.html | Ship Odyssey Ends At a Boston Dock | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/russians-imprison-german-leftists-russians-introduce-their-system.html | RUSSIANS IMPRISON GERMAN LEFTISTS; RUSSIANS INTRODUCE THEIR SYSTEM IN OCCUPIED GERMANY | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/szigeti-ormandy-supply-contrasts-violinist-as-soloist-furnishes.html | SZIGETI, ORMANDY SUPPLY CONTRASTS; Violinist, as Soloist, Furnishes Individuality as Conductor Leads Philadelphia Unit | True | By Olin Downes | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/dutch-sentence-nazi-judge.html | Dutch Sentence Nazi Judge | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/to-push-frozen-foods-ulio-forecasts-supers-will-enter-field-on.html | TO PUSH FROZEN FOODS; Ulio Forecasts Supers Will Enter Field on Extensive Scale | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/big-crowds-drawn-to-flower-show-throng-almost-circles-block-bicolor.html | BIG CROWDS DRAWN TO FLOWER SHOW; Throng Almost Circles Block --Bicolor Carnations Are Center of Attraction | True | By Dorothy H. Jenkins | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/physical-therapy-scholarship.html | Physical Therapy Scholarship | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/bomb-test-ships-get-approval-for-task.html | BOMB TEST SHIPS GET APPROVAL FOR TASK | True | Special to THE NEW YORK TIMES. | C1B 12058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/veterans-seniority-up-to-supreme-court.html | VETERANS' SENIORITY UP TO SUPREME COURT | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/rice-on-ration-in-puerto-rico.html | Rice on Ration in Puerto Rico | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/hearing-held-in-beirut.html | Hearing Held in Beirut | True | By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/gm-demands-uaw-end-local-strikes-or-keep-all-idle-says-terms-of-the.html | GM DEMANDS UAW END LOCAL STRIKES OR KEEP ALL IDLE; Says Terms of the Settlement Are Violated by Giving Units an Option on Returning UNION'S NOTICE REJECTED Ratification Valid, Reuther Replies, Stating Company Understood Exceptions | True | By Walter W. Ruch Special To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/realty-men-opposing-state-rent-measure.html | Realty Men Opposing State Rent Measure | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/swiss-and-soviet-in-diplomatic-tie-relations-are-resumed-after.html | SWISS AND SOVIET IN DIPLOMATIC TIE; Relations Are Resumed After 22-Year Break--Trade Accord Is Expected | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/separate-force-for-air-is-urged-spaatz-tells-wings-club-it-is-vital.html | SEPARATE FORCE FOR AIR IS URGED; Spaatz Tells Wings Club It Is Vital to Keep Peace--Assails Army, Navy 'Interests' | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/in-new-fitch-post.html | In New Fitch Post | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/radio-today.html | RADIO TODAY | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/spaak-launches-rule-in-warning-to-foes.html | SPAAK LAUNCHES RULE IN WARNING TO FOES | True | By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/more-stock-authorized.html | More Stock Authorized | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/bronx-auction-rooms-moving.html | Bronx Auction Rooms Moving | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/us-alone-held-neutral-forces-among-other-occupying-powers-back.html | U.S. ALONE HELD NEUTRAL; Forces Among Other Occupying Powers Back German Factions | True | By Sydney Gruson By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/asks-railroads-buy-uniforms.html | Asks Railroads Buy Uniforms | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/danish-consul-general-honored.html | Danish Consul General Honored | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/bevin-sees-red-leak-in-laborite-counsels.html | BEVIN SEES RED LEAK IN LABORITE COUNSELS | True | By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/starvation-held-certain-in-japan-abolition-of-stern-methods-of-rice.html | STARVATION HELD CERTAIN IN JAPAN; Abolition of Stern Methods of Rice Collection Has Made Shortage More Acute | True | By Burton Crane By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/helen-levitt-wins-photo-fellowship.html | HELEN LEVITT WINS PHOTO FELLOWSHIP | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 12058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/us-youths-to-aid-hostels-in-europe-100-boys-and-girls-going-to.html | U.S. YOUTHS TO AID HOSTELS IN EUROPE; 100 Boys and Girls Going to Europe This Summer to Help Repair Bomb Damage | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/378-exiled-by-war-return.html | 378 Exiled by War Return | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/students-oppose-unilateral-pacts.html | Students Oppose Unilateral Pacts | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/remington-arms-clears-2695502-1945-profit-equals-33-cents-a-share.html | REMINGTON ARMS CLEARS $2,695,502; 1945 Profit Equals 33 Cents a Share, Compared With 39 Cents in Preceding Year | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/nimitz-says-cut-in-navy-is-peril-he-points-to-troubled-world-and.html | NIMITZ SAYS CUT IN NAVY IS PERIL; He Points to Troubled World and Says Six Months Are Needed to Meet Crisis | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/last-holding-sold-for-lawyers-title.html | LAST HOLDING SOLD FOR LAWYERS TITLE | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/williams-schedule-set-baseball-team-cards-11-games-with-opener-on.html | WILLIAMS SCHEDULE SET; Baseball Team Cards 11 Games, With Opener on April 27 | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/cancer-fight-scheduled-program-for-field-army-in-city-is-announced.html | CANCER FIGHT SCHEDULED; Program for Field Army in City Is Announced at Meeting | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/fifth-fleet-reorganized-units-not-needed-in-japan-will-be-grouped.html | FIFTH FLEET REORGANIZED; Units Not Needed in Japan Will Be Grouped With Flagship Iowa | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/news-of-the-stage-he-who-gets-slapped-revival-by-theatre-guild-to.html | NEWS OF THE STAGE; 'He Who Gets Slapped,' Revival by Theatre Guild, to Open at Booth Tonight--Dennis King, Susan Douglas Are in Cast | True | By Sam Zolotow | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/kills-bill-on-censoring-plays.html | Kills Bill on Censoring Plays | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/col-franey-receives-medal.html | Col. Franey Receives Medal | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/sports-today.html | Sports Today | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/wood-field-and-stream-trip-a-convenient-one.html | WOOD, FIELD AND STREAM; Trip a Convenient One | True | By Raymond R. Camp | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/north-castle-group-seeks-uno.html | North Castle Group Seeks UNO | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/wallace-on-parties-proposal-to-read-out-those-in-congress-who-leave.html | Wallace on Parties; Proposal to Read Out Those in Congress Who Leave 'Reservation' Is Called Boomerang | True | By Arthur Krock Special To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/emily-ann-wellman-formerly-on-stage.html | EMILY ANN WELLMAN, FORMERLY ON STAGE | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/flagstad-held-welcome-mrs-belmont-says-artists-music-transcends.html | FLAGSTAD HELD WELCOME; Mrs. Belmont Says Artist's Music Transcends Politics | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/county-legion-lauds-dewey.html | County Legion Lauds Dewey | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/commercial-paper-increases.html | Commercial Paper Increases | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/premier-forces-issue-holds-russia-exerts-pressure.html | Premier Forces Issue; Holds Russia Exerts Pressure | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/asks-us-to-seize-harvester-plants.html | ASKS U.S. TO SEIZE HARVESTER PLANTS | True | Special to THE NEW YORK TIMES. | C1B 12058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/eligible-list-asked-on-city-health-post.html | Eligible List Asked On City Health Post | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/oil-concern-shows-increase-in-income-phillips-petroleum-puts-net-in.html | OIL CONCERN SHOWS INCREASE IN INCOME; Phillips Petroleum Puts Net in 1945 at $22,571,509--New Pools and Gas Areas Found | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/silk-prints-linens-offered-for-summer.html | SILK PRINTS, LINENS OFFERED FOR SUMMER | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/fined-for-feeding-bears-two-pay-5-each-in-brooklyn-for-tossing-them.html | FINED FOR FEEDING BEARS; Two Pay $5 Each in Brooklyn for Tossing Them Popcorn | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/contrasting-views-on-russian-moves-wallace-and-harriman-fail-to-see.html | CONTRASTING VIEWS ON RUSSIAN MOVES; Wallace and Harriman Fail to See Eye to Eye at Dinner of Relief Group Here | True | By Alexander Feinberg | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/industry-plans-big-expenditure-2100000000-for-new-plants-and.html | INDUSTRY PLANS BIG EXPENDITURE; $2,100,000,000 for New Plants and Equipment Is Seen for First Quarter | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/rate-rises-asked-by-western-union-company-seeks-10-on-interstate.html | RATE RISES ASKED BY WESTERN UNION; Company Seeks 10% on Interstate Wires, Other Gains, toMeet Increased Payrolls | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/polish-president-shifts-cabinet.html | Polish President Shifts Cabinet | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/opa-grants-relief-for-auto-parts-step-taken-to-relieve-hardship.html | OPA GRANTS RELIEF FOR AUTO PARTS; Step Taken to Relieve Hardship Cases and Provide Incentive for Greater Production | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/son-born-to-robert-goodwins.html | Son Born to Robert Goodwins | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/nebraska-party-endorses-butler-foe-of-british-loan-wins-over.html | NEBRASKA PARTY ENDORSES BUTLER; Foe of British Loan Wins Over Griswold in Senate Test by Republicans | True | By W.h. Lawrence Special To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/city-acquires-site-for-bronx-project-takes-former-convent-on.html | CITY ACQUIRES SITE FOR BRONX PROJECT; Takes Former Convent on Undercliff Ave. for SedgwickHousing and Highway | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/coat-suit-trade-chooses-poletti-named-as-arbiter.html | COAT, SUIT TRADE CHOOSES POLETTI; NAMED AS ARBITER | True | The New York Times Studio, 1938 | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/harlem-board-set-up-interracial-group-handles-complaints-about.html | HARLEM BOARD SET UP; Inter-racial Group Handles Complaints About Housing | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/guilty-in-strike-beating-longshoreman-awaits-sentence-on-press.html | GUILTY IN STRIKE BEATING; Longshoreman Awaits Sentence on Press Cameraman's Charge | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/standard-brands-plans-laboratory-bronx-plant-to-cost-625000-210000.html | STANDARD BRANDS PLANS LABORATORY; Bronx Plant to Cost $625,000 --$210,000 'Gas' Station and Homes Projected | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/returns-to-food-concern-as-boyardee-chairman.html | Returns to Food Concern As Boy-Ar-Dee Chairman | True | | C1B 12058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/delay-in-greek-poll-asked-by-regent.html | DELAY IN GREEK POLL ASKED BY REGENT | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/football-giants-sign-john.html | Football Giants Sign John | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/1600000-for-opa-is-voted-in-senate.html | $1,600,000 FOR OPA IS VOTED IN SENATE | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/legislature-votes-soldier-bonus-bill-400000000-measure-approved.html | LEGISLATURE VOTES SOLDIER BONUS BILL; $400,000,000 Measure Approved Unanimously--Ratification Scheduled for 1947 | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/rapido-critics-act-to-block-clark-rise.html | RAPIDO CRITICS ACT TO BLOCK CLARK RISE | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/gordon-is-spiked-as-yanks-lose-32-bringing-down-a-cardinal-en-route.html | GORDON IS SPIKED AS YANKS LOSE, 3-2; BRINGING DOWN A CARDINAL EN ROUTE HOME | True | By James P. Dawson Special To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/advertising-news-and-notes-reingold-leaving-schenley.html | Advertising News and Notes; Reingold Leaving Schenley | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/books-published-today.html | Books Published Today | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/bonds-and-shares-on-london-market-prices-show-better-tendency-led.html | BONDS AND SHARES ON LONDON MARKET; Prices Show Better Tendency, Led by Government Issues in Restricted Trading | True | By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/dry-dock-savings-bank-elects-him-a-trustee.html | Dry Dock Savings Bank Elects Him a Trustee | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/iran-cabinet-split-on-appeal-to-uno-4-members-who-oppose-move-said.html | IRAN CABINET SPLIT ON APPEAL TO UNO; 4 Members Who Oppose Move Said to Refuse to Resign-- Oil Talks With Soviet Denied | True | By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/topics-of-the-day-in-wall-street-precision-bidding.html | TOPICS OF THE DAY IN WALL STREET; Precision Bidding | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/nazi-confesses-gassing-2000000-at-oswiecim.html | Nazi Confesses Gassing 2,000,000 at Oswiecim | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/joseph-t-gallagher-builder-of-chicago-drainage-canal-dies-in.html | JOSEPH T. GALLAGHER; Builder of Chicago Drainage Canal Dies in Florida at 87 | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/max-bentley-best-in-hockey-scoring-chicagoan-totals-61-points.html | MAX BENTLEY BEST IN HOCKEY SCORING; Chicagoan Totals 61 Points-- Stewart, Second With 52, Leads With 37 Goals | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/rail-debt-formula-with-mexico-ready-agreement-for-adjustment-of-old.html | RAIL DEBT FORMULA WITH MEXICO READY; Agreement for Adjustment of Old Liens to Be Submitted for Bondholders' Action $264,858,962 IS INVOLVED Figure Is June 15, 1945, Total -- Plan to Offer Choice of Two Methods of Settlement | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/george-l-shearer-veteran-lawyer-head-of-paralysis-foundation-here.html | GEORGE L. SHEARER, VETERAN LAWYER; Head of Paralysis Foundation Here, Former Executive of Bar Association, Dies | True | | C1B 12058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/gen-dunster-ville-kiplings-stalky-colorful-military-figure-who-was.html | GEN. DUNSTER VILLE, KIPLING'S 'STALKY'; Colorful Military Figure, Who Was Resourceful Boy in Tale by Author, Is Dead at 80 | True | By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/city-must-pay-armory.html | City Must Pay Armory | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/harry-e-loomes-served-in-cavalry-unit-which-captured-aguinaldo.html | HARRY E. LOOMES; Served in Cavalry Unit Which Captured Aguinaldo | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/world-news-summarized.html | World News Summarized | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/shub-violinist-heard-he-plays-beethoven-wieniawski-and-franck-at.html | SHUB, VIOLINIST, HEARD; He Plays Beethoven, Wieniawski and Franck at Town Hall | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/mmitchell-to-run-mile-will-race-in-feature-of-meet-at-hamilton-ont.html | M'MITCHELL TO RUN MILE; Will Race in Feature of Meet at Hamilton, Ont., Tonight | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/buyer-will-erect-textile-building-henry-goelet-takes-a-site-on-e.html | BUYER WILL ERECT TEXTILE BUILDING; Henry Goelet Takes a Site on E. 34th St.--Restaurateur Buys on 54th St. | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/truman-reaffirms-us-support-of-uno-our-new-ambassador-t0-russia-in.html | TRUMAN REAFFIRMS U.S. SUPPORT OF UNO; OUR NEW AMBASSADOR T0 RUSSIA IN CONFERENCE AT THE WHITE HOUSE | True | By Felix Belair Jr. Special To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/britain-to-scrap-the-warspite.html | Britain to Scrap the Warspite | True | By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/senators-favor-science-agency.html | Senators Favor Science Agency | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/basinski-ends-holdout-signs-with-dodgers-after-long-conference-with.html | BASINSKI ENDS HOLD-OUT; Signs With Dodgers After Long Conference With Rickey | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/ticket-space-taken-by-swedish-airlines.html | TICKET SPACE TAKEN BY SWEDISH AIRLINES | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/new-racket-seen-in-fabric-industry-clothing-makers-converters-are.html | NEW RACKET SEEN IN FABRIC INDUSTRY; Clothing Makers, Converters Are Offered Goods for Buying Stock in Newly Bought Mills | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/home-canning-urged.html | Home Canning Urged | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/mrs-re-turpin-wife-of-retired-assistant-sunday-editor-of-new-york.html | MRS. R.E. TURPIN; Wife of Retired Assistant Sunday Editor of New York Times | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/mrs-mary-la-boiteaux-philadelphia-landscape-artist-national-garden.html | MRS. MARY LA BOITEAUX; Philadelphia Landscape Artist National Garden Club Aide | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/letter-column-back-in-stars-and-stripes.html | LETTER COLUMN BACK IN STARS AND STRIPES | True | By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/nuptials-of-miss-peggy-filer.html | Nuptials of Miss Peggy Filer | True | | C1B 12058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/policy-of-britain-on-cotton-feared-national-city-official-worried.html | POLICY OF BRITAIN ON COTTON FEARED; National City Official Worried by Reported Plan to Eliminate Liverpool ExchangeSEES PRIVATE TRADE PERIL Says It Is Easy Step to CCC Sales, Closing Out World's Biggest Commodity Market | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/bostonian-is-appointed-special-aide-to-truman.html | Bostonian Is Appointed Special Aide to Truman | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/giannini-paper-raided-band-of-partisans-ransacks-office-of-party.html | GIANNINI PAPER RAIDED; Band of 'Partisans' Ransacks Office of Party Organ | True | By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/fire-losses-climb.html | Fire Losses Climb | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/broadway-housing-in-new-ownership.html | BROADWAY HOUSING IN NEW OWNERSHIP | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/curtisswrights-board-defers-action-on-the-class-a-dividend.html | Curtiss-Wright's Board Defers Action on the Class A Dividend; 'Unsettled General Conditions' Prompted Step, Company Says--Announcement of Action Causes 5 1/8 Point Drop in Stock | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/britain-will-refuse-guarantee-to-poles.html | BRITAIN WILL REFUSE GUARANTEE TO POLES | True | By Special Cable To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/russia-discussed-by-news-experts-her-aim-is-peace-despite-her.html | RUSSIA DISCUSSED BY NEWS EXPERTS; Her Aim Is Peace Despite Her Methods, Two Speakers at Times Hall Declare | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/vote-bill-to-merge-farm-credit-agencies.html | VOTE BILL TO MERGE FARM CREDIT AGENCIES | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/state-tax-rush-starts-long-lines-form-at-a-special-office-at-80.html | STATE TAX RUSH STARTS; Long Lines Form at a Special Office at 80 Center St. | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/venezuelan-reds-in-clashes.html | Venezuelan Reds in Clashes | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/cities-report-124-rise-an-crime-us-increase-biggest-in-15-years.html | Cities Report 12.4% Rise an Crime; U.S. Increase Biggest in 15 Years; 2,000 CITIES REPORT 12.4% RISE IN CRIME | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/in-barney-bernards-memory.html | In Barney Bernard's Memory | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/jersey-senate-passes-record-fiscal-bill.html | JERSEY SENATE PASSES RECORD FISCAL BILL | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/appliance-lag-due-till-late-summer-while-considerable-output-is.html | APPLIANCE LAG DUE TILL LATE SUMMER; While Considerable Output Is Seen by May, It Will Go Chiefly to Distribution Pipeline PLAN FOR FALL, HOLIDAYS Retailers Expect Big Sales Aid Then--Also Count Upon Real Upswing in Buying on Time | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/records-set-in-1945-by-sterling-drug-sales-104584852-net-9970309.html | Records Set in 1945 by Sterling Drug Sales $104,584,852, Net $9,970,309 | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/flying-school-adds-old-yonkers-tract.html | FLYING SCHOOL ADDS OLD YONKERS TRACT | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/vivisection-held-vital-to-research-physicians-support-practice.html | VIVISECTION HELD VITAL TO RESEARCH; Physicians Support Practice, Opponents Condemn It, at The Times' Forum | True | | C1B 12058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/washington-plans-credits-to-china-funds-would-be-made-available-for.html | WASHINGTON PLANS CREDITS TO CHINA; Funds Would Be Made Available for Ships, Cotton andMaterials for Repairs | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/goering-warmad-his-witness-says-swedish-intermediary-testifies-in.html | GOERING WAR-MAD, HIS WITNESS SAYS; Swedish Intermediary Testifies in Nuremberg of 1939 Talks With Berlin and London | True | By Raymond Daniell By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/short-occupation-held-peril-in-japan.html | SHORT OCCUPATION HELD PERIL IN JAPAN | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/abroad-the-united-states-and-the-united-nations.html | Abroad; The United States and the United Nations | True | By Anne O'Hare McCormick | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/iran-files-charge-of-pact-violation-by-soviet-with-uno-asks.html | IRAN FILES CHARGE OF PACT VIOLATION BY SOVIET WITH UNO; Asks Security Council to Take Up 'Dispute' That Could Be Threat to World Peace SAYS RUSSIA INTERFERES But Envoy Denies Teheran Act Is Unfriendly--Britain Lays Plans to Support Move | True | By Harold B. Hinton Special To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/social-credit-leader-hits-at-king-on-reds.html | SOCIAL CREDIT LEADER HITS AT KING ON REDS | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/byrnes-confident-on-peace-parley-rejects-idea-of-postponement.html | BYRNES CONFIDENT ON PEACE PARLEY; Rejects Idea of Postponement --Deputies in London Make No Progress on Treaties | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/maurice-falk-79-steel-leader-dies-pittsburgh-industrialist-son-of.html | MAURICE FALK, 79, STEEL LEADER, DIES; Pittsburgh Industrialist, Son of Tailor, Gave 10 Million to Charity--Stricken in South | True | Trinity Court Studio | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/through-coasttocoast-service-begins-march-31-by-6-rail-lines-six.html | Through Coast-to-Coast Service Begins March 31 by 6 Rail Lines; SIX ROADS TO RUN COAST-COAST CARS | True | By the United Press. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/knothole-gang-dropped-st-louis-night-games-also-hit-boys-and-girls.html | KNOTHOLE GANG DROPPED; St. Louis Night Games Also Hit Boys' and Girls' Brigade | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/gwendolyn-handy-engaged-to-marry-exstudent-at-chapin-finch-will.html | GWENDOLYN HANDY ENGAGED TO MARRY; Ex-Student at Chapin, Finch Will Become the Bride of Arthur L. Willis Jr. | True | G. Maillard Kesslere | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/miss-mcampbell-troth-bryn-mawr-alumna-fiancee-of-william-curtis.html | MISS M'CAMPBELL TROTH; Bryn Mawr Alumna Fiancee of William Curtis Montz | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/meat-crisis-laid-to-black-market-wilson-co-chairman-sees-conditions.html | MEAT CRISIS LAID TO BLACK MARKET; Wilson & Co. Chairman Sees Conditions Now at Worst, Blames Price Ceilings | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/miss-schmitt-triumphs-takes-440yard-swim-title-at-london-terrace.html | MISS SCHMITT TRIUMPHS; Takes 440-Yard Swim Title at London Terrace Pool | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/plan-8000000-park-at-independence-hall.html | Plan $8,000,000 Park At Independence Hall | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/title-chess-to-start-may-4.html | Title Chess to Start May 4 | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/575000-loan-is-made-on-broadway-corner.html | $575,000 LOAN IS MADE ON BROADWAY CORNER | True | | C1B 12058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/copper-strike-due-today-5500-in-5-phelps-dodge-units-to-quit-in.html | COPPER STRIKE DUE TODAY; 5,500 in 5 Phelps Dodge Units to Quit in Wage Demand | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/holes-in-the-streets-of-manhattan-called-menace-to-life-by-auto.html | Holes in the Streets of Manhattan Called Menace to Life by Auto Club | True | By Bert Pierce | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/austrians-charge-soviet-land-grab-say-red-army-seized-106253-acres.html | AUSTRIANS CHARGE SOVIET LAND GRAB; Say Red Army Seized 106,253 Acres in Two Provinces-- Church Lands Untouched | True | By John MacCormac By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/contemporary-designs-from-england.html | CONTEMPORARY DESIGNS FROM ENGLAND | True | The New York Times | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/saratoga-invites-early-baths.html | Saratoga Invites Early Baths | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/us-again-rejects-paris-bid-on-spain-reasserts-opposition-to-franco.html | U.S. AGAIN REJECTS PARIS BID ON SPAIN; Reasserts Opposition to Franco Hearing in Security Council --Blum Sees Byrnes | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/jean-kimball-a-bride-married-in-south-orange-church-to-roman.html | JEAN KIMBALL A BRIDE; Married in South Orange Church to Roman Kostrowski | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/leon-mc-allen-toured-vaudeville-circuits-with-wife-as-team-for-25.html | LEON M'C. ALLEN; Toured Vaudeville Circuits With Wife as Team for 25 Years | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/churches-ask-inquiry-full-investigation-of-clash-in-columbia-tenn.html | CHURCHES ASK INQUIRY; 'Full Investigation' of Clash in Columbia, Tenn., Sought | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/janiro-halts-pignataro-ends-bout-in-fourth-with-right-to-chin-at.html | JANIRO HALTS PIGNATARO; Ends Bout in Fourth With Right to Chin at Park Arena | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/british-ministers-take-off-for-india-cabinet-mission-with-offer-of.html | BRITISH MINISTERS TAKE OFF FOR INDIA; Cabinet Mission, With Offer of Independence, Does Not Have Preconceived Plan | True | By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/pauperizing-our-library.html | PAUPERIZING OUR LIBRARY | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/give.html | Give! | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/better-health-care-seen-dr-smillic-predicts-greater-emphasis-on.html | BETTER HEALTH CARE SEEN; Dr. Smillie Predicts Greater Emphasis on Prevention | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/letters-to-the-times-loan-to-france-is-favored-but-little-benefit.html | Letters to The Times; Loan to France Is Favored But Little Benefit Is Seen if Present Attitude Toward Us Persists | True | E.S. GLENN. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/texan-rolls-662-to-gain-5th-place-standishs-score-in-singles-causes.html | TEXAN ROLLS 662 TO GAIN 5TH PLACE; Standish's Score in Singles Causes Only ABC Change- Barrier Removal Asked | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/giants-vanquish-athletics-52-with-four-runs-in-first-inning-mizes.html | Giants Vanquish Athletics, 5-2, With Four Runs in First Inning; Mize's Triple Highlights Decisive Thrust Against Fowler--Joyce and Budnick Hold Philadelphia in Check | True | By John Drebinger Special To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/missing-flier-declared-dead.html | Missing Flier Declared Dead | True | | C1B 12058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/manchurian-rift-held-more-serious-chinese-rightists-think-red.html | MANCHURIAN RIFT HELD MORE SERIOUS; Chinese Rightists Think Red Charges in Chungking Screen Plans for Coup in North | True | By Tillman Durdin By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/indians-overcome-tigers-in-9th-65-campbell-leads-tribe-attack-with.html | INDIANS OVERCOME TIGERS IN 9TH, 6-5; Campbell Leads Tribe Attack With Homer, Double, Single --Other Baseball News | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/cotton-margin-debated-opa-asks-for-ruling-on-necessity-for.html | COTTON MARGIN DEBATED; OPA Asks for Ruling on Necessity for Anderson's Signature | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/canadiens-crush-black-hawks-62-stanley-cup-hockey-playoffs-start.html | CANADIENS CRUSH BLACK HAWKS, 6-2; Stanley Cup Hockey Play-Offs Start With Bruins Turning Back Red Wings, 3 to 1 | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/airline-votes-to-merge.html | Airline Votes to Merge | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/porter-denies-opa-retards-economy-production-in-fact-is-rolling.html | PORTER DENIES OPA RETARDS ECONOMY; Production, in Fact, Is 'Rolling,' Price Administrator Says, Answering the NAM | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/coal-men-cutting-backlog-of-orders-production-of-anthracite-is.html | COAL MEN CUTTING BACKLOG OF ORDERS; Production of Anthracite Is Rising Steadily, Providing Enough for Current Needs OPA PRESSES CAMPAIGN Dealers Accused of Illegal Delivery Charges as Well as Premium Rates | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/britons-cast-doubt-on-low-scores-by-nelson-and-issue-a-challenge.html | Britons Cast Doubt on Low Scores By Nelson and Issue a Challenge; Rees and Burton Would Play Byron for Any Amount Anywhere in Britain--Teeing Up and 'Blasters' Used Here Criticized | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/2000-see-hungarys-traitors-die.html | 2,000 See Hungary's Traitors Die | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/says-british-loan-means-jobs-here-finishing-touches-put-on-portrait.html | SAYS BRITISH LOAN MEANS JOBS HERE; FINISHING TOUCHES PUT ON PORTRAIT OF WINSTON CHURCHILL | True | By John H. Crider Special To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/propose-stock-split.html | Propose Stock Split | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/first-marine-guard-ready-for-uno-task.html | FIRST MARINE GUARD READY FOR UNO TASK | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/775000-bid-in-court-for-34th-st-building.html | $775,000 Bid in Court For 34th St. Building | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/sveinbjorn-johnson-chicago-lawyer-62.html | SVEINBJORN JOHNSON, CHICAGO LAWYER, 62 | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/miss-edith-bulls-plans-she-will-be-wed-on-march-30-to-capt-thomas-j.html | MISS EDITH BULL'S PLANS; She Will Be Wed on March 30 to Capt. Thomas J. Miller, Army | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/mr-valentine-takes-over-in-tokyo.html | MR. VALENTINE TAKES OVER IN TOKYO | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 12058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/senate-sidetracks-base-pay-rise-bill-supporters-try-to-work-out.html | SENATE SIDETRACKS BASE PAY RISE BILL; Supporters Try to Work Out Compromise to Rescue Plan From Present Difficulties | True | By C.p. Trussell Special To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/heads-technical-sales-for-westvaco-chlorine.html | Heads Technical Sales For Westvaco Chlorine | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/queens-loan-poll-reported.html | Queens Loan Poll Reported | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/britain-prepares-to-support-iran.html | Britain Prepares to Support Iran | True | By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/favor-white-house-repair-senatehouse-conferees-agree-to-spending.html | FAVOR WHITE HOUSE REPAIR; Senate-House Conferees Agree to Spending $780,000 on It | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/advertising-agency-head-receives-legion-of-merit.html | Advertising Agency Head Receives Legion of Merit | True | Bachrach | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/sports-of-the-times-florida-in-retrospect.html | Sports of the Times; Florida in Retrospect | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/events-today.html | Events Today | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/dividend-cut-approved.html | Dividend Cut Approved | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/pacific-mills-to-split-stock.html | Pacific Mills to Split Stock | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/urges-eisenhower-for-president.html | Urges Eisenhower for President | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/syndicate-sells-john-st-parcel-loft-properties-assessed-at.html | SYNDICATE SELLS JOHN ST. PARCEL; Loft Properties Assessed at $250,000--Sale Is Closed on East Broadway | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/federal-deposits-down-278000000-reserve-system-reports-increases-of.html | FEDERAL DEPOSITS DOWN $278,000,000; Reserve System Reports Increases of $184,000,000in Loans | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/western-oil-five-triumphs-by-5341-beats-ord-hawks-and-gains-third.html | WESTERN OIL FIVE TRIUMPHS BY 53-41; Beats Ord Hawks and Gains Third Round in A.A.U. Play --Colorado State Beaten | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/jh-cooper-dies-suddenly-in-hotel-identified-by-police-as-head-of.html | J.H. COOPER DIES SUDDENLY IN HOTEL; Identified by Police as Head of Midwest Theatre Chain and Children's Foundation | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/named-by-random-house-as-promotion-director.html | Named by Random House As Promotion Director | True | The New York Times Studio | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/stock-taken-off-curb.html | Stock Taken Off Curb | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/mary-ann-french-cadets-fiancees-daughters-of-major-to-be-wed-at.html | MARY, ANN FRENCH CADETS FIANCEES; Daughters of Major to Be Wed at West Point to Everett E. Christensen, C.F. Horton Jr. | True | Special to THE NEW YORK TIMES. | C1B 12058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/quill-files-reply-in-suit-for-ouster-affidavits-assert-that-mayor.html | QUILL FILES REPLY IN SUIT FOR OUSTER; Affidavits Assert That Mayor Conceded Right of TWU to Bargain Collectively ANY DERELICTION DENIED Counsel for Taxpayers to File Answer Tomorrow--Court Hearing Friday | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/kopeikine-pianist-heard-distinguished-artist-gives-first-recital-of.html | KOPEIKINE, PIANIST, HEARD; Distinguished Artist Gives First Recital of Season Here | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/us-plane-crashes-in-hungary.html | U.S. Plane Crashes in Hungary | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/television-will-be-used-in-atom-bomb-test-films.html | Television Will Be Used In Atom Bomb Test Films | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/marteliano-wins-bout-east-sider-outpoints-palmer-in-broadway-arena.html | MARTELIANO WINS BOUT; East Sider Outpoints Palmer in Broadway Arena 10-Rounder | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/trying-to-match-facts-with-figures.html | TRYING TO MATCH FACTS WITH FIGURES | True | The New York Times | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/tito-plans-an-arrest-says-mikhailovitch-will-soon-be-in-protective.html | TITO PLANS AN ARREST; Says Mikhailovitch Will Soon Be 'in Protective Custody' | True | By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/business-failures-declined.html | Business Failures Declined | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/red-cross-called-tolerance-symbol-cardinal-spellman-in-a-creed-the.html | RED CROSS CALLED TOLERANCE SYMBOL; Cardinal Spellman, in a Creed the Organization, Says It Is 'Spirit of Humanity' $6,594,635 RAISED IN CITY 33% of $10,500,000 Goal in Drive Achieved, Cromwell Reports at Meeting | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/control-by-statistics.html | CONTROL BY "STATISTICS" | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/fete-for-wounded-veterans.html | Fete for Wounded Veterans | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/olive-oil-coming-to-us-large-shipment-from-near-east-due-on.html | OLIVE OIL COMING TO U.S.; Large Shipment From Near East Due on Saturday | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/swallows-keep-100yearold-rendezvous-with-mission-on-saints-day.html | Swallows Keep 100-Year-Old Rendezvous With Mission on Saint's Day Despite Rain | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/british-chief-in-austria-to-command-rhine-army.html | British Chief in Austria To Command Rhine Army | True | By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/soleau-aide-at-colgate-star-of-undefeated-1932-eleven-named.html | SOLEAU AIDE AT COLGATE; Star of Undefeated 1932 Eleven Named Backfield Coach | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/race-barriers-down.html | RACE BARRIERS DOWN | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/committee-crisis-averted.html | Committee Crisis Averted | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/wicker-columbus-ga-pilot.html | Wicker Columbus (Ga.) Pilot | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/coal-talks-move-to-peace-or-war-lewis-puts-this-alternative-to.html | COAL TALKS MOVE TO 'PEACE OR WAR'; Lewis Puts This Alternative to Operators at Last Open Meeting on April 1 Contract | True | By Louis Stark Special To the New York Times. | C1B 12058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/mexican-offer-for-gray-pete-silent-on-whether-he-is-considering.html | MEXICAN OFFER FOR GRAY; Pete Silent on Whether He Is Considering Contract | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/hoover-is-in-paris-for-food-survey-says-he-will-make-trips-from.html | HOOVER IS IN PARIS FOR FOOD SURVEY; Says He Will Make Trips From There to Points in Europe-- May Visit Spain and India | True | By Lansing Warren By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/police-board-retires-44.html | Police Board Retires 44 | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/mexico-to-accept-perons-new-rule-will-continue-her-recognition-of.html | MEXICO TO ACCEPT PERON'S NEW RULE; Will Continue Her Recognition of Argentina on Basis of Election in That Country | True | By Camille M. Cianfarra Special To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/gregalach-9-to-2-beats-high-shine-canadian-colt-leads-hitherto.html | GREGALACH, 9 TO 2, BEATS HIGH SHINE; Canadian Colt Leads Hitherto Undefeated Calumet Derby Hope by Two Lengths RED BOARD THIRD IN DASH First Reward Takes Handicap at Tropical Park--Licausi Records Riding Double | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/news-of-food-diners-still-enthusiastic-over-cuisine-at-charles.html | News of Food; Diners Still Enthusiastic Over Cuisine at Charles French Restaurant Here | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/price-maintenance-urged-for-tobacco-association-adopts-resolution.html | PRICE MAINTENANCE URGED FOR TOBACCO; Association Adopts Resolution to Put Products Under Fair Trade Laws in 45 States | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/urges-dewey-to-legalize-bingo.html | Urges Dewey to Legalize Bingo | | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/condition-of-reserve-member-banks-in-101-cities-march-13.html | Condition of Reserve Member Banks in 101 Cities March 13 | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/vogue-promotes-bettina-wilson.html | Vogue Promotes Bettina Wilson | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/major-lange-to-aid-uno-to-find-housing.html | MAJOR LANGE TO AID UNO TO FIND HOUSING | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/french-fascist-dies-barefooted.html | French Fascist Dies Barefooted | True | By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/robinson-rebuffs-bid-from-mexico-rickey-assails-agent-for-his-offer.html | ROBINSON REBUFFS BID FROM MEXICO; Rickey Assails Agent for His Offer to Negro-- Brooklyn Halts St. Paul by 7-4 | True | By Roscoe McGowen Special To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/budge-riggs-due-today-pro-tennis-stars-to-arrive-for-red-cross.html | BUDGE, RIGGS DUE TODAY; Pro Tennis Stars to Arrive for Red Cross Matches Saturday | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/h-glintenkamp-artist-58-dead-noted-worker-in-wood-cuts-also-gained.html | H. GLINTENKAMP, ARTIST, 58, DEAD; Noted Worker in Wood Cuts, Also Gained Recognition as Painter, Sculptor, Etcher | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/savings-bank-after-criticism-by-priests-ends-series-on-russia-in.html | Savings Bank, After Criticism by Priests, Ends Series on Russia in Paper for Schools | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/new-plans-delay-services-accord-navy-objects-to-restriction-on.html | NEW PLANS DELAY SERVICES' ACCORD; Navy Objects to Restriction on Marine Corps, Land-Based Planes and NATS | True | By Hanson W. Baldwin | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/draft-extension-gains-in-congress-hershey-urges-continuance-senate.html | DRAFT EXTENSION GAINS IN CONGRESS; Hershey Urges Continuance-- Senate and House Groups Will Hold More Hearings | True | By William S. White Special To the New York Times. | C1B 12058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/reunion-in-texas-marines-lost-dog-here-to-be-sent-to-his-home.html | REUNION IN TEXAS; Marine's Lost Dog Here to Be Sent to His Home | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/wage-offer-made-by-westinghouse-strikers-get-a-25page-report-on.html | WAGE OFFER MADE BY WESTINGHOUSE; Strikers Get a 25-Page Report on What Electric Corporation Will Give and Wants | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/store-opens-a-home-advisory-service-for-household-problems-except.html | Store Opens a Home Advisory Service For Household Problems, Except Marital | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/adm-nagano-arrested-in-japan.html | Adm. Nagano Arrested in Japan | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/atomic-bomb-a-deterrent-of-war-alexander-says.html | Atomic Bomb a Deterrent Of War, Alexander Says | True | By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/kurd-state-in-iran-is-reported-set-up.html | KURD 'STATE' IN IRAN IS REPORTED SET UP | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/deal-on-fare-rise-denied-by-mayor-but-he-refuses-to-discuss-the.html | DEAL ON FARE RISE DENIED BY MAYOR; But He Refuses to Discuss the Subject Further-- Opposition to His Tax Plans Grows | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/little-progress-made.html | Little Progress Made | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/room-for-council-to-be-ready-today-preparing-hunter-college.html | ROOM FOR COUNCIL TO BE READY TODAY; Preparing Hunter College Gymnasium for Opening Meeting of UNO Security Council | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/splitup-of-shares-approved.html | Split-Up of Shares Approved | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/la-salle-five-wins-city-chsaa-title-beats-st-johns-prep-4239.html | LA SALLE FIVE WINS CITY C.H.S.A.A. TITLE; Beats St. John's Prep, 42-39 --Erasmus and Franklin Gain P.S.A.L. Final | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/opa-aid-is-sought-for-scrap-metal-steel-ingot-makers-ask-same.html | OPA AID IS SOUGHT FOR SCRAP METAL; Steel Ingot Makers Ask Same Ceiling for Exports as Set for Domestic to Spur Supply | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/wallander-praises-catholic-charities.html | WALLANDER PRAISES CATHOLIC CHARITIES | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/irans-new-protest.html | IRAN'S NEW PROTEST | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/plans-of-utilities-presented-to-sec-crescent-public-service-co.html | PLANS OF UTILITIES PRESENTED TO SEC; Crescent Public Service Co. Permitted to Close Deal --Other Actions | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/buys-li-city-plant-investor-gets-2story-factory-on-jackson-avenue.html | BUYS L.I. CITY PLANT; Investor Gets 2-Story Factory on Jackson Avenue | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/lehman-asks-food-rations-in-us-to-combat-famine-us-ration-to-feed.html | Lehman Asks Food Rations In U.S. to Combat Famine; U.S. RATION TO FEED WORLD PROPOSED | True | By Bess Furman Special To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/union-to-weigh-demand-today.html | Union to Weigh Demand Today | True | Special to THE NEW YORK TIMES. | C1B 12058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/afl-may-stop-work-on-transit-lines-embargo-on-construction-is.html | AFL MAY STOP WORK ON TRANSIT LINES; Embargo on Construction Is Authorized by Building Group in Pay Dispute PREVAILING WAGES ASKED Gross Plans to Use City Men on Jobs That Cost Less Than $25,000, Union Says | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/troth-announced-of-helen-cordier-graduate-of-chatham-hall-to-be.html | TROTH ANNOUNCED OF HELEN CORDIER; Graduate of Chatham Hall to Be Married to Dr. Thomas Nelson Page Johns | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/scientists-at-ringside-they-will-scout-bomb-effects-from-shangrila.html | SCIENTISTS AT 'RINGSIDE'; They Will Scout Bomb Effects From Shangri-La Helicopters | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/citys-prosperity-linked-to-harbor-odwyer-says-dependence-on-port.html | CITY'S PROSPERITY LINKED TO HARBOR; O'Dwyer Says Dependence on Port Must Be Recognized --Competition Stressed | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/paterson-winner-on-foul-in-london-declared-victor-over-frances.html | PATERSON WINNER ON FOUL IN LONDON; Declared Victor Over France's Medina After Being Lifted Unconscious From Floor | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/peron-talks-of-cooperation.html | Peron Talks of "Cooperation" | True | By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/paperboard-output-up-89-rise-is-reported-for-week-compared-with.html | PAPERBOARD OUTPUT UP; 8.9% Rise Is Reported for Week Compared With Year Ago | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/text-of-truman-and-byrnes-statements-on-uno-byrnes-message.html | Text of Truman and Byrnes Statements on UNO; Byrnes' Message | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/slander-of-russia-on-pacts-charged-tarle-in-moscow-says-ussr-firmly.html | 'SLANDER' OF RUSSIA ON PACTS CHARGED; Tarle in Moscow Says U.S.S.R. Firmly 'Fulfills Obligations' and 'Does Not Want War' | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/durnan-canadien-goalie-again-wins-vezina-prize.html | Durnan, Canadien Goalie, Again Wins Vezina Prize | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/macarthur-aids-chinese-move.html | MacArthur Aids Chinese Move | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/26-die-in-c47-crash-ab29-falls-with-7-army-plane-explodes-in.html | 26 DIE IN C-47 CRASH; AB-29 FALLS WITH 7; Army Plane Explodes in Sierras, Lost 'Superfort' Is Found South of San Francisco | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/rl-giffen-figure-in-theatre-films.html | R.L. GIFFEN, FIGURE IN THEATRE, FILMS | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/evoy-sees-three-others.html | Evoy Sees Three Others | True | By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/uno-military-men-will-meet-monday-committee-puts-off-sessions.html | UNO MILITARY MEN WILL MEET MONDAY; Committee Puts Off Sessions --Ambassador Bonnet Named by France to Council | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/germans-will-get-sharp-ration-cut-food-stocks-in-american-zone-will.html | GERMANS WILL GET SHARP RATION CUT; Food Stocks in American Zone Will Maintain Present Level for Only Six Days | True | By C.L. Sulzberger By Wireless to the New York Times. | C1B 12058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/hockey-playoffs.html | Hockey Play-Offs | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/col-mb-burnside-honored.html | Col. M.B. Burnside Honored | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/promoted-to-controller-of-lionel-corporation.html | Promoted to Controller Of Lionel Corporation | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/bbc-russian-programs-will-begin-on-sunday.html | BBC Russian Programs Will Begin on Sunday | True | By Cable To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/dr-may-in-court-denies-atom-leak-briton-is-held-without-bail.html | DR. MAY, IN COURT, DENIES ATOM LEAK; Briton Is Held Without Bail-- Reference to Russia Is Stricken From Record | True | By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/capital-change-approved.html | Capital Change Approved | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/books-of-the-times-police-power-examined.html | Books of the Times; Police Power Examined | True | By Orville Prescott | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/groves-bares-leak-in-us-atom-plant-senate-is-shocked-as-letter.html | GROVES BARES LEAK IN U.S. ATOM PLANT; Senate Is Shocked as Letter Tells Bomb 'Know-How' of May, Seized British Scientist | True | By Anthony Leviero Special To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/us-unit-to-watch-delinquent-youth-clark-tells-camp-fire-girl-heads.html | U.S. UNIT TO WATCH DELINQUENT YOUTH; Clark Tells Camp Fire Girl Heads of New Office in the Department of Justice | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/justice-joseph-martin-member-of-wisconsin-supreme-court-since-1934.html | JUSTICE JOSEPH MARTIN; Member of Wisconsin Supreme Court Since 1934 Dies | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/churchill-will-embark-late-tonight-to-return-home-on-the-queen-mary.html | Churchill Will Embark Late Tonight To Return Home on the Queen Mary | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/10-cars-will-start-service.html | 10 Cars Will Start Service | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/rhees-resignation-rejected-in-korea.html | RHEE'S RESIGNATION REJECTED IN KOREA | True | By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/fordham-eleven-meets-st-marys-here-oct-19.html | Fordham Eleven Meets St. Mary's Here Oct. 19 | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/british-want-rise-in-german-output-steel-level-should-be-raised-and.html | BRITISH WANT RISE IN GERMAN OUTPUT; Steel Level Should Be Raised and Potsdam Agreement Changed, It Is Held | True | By Drew Middleton By Wireless to the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/money.html | MONEY | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/booksauthors.html | Books--Authors | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/boys-clubs-40-years-old-special-celebrations-set-for-week-of-april.html | BOYS CLUBS 40 YEARS OLD; Special Celebrations Set for Week of April 1 to 7 | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/would-fight-for-russia-brazilian-red-leader-says-he-would-not-aid.html | WOULD FIGHT FOR RUSSIA; Brazilian Red Leader Says He Would Not Aid Own Country | True | By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/president-kalinin-retires-in-russia-soviet-president.html | PRESIDENT KALININ RETIRES IN RUSSIA; SOVIET PRESIDENT | True | By Brooks Atkinson By Wireless to the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/wallace-scored-in-senate-house-democrats-republicans-denounce.html | WALLACE SCORED IN SENATE, HOUSE; Democrats, Republicans Denounce Proposal for Purging 'Off Party Line' Members | True | Special to THE NEW YORK TIMES. | C1B 12058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/50-get-draft-medals-attorney-general-clark-5-new-yorkers-are-among.html | 50 GET DRAFT MEDALS; Attorney General Clark, 5 New Yorkers Are Among Recipients | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/issue-of-9626000-in-rail-bonds-sold-detroit-toledo-ironton-offering.html | ISSUE OF $9,626,000 IN RAIL BONDS SOLD; Detroit, Toledo & Ironton Offering to Be Made Today at Price of 101 | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/mikan-declines-invitation.html | Mikan Declines Invitation | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/36-years-of-safe-driving-chauffeur-for-manhattan-borough-presidents.html | 36 YEARS OF SAFE DRIVING; Chauffeur for Manhattan Borough Presidents to Be Honored | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/mayor-will-lead-foodsaving-drive-committee-to-form-friday-for.html | MAYOR WILL LEAD FOOD-SAVING DRIVE; Committee to Form Friday for Appeal to New Yorkers to Eat, Waste Less | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/new-champ-film-again-stars-beery-metros-revised-edition-of-old.html | NEW 'CHAMP' FILM AGAIN STARS BEERY; Metro's Revised Edition of Old Screenplay to Feature Dean Stockwell, Child Actor | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/fha-to-aid-remodeling-seeks-to-help-veterans-here-to-find-housing.html | FHA TO AID REMODELING; Seeks to Help Veterans Here to Find Housing | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/judge-jc-mlanahan-exhead-of-maryland-national-guard-court-member.html | JUDGE J.C. M'LANAHAN; Ex-Head of Maryland National Guard, Court Member, Dies | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/the-beam-to-russia.html | THE BEAM TO RUSSIA | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/stock-prices-dive-in-wave-of-selling-late-onslaught-laid-to-the.html | STOCK PRICES DIVE IN WAVE OF SELLING; Late Onslaught, Laid to the Curtiss-Wright Action, Carries List Down 408 ISSUES OFF, 347 UP 174 End Unchanged--Makers of Planes Heavily Struck --Index Drops 0.83 | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/tenants-acquire-park-ave-house-buy-14story-building-at-930-on-coop.html | TENANTS ACQUIRE PARK AVE. HOUSE; Buy 14-Story Building at 930 on 'Co-op' Basis--Wilson in 29th St. Purchase | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/watching-his-fathers-troops-parade.html | WATCHING HIS FATHER'S TROOPS PARADE | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/the-gi-and-the-brass.html | THE GI AND THE BRASS | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/harold-c-knoeppel-a-lawyer-48-years.html | HAROLD C. KNOEPPEL, A LAWYER 48 YEARS | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/dykes-out-for-3-weeks-pilot-of-white-sox-undergoes-operation-at.html | DYKES OUT FOR 3 WEEKS; Pilot of White Sox Undergoes Operation at Pasadena | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/celeste-holm-to-wed-tomorrow.html | Celeste Holm to Wed Tomorrow | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/grain-deals-wait-on-federal-moves-trading-in-futures-is-light-as.html | GRAIN DEALS WAIT ON FEDERAL MOVES; Trading in Futures Is Light as Feed Conservation Order and Wheat Change Impend | True | Special to THE NEW YORK TIMES. | C1B 12058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/text-of-irans-plea-to-uno-lodges-iran-protest.html | Text of Iran's Plea to UNO; LODGES IRAN PROTEST | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/davis-cup-deadlines-set.html | Davis Cup Deadlines Set | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/bank-notes.html | BANK NOTES | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/war-workers-honored-schram-coleman-posner-and-others-receive-medals.html | WAR WORKERS HONORED; Schram, Coleman, Posner and Others Receive Medals | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/4-city-tax-bills-gain-in-albany-fifth-one-killed-rules-committee.html | 4 CITY TAX BILLS GAIN IN ALBANY; FIFTH ONE KILLED; Rules Committee Cuts Hotel Tax to 5% and Period of Levies to 3 Years STATE AID UP $1,576,966 Mayor Denies Any Agreement for Referendum Next Winter on Subway Fare Rise | True | By Leo Egan Special To The New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/kentucky-favored-at-garden-tonight-captains-of-teams-in-invitation.html | KENTUCKY FAVORED AT GARDEN TONIGHT; CAPTAINS OF TEAMS IN INVITATION FINAL TONIGHT | True | By Joseph M. Sheehan | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/stadium-to-sell-season-tickets-subscriptions-for-all-concerts.html | STADIUM TO SELL SEASON TICKETS; Subscriptions for All Concerts Available for First Time-- Book Will Cost $60 | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/new-treasurer-elected-by-harriman-ripley-co.html | New Treasurer Elected By Harriman, Ripley & Co. | True | Charles Latere | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/jumpy-soviet-sentry-used-gun.html | Jumpy' Soviet Sentry Used Gun | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/bank-high-bidder-for-2-note-issues-first-national-of-boston-is.html | BANK HIGH BIDDER FOR 2 NOTE ISSUES; First National of Boston Is Winner of Manchester, N.H., and Stamford, Conn., Loans | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/mature-fashions-use-young-hues-black-and-pink-combined-for-evening.html | MATURE FASHIONS USE 'YOUNG' HUES; BLACK AND PINK COMBINED FOR EVENING | True | By Virginia Pope | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/midtown-building-sold-by-operator.html | MIDTOWN BUILDING SOLD BY OPERATOR | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/city-urges-state-act-to-block-evictions.html | CITY URGES STATE ACT TO BLOCK EVICTIONS | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/miss-oneil-is-wed-to-jb-callaghan-church-of-resurrection-in-rye-is.html | MISS O'NEIL IS WED TO J.B. CALLAGHAN; Church of Resurrection in Rye Is Scene of Her Marriage to Former Army Lieutenant | True | Special to THE NEW YORK TIMES. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/whiskerpole-ban-ends-handicap-yacht-class-action-taken-only-for.html | 'WHISKER-POLE' BAN ENDS; Handicap Yacht Class Action Taken Only for 1946 | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/france-puts-off-decision.html | France Puts Off Decision | True | By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/perry-defeats-tilden-victor-97-46-61-in-tennis-exhibition-at.html | PERRY DEFEATS TILDEN; Victor, 9-7, 4-6, 6-1, in Tennis Exhibition at Fordham | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/french-elections-set-before-june-2.html | FRENCH ELECTIONS SET BEFORE JUNE 2 | True | By Wireless To the New York Times. | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/sessions-to-be-closed.html | Sessions to Be Closed | True | | C1B 12058 |
| 1946-03-20 | 1946-03-20 | https://www.nytimes.com/1946/03/20/archives/woman-is-raf-chaplain-british-air-ministry-announces-first-such.html | WOMAN IS RAF CHAPLAIN; British Air Ministry Announces First Such Appointment | True | By Wireless To the New York Times. | C1B 12058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/black-marketer-jailed-textile-jobber-gets-six-months-on-state.html | BLACK MARKETER JAILED; Textile Jobber Gets Six Months on State Income Tax Charges | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/article-7-no-title.html | Article 7 -- No Title | True | Master | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/cashcarry-store-opens-for-veterans.html | 'CASH-CARRY' STORE OPENS FOR VETERANS | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/jackson-subdues-goering-on-stand-court-orders-that-witness-answer.html | JACKSON SUBDUES GOERING ON STAND; Court Orders That Witness Answer All Questions Before He Offers Explanations | True | By Raymond Daniell By Wireless To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/it-was-joseph-h-cooper.html | It Was Joseph H. Cooper | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/simplot-five-gains-in-aau-tourney.html | SIMPLOT FIVE GAINS IN A.A.U. TOURNEY | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/tapestry-hidden-in-paris-from-nazis-now-is-here.html | Tapestry Hidden in Paris From Nazis Now Is Here | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/ask-10-house-rent-rise-real-estate-boards-tell-hearing-higher-costs.html | ASK 10% HOUSE RENT RISE; Real Estate Boards Tell Hearing Higher Costs Justify This | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/heads-british-information-unit.html | Heads British Information Unit | True | By Wireless To the New York Times | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/windup-at-albany-off-until-tuesday-printing-delays-upset-plan-to.html | WIND-UP AT ALBANY OFF UNTIL TUESDAY; Printing Delays Upset Plan to Adjourn Saturday--Driver Re-examination Beaten PAID VOTING TIME UPHELD Bill to Extend the Mortgage Moratorium for a Year Is Voted by Senate, 47 to 6 | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/9041134-payment-up-new-haven-trustees-ask-courts-permission-on.html | $9,041,134 PAYMENT UP; New Haven Trustees Ask Court's Permission on Interest | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/course-of-prices-again-is-reversed-tuesdays-declines-are-wiped-out.html | COURSE OF PRICES AGAIN IS REVERSED; Tuesday's Declines Are Wiped Out in Increased Trading Led by the Utilities FINAL HOUR THE BUSIEST 640,000 Shares Sold Then, of Which 116,000 Were Commonwealth and Southern | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/booksauthors.html | Books--Authors | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/ross-heads-delaware-park.html | Ross Heads Delaware Park | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/alcoholic-board-approves-bar-at-hunter-college.html | Alcoholic Board Approves Bar at Hunter College | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/communists-see-bloc.html | Communists See Bloc | True | By Tillman Durdin By Wireless To the New York Times | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/ft-worth-backs-nelson-texans-offer-to-cover-british-bets-against.html | FT. WORTH BACKS NELSON; Texans Offer to Cover British Bets Against Him and Hogan | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/utility-issue-on-market-morgan-stanley-group-to-offer-central-new.html | UTILITY ISSUE ON MARKET; Morgan Stanley Group to Offer Central New York Power | True | | C1B 12092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/russia-asks-uno-delay-until-april-10-us-acts-to-put-iran-first-on.html | RUSSIA ASKS UNO DELAY UNTIL APRIL 10; U.S. ACTS TO PUT IRAN FIRST ON AGENDA; KURDISH TRIBES RISE AGAINST TEHERAN; NO HALT IS LIKELY Security Council to Meet Tuesday-- Russia's Plan Needs Seven Votes IRAN SEES PRESSURE MOVE Envoy Denies Soviet Assertion in Postponement Plea That Negotiations Continue Deferred Consideration Before Denies Russian Assertion RUSSIA ASKS DELAY OF THE UNO SESSION | True | By Harold B. Hinton Special To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/houck-fox-to-toronto.html | Houck, Fox to Toronto | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/universal-winding-stock-109400-shares-of-common-to-be-offered-at-8.html | UNIVERSAL WINDING STOCK; 109,400 Shares of Common to Be offered at $8 Each | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/276acre-farm-sold-in-maryland.html | 276-Acre Farm Sold in Maryland | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/changes-in-bullard-company.html | Changes in Bullard Company | True | Special to THE NEW YORK TIMES | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/senators-approve-one-labor-penalty-in-soft-case-bill-report-on.html | SENATORS APPROVE ONE LABOR PENALTY IN 'SOFT' CASE BILL; Report on Measure Would Bar Union Interference With Delivery of Farm PerishablesOTHER HOUSE CURBS FAILFloor Fight Mapped to RestoreBan on Secondary Boycottsand Anti-Strike Plans Truck Levy on Farmers Hit Floor Fight Is Prepared SENATORS APPROVE ONE LABOR PENALTY Voluntary Moves Provided | True | By C.p. Trussell Special To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/george-hollis-kennahan-dies-2-hours-after-reelection-for-6th-term-a.html | GEORGE HOLLIS KENNAHAN; Dies 2 Hours After Re-Election for 6th Term as a Mayor | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/rotterdam-strike-ended.html | Rotterdam Strike Ended | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/activity-slackens-in-grain-markets-no-sales-reported-in-wheat-and.html | ACTIVITY SLACKENS IN GRAIN MARKETS; No Sales Reported in Wheat and Corn--Oats Sell Off --Rye Rallies at End FUTURE CONTRACTS | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/plans-homebuilding-course.html | Plans Home-Building Course | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/us-curbs-nationalists-bars-extension-of-leuchtgens-party-throughout.html | U.S. CURBS NATIONALISTS; Bars Extension of Leuchtgens' Party Throughout Zone | True | By Sydney Gruson By Wireless To the New York Times | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/buys-8-stratocruisers-american-airlines-to-put-new-planes-in.html | BUYS 8 STRATOCRUISERS; American Airlines to Put New Planes in Service to London | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/rise-of-juvenile-crime.html | RISE OF JUVENILE CRIME | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/utilitys-plan-approved-alabama-water-service-to-move-toward.html | UTILITY'S PLAN APPROVED; Alabama Water Service to Move Toward Liquidation | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/union-head-gets-pay-increase.html | Union Head Gets Pay Increase | True | | C1B 12092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/countess-is-detained-argentineborn-resident-of-milan-held-at-ellis.html | COUNTESS IS DETAINED; Argentine-Born Resident of Milan Held at Ellis Island | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/jews-settled-in-silesia.html | Jews Settled in Silesia | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/to-end-run-april-14.html | TO END RUN APRIL 14 | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/russians-set-vote-in-zone-in-berlin-the-british-help-to-restock.html | RUSSIANS SET VOTE IN ZONE IN BERLIN; THE BRITISH HELP TO RESTOCK AUSTRIA'S LIBRARIES | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/builders-seek-priorities-apply-for-materials-to-erect-houses-for.html | BUILDERS SEEK PRIORITIES; Apply for Materials to Erect Houses for Veterans | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/new-sofia-envoy-to-moscow.html | New Sofia Envoy to Moscow | True | By Wireless To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/soviet-organ-sees-atomic-dictatorship-aim-lays-to-us-circles-jingo.html | Soviet Organ Sees 'Atomic Dictatorship' Aim; Lays to U.S. Circles 'Jingo' Policy on Bomb; Jingoism" on Bikini Test | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/events-today.html | Events Today | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/cardinals-defeat-red-sox-96-on-triples-by-marion-sanders-both-come.html | Cardinals Defeat Red Sox, 9-6, On Triples by Marion, Sanders; Both Come With Bases Loaded as St. Louis Annexes Fifth Straight--Braves Top Athletics--Other Baseball News Hopp's Single Wins for Braves Rigney to Take Mound | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/bevin-wont-come-to-the-uno-session-uno-secretary-general-pays-a.html | BEVIN WON'T COME TO THE UNO SESSION; UNO SECRETARY GENERAL PAYS A VISIT TO WHITE HOUSE | True | By Herbert L. Matthews By Wireless To the New York Times.the New York Times | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/russians-reported-active.html | Russians Reported Active | True | By Wireles To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/paper-fire-hurts-6-and-ruins-200-tons-one-fireman-in-hospital-as.html | PAPER FIRE HURTS 6 AND RUINS 200 TONS; One Fireman in Hospital as Blaze Sweeps Warehouse on West 19th Street | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/changchun-shift-expected.html | Changchun Shift Expected | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/hearing-set-on-wu-rate-plea.html | Hearing Set on W.U. Rate Plea | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/ida-hartman-in-piano-debut.html | Ida Hartman in Piano Debut | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/women-to-be-diplomats-british-government-approves-inclusion-in.html | WOMEN TO BE DIPLOMATS; British Government Approves Inclusion in Service | True | By Wireless To the New York Times | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/baruch-selection-scored-meeting-here-urges-wallace-for-uno-atomic.html | BARUCH SELECTION SCORED; Meeting Here Urges Wallace for UNO Atomic Board | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/donoghue-quits-us-post.html | Donoghue Quits U.S. Post | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/musig-notes.html | MUSIG NOTES | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/robbery-suspect-freed-indictment-nolle-prossed-in-newark-bank-case.html | ROBBERY SUSPECT FREED; Indictment Nolle Prossed in Newark Bank Case | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/soviet-censorship-in-berlin-severe-only-redcontrolled-papers-escape.html | SOVIET CENSORSHIP IN BERLIN SEVERE; Only Red-Controlled Papers Escape Curbs--Radios of More Than 3 Tubes Seized Liberal Views Censored Reading of Paper Banned | True | By C.l. Sulzberger By Wireless To the New York Times | C1B 12092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/boykoff-shugart-added-to-easts-allstar-team.html | Boykoff, Shugart Added To East's All-Star Team | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/loan-of-2500000-on-hampshire-house.html | LOAN OF $2,500,000 ON HAMPSHIRE HOUSE | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/bevin-bids-poles-go-home-as-best-choice-warsaw-promises-land-rights.html | Bevin Bids Poles Go Home as Best 'Choice'; Warsaw Promises Land Rights to Soldiers | True | By Drew Middleton By Wireless To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/gis-bride-long-missing-wife-of-new-yorker-vanished-on-way-to-london.html | GI'S BRIDE LONG MISSING; Wife of New Yorker Vanished on Way to London in September | True | By Wireless To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/nine-poles-sentenced-to-die.html | Nine Poles Sentenced to Die | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/soviet-parliament-ends-week-session-adjourns-after-swift-meeting-in.html | SOVIET PARLIAMENT ENDS WEEK SESSION; Adjourns After Swift Meeting in Which All Resolutions Were Adopted Unanimously | True | By Wireless To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/water-works-debt-reduced-4500000.html | WATER WORKS DEBT REDUCED $4,500,000 | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/notes.html | Notes | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/joan-roberts-engaged-broadway-star-and-dr-john-j-donlon-to-wed-on.html | JOAN ROBERTS ENGAGED; Broadway Star and Dr. John J. Donlon to Wed on May 5 | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/jersey-deals-closed-transactions-include-12family-apartment-in.html | JERSEY DEALS CLOSED; Transactions Include 12-Family Apartment in Jersey City | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/noma-to-retire-shares.html | Noma to Retire Shares | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/zonite-sets-sales-mark-increase-of-232-in-45-sends-profit-to-680307.html | ZONITE SETS SALES MARK; Increase of 23.2% in '45 Sends Profit to $680,307 | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/reclassification-plan-wins.html | Reclassification Plan Wins | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/budge-riggs-see-us-net-triumph-to-meet-in-red-cross-matches-on.html | BUDGE, RIGGS SEE U.S. NET TRIUMPH; TO MEET IN RED CROSS MATCHES ON SATURDAY | True | By Allison Danzig | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/midget-fire-extinguisher-out.html | Midget Fire Extinguisher Out | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/library-honors-kate-greenaway-display-of-artists-valentines.html | LIBRARY HONORS KATE GREENAWAY; Display of Artist's Valentines, Greeting Cards Marks 100th Anniversary of Her Birth | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/british-envoy-reaches-cairo.html | British Envoy Reaches Cairo | True | By Wireless To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/industrial-parcel-in-brooklyn-sales-3story-building-on-eldert-st-is.html | INDUSTRIAL PARCEL IN BROOKLYN SALES; 3-Story Building on Eldert St. Is Conveyed by the Brass Manufacturing Company | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/hamburg-mobs-loot-shops-as-women-lead-food-riot-women-plunder.html | Hamburg Mobs Loot Shops As Women Lead Food Riot; Women Plunder Bakeries | True | By the United Press | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/merger-is-approved.html | Merger Is Approved | True | | C1B 12092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/greensboro-open-put-off-for-a-day-golf-tourney-now-is-set-to-start.html | GREENSBORO OPEN PUT OFF FOR A DAY; Golf Tourney Now Is Set to Start Tomorrow--Hogan Not to Play--Snead in Field | True | By William D. Richardson Special To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/tropical-dash-won-by-milkwagonjoe-1790-for-2-chance-defeats-tweets.html | TROPICAL DASH WON BY MILKWAGONJOE; $17.90 for $2 Chance Defeats Tweet's Boy by a Neck in Orange Blossom Stakes Puritan Surprises in Seventh Helis Racer to Make Bow Amateur Boxing Carded Hispanos to Play Wanderers | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/potters-ask-wage-rise.html | Potters Ask Wage Rise | True | Special to THE NEW YORK TIMES | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/state-guard-orders.html | State Guard Orders | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/sugar-has-day-in-court-100-pounds-of-it-confiscated-when-toter.html | SUGAR HAS DAY IN COURT; 100 Pounds of It Confiscated When Toter Fails to Explain | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/give.html | Give! | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/sales-in-westchester-deals-involve-houses-in-mount-vernon.html | SALES IN WESTCHESTER; Deals Involve Houses in Mount Vernon, Mamaroneck, Yonkers | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/maritime-trainees-to-get-6-ships.html | Maritime Trainees to Get 6 Ships | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/champion-fours-to-run-mile-teams-to-see-action-in-school-meet-on.html | CHAMPION FOURS TO RUN; Mile Teams to See Action in School Meet on Saturday | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/hoover-sifts-toll-of-french-infants-he-also-confers-with-gouin-and.html | HOOVER SIFTS TOLL OF FRENCH INFANTS; He Also Confers With Gouin and Bidault on Nation's War Recovery Plans | True | By Wireless To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Made ILO Liaison Officer | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/vatican-said-to-ban-42-ukraine-priests.html | VATICAN SAID TO BAN 42 UKRAINE PRIESTS | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/bonds-and-shares-on-london-market-business-is-small-but-prices-in.html | BONDS AND SHARES ON LONDON MARKET; Business Is Small, but Prices in Many Sections Advance, Especially the Kaffirs | True | By Wireless To the New York Times | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/lumber-plan-submitted-jersey-convention-gets-program-to-aid-gi.html | LUMBER PLAN SUBMITTED; Jersey Convention Gets Program to Aid GI Housing | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/news-of-food-incorrect-use-of-utensils-responsible-for-90-of-baking.html | News of Food; Incorrect Use of Utensils Responsible for 90% of Baking Failures, Survey Shows | True | By Jane Nickerson | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/share-split-approved.html | Share Split Approved | True | | C1B 12092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/phillips-division-to-expand.html | Phillips Division to Expand | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/ncaa-fives-open-play-here-tonight-nyu-faces-north-carolina-ohio.html | N.C.A.A. FIVES OPEN PLAY HERE TONIGHT; N.Y.U. Faces North Carolina, Ohio State Meets Harvard in Eastern Competition Olsen Coach of Buckeyes McKinney Bolsters Tarheels | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/supply-picture-held-anything-but-bright.html | SUPPLY PICTURE HELD ANYTHING BUT BRIGHT | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/giants-bolstered-by-strong-hurling-joyce-budnick-maglie-fischer.html | GIANTS BOLSTERED BY STRONG HURLING; Joyce, Budnick, Maglie, Fischer, Feldman and TrinkleEffective in Exhibitions Voiselle Appears Ready No Serious Ailments | True | By John Drebinger Special To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/housewives-find-shops-flourless-darker-emergency-type-delayed.html | Housewives Find Shops Flourless; Darker 'Emergency' Type Delayed; Changes in Milling and Labeling Expected to Defer Deliveries to Grocers Until Later in Month--Commercial Bakers Supplied | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/canada-gives-german-life.html | Canada Gives German Life | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/health-conference-today.html | Health Conference Today | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/siamese-government-resigns.html | Siamese Government Resigns | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/2-confederates-killed-in-the-war-copilot-killed-year-ago-in-action.html | 2 'CONFEDERATES' KILLED IN THE WAR; Co-Pilot Killed Year Ago In Action Over Mindanao | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/french-prepare-manikins-for-exhibition-in-new-york-to-raise-funds.html | French Prepare Manikins for Exhibition In New York to Raise Funds for Relief; Dolls to Wear Jewels Reid Mansion Chosen | True | By Air Mail To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/la-guardia-considered-as-new-head-of-unrra.html | La Guardia Considered As New Head of UNRRA | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/mrs-hommas-comment.html | Mrs. Homma's Comment | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/allied-chemical-netted-18913605-equaled-854-on-common-in-1945.html | ALLIED CHEMICAL NETTED $18,913,605; Equaled $8.54 on Common in 1945, Against $18,025,075, or $8.14, the Year Before PUBLICKER INDUSTRIES $3,558,336 Net Is Equal to $1.76 a Common Share OTHER CORPORATE REPORTS | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/tells-of-high-pay-for-rail-workers-witness-at-wage-hearings-asserts.html | TELLS OF HIGH PAY FOR RAIL WORKERS; Witness at Wage Hearings Asserts Fireman Got $4.01 an Hour, Conductor $3.54 | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/business-world-halt-output-of-linoleum-higher-stamping-ceilings.html | Business World; Halt Output of Linoleum Higher Stamping Ceilings Loom | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/topics-of-the-day-in-wall-street-mr-xthe-unknown-factor-coffee.html | TOPICS OF THE DAY IN WALL STREET; Mr. X--the Unknown Factor Coffee Subsidy Big Inch" | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/fosterschworer.html | Foster--Schworer | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/former-gi-guilty-in-murder.html | Former GI Guilty in Murder | True | | C1B 12092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/transit-police-pay-cited-wages-of-men-on-citys-system-are-called.html | TRANSIT POLICE PAY CITED; Wages of Men on City's System Are Called Inadequate | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/churchill-in-adieu-visits-spellman-tours-st-patricks-and-is-host-at.html | CHURCHILL IN ADIEU VISITS SPELLMAN; Tours St. Patrick's and Is Host at Lunch—Boards the Queen Mary to Sail This Morning | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/soviet-weather-contact-cut-us-siberia-stations-closed.html | Soviet Weather Contact Cut; U.S. Siberia Stations Closed | True | By Sidney Shalett Special To the New York Times | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/gt-northern-gets-cheaper-financing-railroad-cuts-interest-rate-on.html | GT. NORTHERN GETS CHEAPER FINANCING; Railroad Cuts Interest Rate on $75,000,000 of Debt From 3 1/8% to 2.77 for New Bonds MORGAN STANLEY BID BEST Immediate Reoffering of Liens Is Made in Two Blocks of Different Maturities Two Types of Bids Asked | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/nassau-at-half-way-mark.html | Nassau at Half Way Mark | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/third-army-in-playoffs-2-teams-qualify-for-games-with-mediterranean.html | THIRD ARMY IN PLAY-OFFS; 2 Teams Qualify for Games With Mediterranean Fives | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/petiot-says-he-helped-to-slay-one-victim-prosecutor-agrees-3-were.html | Petiot Says He Helped to Slay One Victim; Prosecutor Agrees 3 Were Gestapo Agents | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/florida-governor-sues-colliers.html | Florida Governor Sues Collier's | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/audition-series-to-close-music-education-league-lists-last-8.html | AUDITION SERIES TO CLOSE; Music Education League Lists Last 8 Preliminary Sessions | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/will-compete-in-britain.html | Will Compete in Britain | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/emerson-radio-concern-elects-a-vice-president.html | Emerson Radio Concern Elects a Vice President | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/wainwright-assails-caste-system-critics.html | WAINWRIGHT ASSAILS 'CASTE SYSTEM' CRITICS | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/bernstein-to-conduct-in-london.html | Bernstein to Conduct in London | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/dutch-reject-musserts-appeal.html | Dutch Reject Mussert's Appeal | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/2-democrats-in-doubt-schupler-and-sullivan-likely-to-oppose-odwyer.html | 2 DEMOCRATS IN DOUBT; Schupler and Sullivan Likely to Oppose O'Dwyer Bills | True | Special to THE NEW YORK TIMES | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/only-3-witnesses-hit-loan-to-british-a-statesman-visits-a-churchman.html | ONLY 3 WITNESSES HIT LOAN TO BRITISH; A STATESMAN VISITS A CHURCHMAN | True | By John H. Crider Special To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/mayor-talks-on-budget-tells-citizens-committee-of-difficulties-he.html | MAYOR TALKS ON BUDGET; Tells Citizens Committee of Difficulties He Faces | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/weissstarr.html | Weiss--Starr | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/sue-city-in-retirement-case.html | Sue City in Retirement Case | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/roberts-gets-bok-award-former-justice-is-honored-for-his-service-to.html | ROBERTS GETS BOK AWARD; Former Justice Is Honored for His Service to Philadelphia | True | | C1B 12092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/yiddish-musical-to-open-monday.html | Yiddish Musical to Open Monday | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/new-shoes-step-out-for-spring.html | NEW SHOES STEP OUT FOR SPRING | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/dr-fm-smith-72-a-mormon-leader-president-of-the-reorganized-church.html | DR. F.M. SMITH, 72, A MORMON LEADER; President of the Reorganized Church of Latter Day Saints Dies--Grandson of Founder | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/fordham-contest-tomorrow.html | Fordham Contest Tomorrow | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/miss-anne-ellis-becomes-a-bride-red-cross-exaide-overseas-is-wed-to.html | MISS ANNE ELLIS BECOMES A BRIDE; Red Cross Ex-Aide Overseas Is Wed to W.G. Symmers, Former Maritime Counsel | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/nickel-plate-to-refund-road-to-offer-41500000-of-new-bonds-pay-off.html | NICKEL PLATE TO REFUND; Road to Offer $41,500,000 of New Bonds, Pay Off '44 Issue | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/world-news-summarized.html | World News Summarized | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/310000-for-jewish-appeal.html | $310,000 for Jewish Appeal | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/radio-today.html | RADIO TODAY | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/girl-scouts-council-opens-convention.html | GIRL SCOUTS COUNCIL OPENS CONVENTION | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/whalen-views-work-at-hunter-college.html | WHALEN VIEWS WORK AT HUNTER COLLEGE | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/insurance-man-promoted-to-vice-presidential-post.html | Insurance Man Promoted To Vice Presidential Post | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/russia-seeks-japanese-pact.html | Russia Seeks Japanese Pact | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/christie-play-in-debut-murder-on-the-nile-receives-mixed-reception.html | CHRISTIE PLAY IN DEBUT; 'Murder on the Nile' Receives Mixed Reception in London | True | By Wireless To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/us-drinkers-spent-7800000000-in-45-record-total-was-9-above.html | U.S. DRINKERS SPENT $7,800,000,000 IN '45; Record Total Was 9% Above Previous Year's, With Taxes Taking $3,000,000,000 | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/sec-gets-4-statements-35000000-in-bonds-included-in-days.html | SEC GETS 4 STATEMENTS; $35,000,000 in Bonds Included in Day's Registration | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/admiral-king-urged-for-undersecretary.html | ADMIRAL KING URGED FOR UNDER-SECRETARY | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/iranian-rightist-seized-by-police-said-zia-eddin-tabatabai-leader.html | IRANIAN RIGHTIST SEIZED BY POLICE; Said Zia ed-Din Tabatabai, Leader of National Party, Held for Questioning | True | By Wireless To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/the-midtown-traffic-jam.html | THE MIDTOWN TRAFFIC JAM | True | | C1B 12092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/roosevelt-field-corp-elects.html | Roosevelt Field Corp. Elects | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/books-published-today.html | Books Published Today | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/spring-and-the-flower-show.html | SPRING AND THE FLOWER SHOW | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/gasoline-stocks-drop-in-the-week-petroleum-institute-reports-a.html | GASOLINE STOCKS DROP IN THE WEEK; Petroleum Institute Reports a Decline of 120,000 Barrels in Period | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/builders-purchase-long-island-tract.html | BUILDERS PURCHASE LONG ISLAND TRACT | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/kerchief-makers-call-for-cpa-help-association-official-asserts.html | KERCHIEF MAKERS CALL FOR CPA HELP; Association Official Asserts Plants Face Shutdown Unless More Cottons Are Granted | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/albert-e-morgan-executive-with-belasco-harris-managed-many-stage.html | ALBERT E. MORGAN; Executive With Belasco, Harris Managed Many Stage Stars | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/court-rules-on-awol-cat-drops-charge-against-woman-who-passed-him.html | COURT RULES ON AWOL CAT; Drops Charge Against Woman Who Passed Him Along | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/heads-auto-supply-board.html | Heads Auto Supply Board | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/ernst-wins-3000-prize-his-temptation-of-st-anthony-is-to-be-used-in.html | ERNST WINS $3,000 PRIZE; His 'Temptation of St. Anthony' Is to Be Used in Film | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/mlle-jung-fiancee-of-us-army-major-former-french-officer-will-be.html | MLLE. JUNG FIANCEE OF U.S. ARMY MAJOR; Former French Officer Will Be Bride in Passy Saturday of Frederick V. Austin Jr. | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/indians-trounce-yankees-168-injury-shelves-gordon-5-weeks-cleveland.html | Indians Trounce Yankees, 16-8; Injury Shelves Gordon 5 Weeks; Cleveland Counts 6 Times in First and 7 in Ninth, When Woodling Hits 3-Run Homer --25 Passes Mark Weird Contest Sabol Fails to Touch Bag Keller Fans to End Eighth Schulte Squirms on Bench | True | By James P. Dawson Special To The New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/mukden-victory-claimed-but-nationalist-says-defeated-reds-return-in.html | MUKDEN VICTORY CLAIMED; But Nationalist Says Defeated Reds Return in Disguises | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/denies-bureau-aides-have-prosoviet-bias.html | DENIES BUREAU AIDES HAVE PRO-SOVIET BIAS | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/board-to-consider-five-housing-sites-where-homes-for-veterans-may.html | BOARD TO CONSIDER FIVE HOUSING SITES; WHERE HOMES FOR VETERANS MAY BE ERECTED IN BRONX | True | The New York Times | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/nicaragua-congress-elects-chief.html | Nicaragua Congress Elects Chief | True | By Cable To the New York Times | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/son-born-to-mrs-john-h-bemis.html | Son Born to Mrs. John H. Bemis | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/russian-demobilization-of-6-groups-announced.html | Russian Demobilization Of 6 Groups Announced | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/rail-equipment-orders-rise.html | Rail Equipment Orders Rise | True | | C1B 12092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/canadian-spy-figures-want-trial-by-jury.html | CANADIAN SPY FIGURES WANT TRIAL BY JURY | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/unrra-food-team-off-for-ukraine-mission-leaves-moscow-for-kiev-to.html | UNRRA FOOD TEAM OFF FOR UKRAINE; Mission Leaves Moscow for Kiev to Watch Distribution of $189,000,000 Supplies | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/vardaman-named-on-deal-in-stock-principals-at-hearing-yesterday.html | VARDAMAN NAMED ON DEAL IN STOCK; PRINCIPALS AT HEARING YESTERDAY | True | The New York Times | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/indias-food-envoy-hopeful-of-us-aid-leaves-for-home-with-truman.html | INDIA'S FOOD ENVOY HOPEFUL OF U.S. AID; Leaves for Home With Truman Promise That 'We Shall Do All We Can' Less Than Full Request Allotment Called Inadequate | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/hope-is-seen-that-russia-can-supply-unrra-wheat-the-first-shipment.html | Hope Is Seen That Russia Can Supply UNRRA Wheat; THE FIRST SHIPMENT OF UNRRA GRAIN REACHES VIENNA | True | Clayton Cites Report That Soviet Will Sell Grain to France--U.S. to Provide Ships at SacrificeBy Bess Furman Special To the New York Times.the New York Times | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/hamilton-aiken-victor.html | Hamilton Aiken Victor | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/more-play-schools-used-association-reports-increase-of-100-in-two.html | MORE PLAY SCHOOLS USED; Association Reports Increase of 100% in Two Years | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/shortsales-rule-amended-by-sec.html | SHORT-SALES RULE AMENDED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/german-scientists-develop-rocket-here.html | GERMAN SCIENTISTS DEVELOP ROCKET HERE | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/north-iran-tense-marines-and-park-commissioner-take-over-at-uno.html | NORTH IRAN TENSE; MARINES AND PARK COMMISSIONER TAKE OVER AT UNO SITE | True | By Gene Currivan By Wireless To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/george-le-boutillier-honored.html | George Le Boutillier Honored | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/byrnes-talk-is-stressed-russian-papers-give-prominent-space-to.html | BYRNES TALK IS STRESSED; Russian Papers Give Prominent Space to Address Here | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/overcrowding-noted-in-nursery-schools.html | OVERCROWDING NOTED IN NURSERY SCHOOLS | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/kentucky-defeats-rhode-island-4645-foiling-an-attempted-score-by.html | KENTUCKY DEFEATS RHODE ISLAND, 46-45; FOILING AN ATTEMPTED SCORE BY RHODE ISLAND LAST NIGHT | True | By Louis Effratthe New York Times | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/alcan-highway-was-built-without-fraud-committee-says-in-a-report-to.html | Alcan Highway Was Built Without Fraud, Committee Says in a Report to the House | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/opa-may-lift-poultry-ceiling.html | OPA May Lift Poultry Ceiling | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/brazil-in-bread-crisis-wheat-stocks-insure-supply-only-up-to-april.html | BRAZIL IN BREAD CRISIS; Wheat Stocks Insure Supply Only Up to April 15 | True | By Wireless To the New York Times | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/saul-tomma-indian-helped-track-down-bill-miner-train-bandit-in.html | SAUL TOMMA; Indian Helped Track Down Bill Miner, Train Bandit, in Canada | True | | C1B 12092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/auction-nets-153800-12-properties-in-three-boroughs-taken-by.html | AUCTION NETS $153,800; 12 Properties in Three Boroughs Taken by Bidders | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/approve-recapitalization.html | Approve Recapitalization | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/cio-union-rejects-westinghouse-bid-electric-companys-offer-of-a.html | CIO UNION REJECTS WESTINGHOUSE BID; Electric Company's Offer of a Wage Rise for Strikers Is Called Inadequate | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/fact-board-named-in-metals-strike-schwellenbach-acts-as-need-for.html | FACT BOARD NAMED IN METALS STRIKE; Schwellenbach Acts as Need for Lead Becomes Acute-- More Copper Mines Shut | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/governor-asks-aid-in-college-housing-urges-legislature-to-empower.html | GOVERNOR ASKS AID IN COLLEGE HOUSING; Urges Legislature to Empower Emergency Board to Create Centers and Transport | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/the-korean-conference.html | THE KOREAN CONFERENCE | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/miss-murset-betrothed-will-be-wed-in-autumn-to-john-c-mayer-yale.html | MISS MURSET BETROTHED; Will Be Wed in Autumn to John C. Mayer, Yale Medical Student | True | Special to THE NEW YORK TIMES | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/succeeds-to-presidency-of-reinsurance-corp.html | Succeeds to Presidency Of Reinsurance Corp. | True | Bachrach | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/phyllis-schuyler-to-wed-wheelock-senior-to-be-bride-of-jd-lindsay.html | PHYLLIS SCHUYLER TO WED; Wheelock Senior to Be Bride of J.D. Lindsay of Navy ROTC | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/citys-pier-thieves-driven-into-hiding-only-2-pilferage-cases-since.html | CITY'S PIER THIEVES DRIVEN INTO HIDING; Only 2 Pilferage Cases Since Drive Began 2 Weeks Ago-- Looting Reported Abroad | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/western-electric-makes-quick-shift-drops-war-role-to-reach-peak.html | WESTERN ELECTRIC MAKES QUICK SHIFT; Drops War Role to Reach Peak Output of Civilian Phones by End of Last Year | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/warns-industry-labor-on-controls-ives-group-says-abdication-to.html | WARNS INDUSTRY, LABOR ON CONTROLS; Ives Group Says 'Abdication to Government Rule Can Destroy Both of Them' | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/friends-of-vilna-give-gala-concert-joseph-fuchs-regina-resnik-nadia.html | FRIENDS OF VILNA GIVE GALA CONCERT; Joseph Fuchs, Regina Resnik, Nadia Reisenberg and Richard Tucker at Carnegie Hall | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/green-peas-down-a-cent.html | Green Peas Down a Cent | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/paley-gets-merit-medal-is-cited-for-services-in-war-as-eisenhower.html | PALEY GETS MERIT MEDAL; Is Cited for Services in War as Eisenhower Radio Aide | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/warning-to-controllers-blum-tells-them-to-be-alert-for-new-improved.html | WARNING TO CONTROLLERS; Blum Tells Them to Be Alert for New, Improved Methods | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/kennedy-released-by-reds.html | Kennedy Released by Reds | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/takes-executive-post-in-norman-a-mack-co.html | Takes Executive Post In Norman A. Mack & Co. | True | | C1B 12092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/british-firm-on-greek-elections-but-say-athens-has-last-word.html | British Firm on Greek Elections, But Say Athens Has Last Word; Foreign Office Statement, Aimed at Soviet, U.S. and Athens, Calls Delay Harmful --Promises Withdrawal of Troops Greece's Gain by Delay Disputed Appeal to Connally and Others | True | By Wireless To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/lodge-urges-us-aid-uno-as-superstate-we-must-give-it-strength.html | LODGE URGES U.S. AID UNO; As 'Superstate' We Must Give It Strength, Ex-Senator Says | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/political-work-held-weakening-to-unions.html | POLITICAL WORK HELD WEAKENING TO UNIONS | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/brooklyn-honors-red-cross-aides-tribute-paid-at-borough-hall.html | BROOKLYN HONORS RED CROSS AIDES; Tribute Paid at Borough Hall Ceremony to 2 Women Who Died in Service Overseas | True | Bruno | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/trade-units-plan-march-on-albany-antisales-tax-committee-to-send.html | TRADE UNITS PLAN 'MARCH ON ALBANY'; Anti-Sales Tax Committee to Send Delegation Monday to Fight O'Dwyer Levy | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/ring-rivals-end-drills-moran-larkin-finish-training-for-tenrounder.html | RING RIVALS END DRILLS; Moran, Larkin Finish Training for Ten-Rounder Tomorrow | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/american-airlines-plans-stock-split-chairman-sees-5for1-issue-as.html | AMERICAN AIRLINES PLANS STOCK SPLIT; Chairman Sees 5-for-1 Issue as Way to Spread Public Interest in Company $80,000,000 TO BE SOUGHT Expansion Program for 1946 to Be Submitted on April 17 to the Stockholders | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/vie-for-roosevelt-film-4-hollywood-studios-reported-negotiating-for.html | VIE FOR ROOSEVELT FILM; 4 Hollywood Studios Reported Negotiating for Rights | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/only-45-seats-for-public-in-security-council-hall.html | Only 45 Seats for Public In Security Council Hall | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/auto-production-falls-february-output-was-10110-fewer-than-in.html | AUTO PRODUCTION FALLS; February Output Was 10,110 Fewer Than in January | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/austrians-protest-controls-by-allies.html | AUSTRIANS PROTEST CONTROLS BY ALLIES | True | By Wireless To the New York Times | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/peron-vote-nears-decision.html | Peron Vote Nears Decision | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/clubs-featured-at-flower-show-prize-winning-rose-of-flower-show.html | CLUBS FEATURED AT FLOWER SHOW; PRIZE WINNING ROSE OF FLOWER SHOW | True | By Dorothy H. Jenkinsthe New York Times Studio | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/scientists-honored-for-work-on-the-atomic-bomb.html | SCIENTISTS HONORED FOR WORK ON THE ATOMIC BOMB | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/mutual-benefit-elects.html | Mutual Benefit Elects | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/map-eased-to-spur-clothing-output-higher-opa-tolerances-and.html | 'MAP EASED TO SPUR CLOTHING OUTPUT; Higher OPA Tolerances and Exemption Prices for Low Cost Wear Are Set ACTION FOLLOWS SURVEY Fabric Shortage Found More Acute Than Indicated Earlier --Other Agency Orders | True | Special to THE NEW YORK TIMES | C1B 12092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/late-sales-mark-cotton-futures-trading-irregular-with-closing-7.html | LATE SALES MARK COTTON FUTURES; Trading Irregular, With Closing 7 Points Lower to 5 PointsHigher Than Tuesday | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/critics-of-teacher-chided-at-meeting.html | CRITICS OF TEACHER CHIDED AT MEETING | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/money.html | MONEY | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/65-get-stage-diplomas-62d-annual-graduation-held-by-academy-of.html | 65 GET STAGE DIPLOMAS; 62d Annual Graduation Held by Academy of Dramatic Arts | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/col-leviero-honored-new-york-times-writer-receives-citation-for-mis.html | COL. LEVIERO HONORED; New York Times Writer Receives Citation for MIS Publications | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/union-pacific-loan-approved.html | Union Pacific Loan Approved | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/would-play-nebraska-leahy-notre-dame-wants-football-series-to-be.html | WOULD PLAY NEBRASKA; Leahy, Notre Dame, Wants Football Series to Be Resumed | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/sports-of-the-times-reg-us-pat-off-the-swift-swedes-run-to-the.html | Sports of the Times Reg. U.S. Pat. Off.; The Swift Swedes Run to the Exits Questionable Records Playing for Peanuts | True | By Arthur Daley | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/summer-fashions-for-evening-wear-recalling-old-mexico.html | SUMMER FASHIONS FOR EVENING WEAR; RECALLING OLD MEXICO | True | By Virginia Pope | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/bond-issue-is-sold-by-florida-county-3150000-toll-bridge-bonds-go.html | BOND ISSUE IS SOLD BY FLORIDA COUNTY; $3,150,000 Toll Bridge Bonds Go to Banking Groups Here --Other Municipal Loans Brattleboro, Vt. San Jose, Calif. Laramie, Wyo. Plaquemine, La. | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/article-5-no-title-senior-at-smith-exnurses-aide-fiancee-of.html | Article 5 -- No Title; Senior at Smith, Ex-Nurse's Aide, Fiancee of Theodore G. Kane, Navy Veteran | True | Deford Dechert | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/old-lorillard-holding-on-broadway-is-sold.html | Old Lorillard Holding On Broadway Is Sold | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/new-anesthetic-is-developed.html | New Anesthetic Is Developed | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/watertown-streets-exploding.html | Watertown Streets 'Exploding' | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/sault-ste-marie-locks-to-open.html | Sault Ste. Marie Locks to Open | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/spaak-regime-out-in-first-test-vote-belgian-chamber-continues.html | SPAAK REGIME OUT IN FIRST TEST VOTE; Belgian Chamber Continues Crisis by Defeating Motion of Confidence in Premier | True | By David Anderson By Wireless To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/wage-bill-halted-as-pace-rider-is-hit-administration-blocks-senate.html | WAGE BILL HALTED AS PACE RIDER IS HIT; Administration Blocks Senate Debate--Anderson Calls Farm Clause Inflationary Senator Hill Gets a Recess Asks Long-Range Approach | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/pmc-to-resume-football.html | P.M.C. to Resume Football | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 12092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/us-power-agency-is-called-menace-bonneville-criticized-by-head-of.html | U.S. POWER AGENCY IS CALLED MENACE; Bonneville Criticized by Head of Puget Sound Company-- Tax 'Subsidies' Cited | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/wedemeyer-in-seoul-links-hodge-parley-to-return-of-30000-koreans-in.html | WEDEMEYER IN SEOUL; Links Hodge Parley to Return of 30,000 Koreans in China | True | By Wireless To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/food-conservation-appeal.html | Food Conservation Appeal | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/juices-dehydrated-to-be-eaten-as-candy.html | JUICES DEHYDRATED TO BE EATEN AS CANDY | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/french-t-maxwell-leader-in-sugar-72.html | FRENCH T. MAXWELL, LEADER IN SUGAR, 72 | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/finland-wins-ski-jump.html | Finland Wins Ski Jump | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/hail-negro-women-as-business-heads-leaders-at-carolina-talk-say-the.html | HAIL NEGRO WOMEN AS BUSINESS HEADS; Leaders at Carolina Talk Say They Own Many of the Best Enterprises of Their Race ONE HEADS TRUCKING FIRM Woman Publisher of Weekly Asks Emphasis on Job Fitness and Training of Negroes Competitive Wages Stressed Forum on Labor Problems | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/greater-shortage-in-meat-forecast-leading-packers-are-reported-out.html | GREATER SHORTAGE IN MEAT FORECAST; Leading Packers Are Reported 'Out of Market' in Order to Protect Their Subsidy | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/allout-nazi-effort-is-placed-in-mid1944.html | ALL-OUT NAZI EFFORT IS PLACED IN MID-1944 | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/gm-recalls-men-to-prepare-some-plants-score-of-locals-are-still.html | GM Recalls Men to Prepare Some Plants; Score of Locals Are Still Refusing to Return | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/national-city-meets-us-paper-loan-rate.html | NATIONAL CITY MEETS U.S. PAPER LOAN RATE | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/east-side-parcels-in-new-ownership-residential-and-business.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Residential and Business Properties Are Purchased by Investors | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/connecticut-light-changes.html | Connecticut Light Changes | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/detroit-mans-4-daughters-to-be-married-on-april-28.html | Detroit Man's 4 Daughters To Be Married on April 28 | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/operators-active-on-the-west-side-variety-of-buildings-pass-to-new.html | OPERATORS ACTIVE ON THE WEST SIDE; Variety of Buildings Pass to New Owners--Concerns Buy for Occupancy | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/loosewiles-status-is-up-president-says-longterm-debt-has-been.html | LOOSE-WILES STATUS IS UP; President Says Long-Term Debt Has Been Eliminated | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/adelphi-change-barred-trustees-of-college-vote-to-keep-it-for-women.html | ADELPHI CHANGE BARRED; Trustees of College Vote to Keep It for Women Only | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/boy-without-passport.html | BOY WITHOUT PASSPORT | True | | C1B 12092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/sinatra-to-build-arena-frank-main-figure-in-planning-for-hollywood.html | SINATRA TO BUILD ARENA; Frank Main Figure in Planning for Hollywood Garden | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/better-care-urged-of-mothers-babies-half-of-the-lives-now-lost.html | BETTER CARE URGED OF MOTHERS, BABIES; Half of the Lives Now Lost Could Be Saved, Dr. Leona Baumgartner Declares ASKS HELP WHERE NEEDED Also Fuller Use of Knowledge -- Dr. A.M. Butler Tells of Many Unmet Needs | True | By Catherine MacKenzie | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/107668-seek-army-commissions.html | 107,668 Seek Army Commissions | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/fort-dix-names-feldenzer.html | Fort Dix Names Feldenzer | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/5-children-on-raft-in-hudson-rescued-police-also-end-idyllic-and.html | 5 CHILDREN ON RAFT IN HUDSON RESCUED; Police Also End Idyllic and Unwashed Life of 3 Boys on an Abandoned Barge | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/raytheon-has-new-line.html | Raytheon Has New Line | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/spring-here-after-61-dress-rehearsal-mild-winter-spikes-the-old.html | Spring Here After 61 Dress Rehearsal; Mild Winter Spikes the Old Girl's Guns | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/marthur-orders-death-for-homma-review-of-the-case-is-bitter-over.html | M'ARTHUR ORDERS DEATH FOR HOMMA; Review of the Case Is Bitter Over Brutalities Suffered by the Heroes of Bataan Victims' Heroism Stressed | True | By Burton Crane By Wireless To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/becomes-mayor-of-havana.html | Becomes Mayor of Havana | True | By Cable To the New York Times | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/demarestmills.html | Demarest--Mills | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/child-care-need-cited-miss-harris-tells-of-centers-for-housing.html | CHILD CARE NEED CITED; Miss Harris Tells of Centers for Housing Projects | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/mmitchell-first-in-canadian-mile-defeats-quinn-by-six-yards-in.html | M'MITCHELL FIRST IN CANADIAN MILE; Defeats Quinn by Six Yards in Hamilton Meet--Ross Is Third in 4:18.2 Race | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/palestine-and-other-countries.html | Palestine and Other Countries | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/advertising-news-and-notes-start-hair-brush-campaign-accounts.html | Advertising News and Notes; Start Hair Brush Campaign Accounts Personnel Notes | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/nebraskans-shun-waiter-for-senate-democratic-convention-in-new.html | NEBRASKANS SHUN WAITER FOR SENATE; Democratic Convention, in New System, Passes Up Olsen and Picks John Mekota | True | By W.h. Lawrence Special To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/pinza-celebrates-birthday-at-opera-honored-for-20year-service-with.html | PINZA CELEBRATES BIRTHDAY AT OPERA; Honored for 20-Year Service With Metropolitan as He Sings Don Giovanni Role Has Grown With Him A Worthy Performance | True | By Olin Downes | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/to-stop-starvation.html | TO STOP STARVATION | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/budapest-radio-curbed-american-confirms-that-russians-have-taken.html | BUDAPEST RADIO CURBED; American Confirms That Russians Have Taken Over Control | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/finds-7000-under-hotel-pillow.html | Finds $7,000 Under Hotel Pillow | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/furniture-blends-with-floral-show-flowers-are-brought-into-a-period.html | FURNITURE BLENDS WITH FLORAL SHOW; FLOWERS ARE BROUGHT INTO A PERIOD ROOM | True | The New York Times Studio | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/poles-czechs-sign-trade-pact.html | Poles, Czechs Sign Trade Pact | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/capt-s-rogers-merchant-marine-officer-was-torpedoed-in-first-world.html | CAPT. S. ROGERS; Merchant Marine Officer Was Torpedoed in First World War | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/praises-pullman-service-col-johnson-calls-meeting-of-troop-travel.html | PRAISES PULLMAN SERVICE; Col. Johnson Calls Meeting of Troop Travel Crisis 'Amazing' | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/50-years-on-bronx-job-botanical-garden-employe-is-honored-for-long.html | 50 YEARS ON BRONX JOB; Botanical Garden Employe Is Honored for Long Service | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/ev-moorehead-long-police-chief-retired-port-jervis-head-dies-his.html | E.V. MOOREHEAD, LONG POLICE CHIEF; Retired Port Jervis Head Dies --His Football Team, in 1931, Was First to Play Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/dodgers-senators-in-13inning-tie-11-each-club-uses-4-hurlers-to.html | DODGERS, SENATORS IN 13-INNING TIE, 1-1; Each Club Uses 4 Hurlers to Limit Rival to 7 Hits in Game Ended by Cold GOOLSBY DRIVES IN MYATT Triple in Third Counteracts Unearned Brooklyn Run in First-- Hatten Reports Both Teams Waste Chances Young Left-Hander Reports | True | By Roscoe McGowen Special To the New York Times. | |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/truman-proclaims-army-day.html | Truman Proclaims Army Day | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/films-for-young.html | Films for Young | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/letters-to-the-times-cancer-research-imperative-when-scourge.html | Letters To The Times; Cancer Research Imperative When Scourge Strikes Home It Is Too Late for Vain Regrets Minimum Wage Bill Urged Latvia's Area and Population Objectors Are Excused Easier Postal Rules Urged Red Tape Hampers Private Shipment of Food to Europe Equal Pay for Women Upheld Annuities for Paraplegics Suggested to the Mayor | True | S.L.J.ELIZABETH S. MAGEEDR. ALFRED BILMANISALFRED HASSLERE.M. FLEISCHMANDONALD A. MACLEANHARRY SOLOMON | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/asks-yearly-pay-sharing-of-profits-schindler-aide-of-wallace-says.html | ASKS YEARLY PAY, SHARING OF PROFITS; Schindler, Aide of Wallace, Says Production Incentive Must Include Workers Incentive Unit to Get Plan Worker Security Is Urged | True | By Walter H. Waggoner Special To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/french-face-fight-on-policies-in-uno-bidault-pressed-by-reds-to.html | FRENCH FACE FIGHT ON POLICIES IN UNO; Bidault Pressed by Reds to Side With Moscow While Paris Seeks Economic Aid Here May Be 'Neutral' on Iran Reds Criticize U.S. and Britain | True | By Harold Callender By Wireless To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/570000-for-scouts-given-in-campaign.html | $570,000 FOR SCOUTS GIVEN IN CAMPAIGN | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/curran-urges-curb-in-primaries.html | Curran Urges Curb in Primaries | True | | C1B 12092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/formula-offered-for-incentive-pay-kolodny-tells-tobacco-jobbers.html | FORMULA OFFERED FOR INCENTIVE PAY; Kolodny Tells Tobacco Jobbers Plan Gives Larger Income for Greater Performance | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/exchange-group-planning-parley-members-associations-board-to-study.html | EXCHANGE GROUP PLANNING PARLEY; Members Association's Board to Study Vital Problems in St. Louis April 12-13 | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/steel-for-kaiserfrazer-contracts-set-for-all-we-need-for-some-time.html | STEEL FOR KAISER-FRAZER; Contracts Set for 'All We Need for Some Time,' Frazer Says | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/soviet-pressure-on-france-north-american-newspaper-alliance.html | Soviet Pressure on France; North American Newspaper Alliance. | True | By Pertinax | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/plans-vanderbilt-salon-gloria-morgan-vanderbilt-will-open-cosmetics.html | PLANS VANDERBILT SALON; Gloria Morgan Vanderbilt Will Open Cosmetics Establishment | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/sees-negroes-in-meet-official-says-they-will-be-in-san-antonio-aau.html | SEES NEGROES IN MEET; Official Says They Will Be in San Antonio A.A.U. Games | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/softcoal-strike-expected-april-1-only-a-week-left-for-negotiations.html | SOFT-COAL STRIKE EXPECTED APRIL 1; Only a Week Left for Negotiations, Failure to Agree Allowing Walkout Notice | True | By Louis Stark Special To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/howard-to-manage-topeka.html | Howard to Manage Topeka | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/more-operations-closed.html | More Operations Closed | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/13-science-writers-to-receive-medals.html | 13 SCIENCE WRITERS TO RECEIVE MEDALS | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/higgins-nominates-a-new-syndicate-shipbuilder-registers-with-sec.html | HIGGINS NOMINATES A NEW SYNDICATE; Shipbuilder Registers With SEC Successors to Original Underwriting Group | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/indicted-in-textile-case.html | Indicted in Textile Case | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/honor-stanton-griffis-truman-and-oconnor-award-medal-to-red-cross.html | HONOR STANTON GRIFFIS; Truman and O'Connor Award Medal to Red Cross Official | True | Special to THE NEW YORK TIMES | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/new-trout-dates-fixed-bill-approved-in-assembly-and-now-goes-to-the.html | NEW TROUT DATES FIXED; Bill Approved in Assembly and Now Goes to the Senate | True | Special to THE NEW YORK TIMES | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/rev-william-dolan-sj-head-of-xavier-free-publication-society-for.html | REV. WILLIAM DOLAN, S.J.; Head of Xavier Free Publication Society for the Blind Dies | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/phone-union-reorganizes.html | Phone Union Reorganizes | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/hp-robbins-dies-philanthropist-71-columbia-trustee-president-of.html | H.P. ROBBINS DIES; PHILANTHROPIST, 71; Columbia Trustee, President of Memorial Hospital 12 Years -- Civic, Educational Leader | True | Special to THE NEW YORK TIMES | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/freed-after-4-days-in-boxcar.html | Freed After 4 Days in Boxcar | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/pirates-drop-two-players.html | Pirates Drop Two Players | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/opposes-rent-curb-on-new-dwellings-majority-report-of-joint-group.html | OPPOSES RENT CURB ON NEW DWELLINGS; Majority Report of Joint Group Says Private Capital Must Be Encouraged in Building | True | Special to THE NEW YORK TIMES. | C1B 12092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/odwyer-warns-police-officials-to-keep-gamblers-out-of-the-city.html | O'Dwyer Warns Police Officials To Keep Gamblers Out of the City; O'DWYER WARNS GAMBLERS HERE Orders Gamblers Locked Up Causes of Traffic Accidents | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/loss-for-lehigh-valley-much-of-deficit-attributed-to-storms-early.html | LOSS FOR LEHIGH VALLEY; Much of Deficit Attributed to Storms Early Last Year | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/margin-of-profit-lower-for-socony-company-clears-136-a-share-in-45.html | MARGIN OF PROFIT LOWER FOR SOCONY; Company Clears $1.36 a Share in '45 Against $2 in '44-- Gross Income Higher | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/working-capital-of-best-co-at-new-high-assets-17748522-liabilities.html | Working Capital of Best & Co. at New High; Assets $17,748,522, Liabilities $6,684,065 | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/pay-rises-to-7500-possible.html | Pay Rises to $7,500 Possible | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/witness-testifies-to-ceiling-violation.html | WITNESS TESTIFIES TO CEILING VIOLATION | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/berres-richmond-pilot.html | Berres Richmond Pilot | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/quinlanjanes.html | Quinlan--Janes | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/harvester-offers-18-cents-pay-rise.html | HARVESTER OFFERS 18 CENTS PAY RISE | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/urges-surplus-speedup-lipsett-calls-step-vital-to-aid-nonferrous.html | URGES SURPLUS SPEED-UP; Lipsett Calls Step Vital to Aid Non-Ferrous Metal Scrap Supply | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/john-v-gormley-investment-counsel-of-mellon-securities-corporation.html | JOHN V. GORMLEY; Investment Counsel of Mellon Securities Corporation Was 51 | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/freezer-survey-is-issued-westinghouse-study-of-59-farms-finds-33-13.html | FREEZER SURVEY IS ISSUED; Westinghouse Study of 59 Farms Finds 33 1-3% Using Device | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/hitting-the-dirt-at-the-plate-for-a-score.html | HITTING THE DIRT AT THE PLATE FOR A SCORE | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/cadogan-predicts-session-will-go-on-briton-on-security-council-in.html | CADOGAN PREDICTS SESSION WILL GO ON; Briton on Security Council, in News Parley, Sees 'Dispute' and 'Procedural Question' Rules Committee Lags Rules Meeting Delayed | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/staff-to-honor-general-miller.html | Staff to Honor General Miller | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/knitwear-situation-seen-tight-into-1947.html | KNITWEAR SITUATION SEEN TIGHT INTO 1947 | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/lost-plane-lands-without-aid.html | 'Lost' Plane Lands Without Aid | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/writers-honor-turfmen-campbell-mayer-odom-jessop-to-get-plaques-for.html | WRITERS HONOR TURFMEN; Campbell, Mayer, Odom, Jessop to Get Plaques for 1945 | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/french-set-date-to-quit-lebanon-agreement-awaiting-signature-calls.html | FRENCH SET DATE TO QUIT LEBANON; Agreement, Awaiting Signature, Calls for Departure of Troops With British June 30 | True | By Wireless To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/sports-today.html | Sports Today | True | | C1B 12092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/henry-h-richardson-noted-woman-author.html | HENRY H. RICHARDSON, NOTED WOMAN AUTHOR | True | By Wireless To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/south-african-miners-out.html | South African Miners Out | True | By Wireless To the New York Times | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/nazi-legacy-seen-thwarting-jews-judge-simon-rifkind-warns-of.html | NAZI LEGACY SEEN THWARTING JEWS; Judge Simon Rifkind Warns of Widespread Doctrines That Prevent Normal Rebuilding | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/city-starts-cleanstreet-drive-155-summonses-issued-in-2-days.html | City Starts Clean-Street Drive; 155 Summonses Issued in 2 Days | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/moratorium-for-spanish-group.html | Moratorium for Spanish Group | True | By Wireless To the New York Times | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/billion-outlay-set-for-drug-industry-aries-makes-forecast-for-next.html | BILLION OUTLAY SET FOR DRUG INDUSTRY; Aries Makes Forecast for Next 5 Years--Sees Migration of Lines to South, West | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/spain-to-sell-german-autos.html | Spain to Sell German Autos | True | By Wireless To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/film-quota-in-singapore-us-products-hit-as-more-time-is-allowed.html | FILM QUOTA IN SINGAPORE; U.S. Products Hit as More Time Is Allowed British Studios | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/group-head-named-in-cancer-drive-gen-adler-to-lead-campaign-for.html | GROUP HEAD NAMED IN CANCER DRIVE; Gen. Adler to Lead Campaign for Memorial Hospital in Professional Fields | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/chiefs-ask-a-rise-in-army-navy-pay-patterson-and-forrestal-tell.html | CHIEFS ASK A RISE IN ARMY, NAVY PAY; Patterson and Forrestal Tell Senators a 20% Increase Would Attract Skilled Men | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/bo-will-share-in-pacific-service.html | B.&O. WILL SHARE IN PACIFIC SERVICE | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/school-press-meets-at-columbia-today.html | SCHOOL PRESS MEETS AT COLUMBIA TODAY | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/publicity-stunt-ties-up-times-sq-traffic-as-crowd-chases-papers.html | Publicity Stunt Ties Up Times Sq. Traffic As Crowd Chases Papers Good for Nylons | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/names-of-95-costly-juveniles-included-in-jockey-club-roster-only.html | Names of 95 Costly Juveniles Included in Jockey Club Roster; Only Six That Sold for $10,000 or More as Yearlings Need Tags-- Blue Fantasy and Sir Gallascene $46,000 Buys Tanner Names $46,000 Colt Fourteen-Letter Maximum | True | By Joseph M. Sheehan | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/will-discuss-olympics-committee-will-meet-sept-23-in-lausanne.html | WILL DISCUSS OLYMPICS; Committee Will Meet Sept. 2-3 in Lausanne, Switzerland | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/welcome-song-is-real-twin-army-entertainers-greet-heart-throb-of.html | WELCOME SONG IS REAL; Twin Army Entertainers Greet 'Heart Throb' of One | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/iran-called-test-of-wordkeeping-eric-johnston-asks-russia-to-make.html | IRAN CALLED TEST OF WORD-KEEPING; Eric Johnston Asks Russia to Make Good Her Boast She Always Fulfills Promises Recalls Stalin Plea for Unity Plea for U.S. Leadership | True | | C1B 12092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/accuses-building-council-twu-charges-afl-unit-with-open-and-blatant.html | ACCUSES BUILDING COUNCIL; TWU Charges AFL Unit With 'Open and Blatant Raid' | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/38-billion-us-fund-to-aid-world-urged-knox-offers-plan-as.html | 38 BILLION U.S. FUND TO AID WORLD URGED; Knox Offers Plan as Substitute for British, Other Foreign Loans in Export Club Talk TO BE RUN BY AMERICANS Calls for 50-Year Agreement to Pay and Includes ScaledDown World War I Debt Cheaper Than War Repayment Proposed 38 BILLION U.S. FUND TO AID WORLD URGED | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/british-conservative-wins.html | British Conservative Wins | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/searching-for-victims-lost-in-army-transport-plane-explosion.html | SEARCHING FOR VICTIMS LOST IN ARMY TRANSPORT PLANE EXPLOSION | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/buffalo-bowlers-gain-doubles-lead-gworekkmidowski-hit-1360-in-abc.html | BUFFALO BOWLERS GAIN DOUBLES LEAD; Gworek-Kmidowski Hit 1,360 in ABC Tourney--Their 544 in Third Game Sets Mark | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/roger-s-firestone-troth-of-rubber-executive-and-exstudent-at-miss.html | ROGER S. FIRESTONE; Troth of Rubber Executive and Ex-Student at Miss Porter's School Is Announced | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/army-air-forces-take-off-for-highways-of-new-england.html | ARMY AIR FORCES TAKE OFF FOR HIGHWAYS OF NEW ENGLAND | True | Special to THE NEW YORK TIMES.The New York Times | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/colbert-pidgeon-teamed-by-metro-will-costar-in-secret-heart-based.html | COLBERT, PIDGEON TEAMED BY METRO; Will Co-Star in 'Secret Heart,' Based on Franken Play-- RKO Acquires Western | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/russian-pledges-help-to-korea-so-it-will-not-be-a-foes-base-russian.html | Russian Pledges Help to Korea So It Will Not Be a Foe's Base; Russian Pledges Help to Korea So It Will Not Be a Foe's Base | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/taxpayer-in-bronx-sold-by-trustees-morris-ave-property-contains.html | TAXPAYER IN BRONX SOLD BY TRUSTEES; Morris Ave. Property Contains Garages, Stores and Suites-- Houses Among Other Deals | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/fined-25-for-ticket-scalping.html | Fined $25 for Ticket Scalping | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/pepper-urges-big-3-unite-beyond-uno-asks-parley-of-chiefs-labor-and.html | PEPPER URGES BIG 3 UNITE BEYOND UNO; Asks Parley of Chiefs, Labor and Business to End 'Web of Fear'--Hits Vandenberg | True | By William S. White Special To the New York Times | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/good-crop-outlook-eases-official-fear-of-rationing-again-survey.html | GOOD CROP OUTLOOK EASES OFFICIAL FEAR OF RATIONING AGAIN; Survey Indicates Planting Will Surpass Last Year's by 500,000 Acres WHEAT MAY EXCEED GOAL Reports on Feed Grains Are Less Favorable, With Cut in Livestock Production Likely Livestock Output May Fall BUMPER HARVEST IS FORECAST IN 1946 | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/groom-barred-for-life-set-down-in-florida-because-of-alleged.html | GROOM BARRED FOR LIFE; Set Down in Florida Because of Alleged Stimulation | True | | C1B 12092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/karlweis-illness-delays-premiere-i-like-it-here-comedy-by-shiffrin.html | KARLWEIS ILLNESS DELAYS PREMIERE; 'I Like It Here,' Comedy by Shiffrin, Put Off to Tomorrow Night--Opening at Golden New "St. Louis Woman" Barnum" to Rehearse | True | By Sam Zolotow | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/jaunty-spring-shoes-in-delman-showing.html | JAUNTY SPRING SHOES IN DELMAN SHOWING | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/heads-sales-divisions-for-chemical-company.html | Heads Sales Divisions For Chemical Company | True | Affiliated Photo-Conway | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/tenement-slaying-of-woman-solved-janitor-admits-beating-owner-who.html | TENEMENT SLAYING OF WOMAN SOLVED; Janitor Admits Beating Owner Who Refused Money Plea-- Charged with Homicide Disappearance Reported New Janitor Engaged | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/junior-gettogether-tomorrow.html | Junior Get-Together Tomorrow | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/frederick-lewis-retired-actor-73-a-principal-in-repertory-group-of.html | FREDERICK LEWIS, RETIRED ACTOR, 73; A Principal in Repertory Group of Sothern and Marlowe Dies --Noted as Shakespearean | True | Special to THE NEW YORK TIMES | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/miss-hard-to-be-wed-march-30.html | Miss Hard to Be Wed March 30 | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/in-the-nation-only-uno-treaties-cover-manchuria-uno-comes-first.html | In the Nation; Only UNO Treaties Cover Manchuria UNO Comes First Vague Language in the Orient | True | By Arthur Krock | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/report-on-maternity-care.html | Report on Maternity Care | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/board-ends-hearings-tugboat-arbitration-group-to-give-findings.html | BOARD ENDS HEARINGS; Tugboat Arbitration Group to Give Findings Later | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/icc-cuts-rail-rates-on-meat-from-south.html | ICC CUTS RAIL RATES ON MEAT FROM SOUTH | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/smelting-net-1701308-profit-is-12-cents-a-share-against-73-cents.html | SMELTING NET $1,701,308; Profit Is 12 Cents a Share, Against 73 Cents for 1944 | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/soviet-us-notes-to-uno.html | Soviet, U.S. Notes to UNO | True | Special to THE NEW YORK TIMES. | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/christmas-fete-march-20-father-home-from-war-family-in-hartford.html | CHRISTMAS FETE MARCH 20; Father Home From War, Family in Hartford Have Tree and All | True | | C1B 12092 |
| 1946-03-21 | 1946-03-21 | https://www.nytimes.com/1946/03/21/archives/sunday-puttying-approved.html | Sunday Puttying Approved | True | | C1B 12092 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/australians-retire-from-role-in-timor.html | AUSTRALIANS RETIRE FROM ROLE IN TIMOR | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/feller-effective-but-indians-lose-reds-6run-ninth-wins-83-after-ace.html | FELLER EFFECTIVE, BUT INDIANS LOSE; Reds' 6-Run Ninth Wins, 8-3, After Ace Hurls 4 Innings --Other Baseball News | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/baiser-de-la-fee-danced-bolender-in-leading-male-role-in-ballet.html | 'BAISER DE LA FEE DANCED; Bolender in Leading Male Role in Ballet Russe Production | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/world-news-summarized.html | World News Summarized | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/1241-pins-toppled-by-buffalo-keglers.html | 1,241 PINS TOPPLED BY BUFFALO KEGLERS | True | | C1B 12146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/fresh-blooms-give-flower-show-zest-oustanding-exhibits-at-the.html | FRESH BLOOMS GIVE FLOWER SHOW ZEST; OUSTANDING EXHIBITS AT THE INTERNATIONAL FLOWER SHOW | True | By Dorothy H. Jenkins | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/spring-snows-on-california.html | Spring Snows on California | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/nyu-loses-5749-to-north-carolina-nyu-player-loses-footing-but-keeps.html | N.Y.U. LOSES, 57-49, TO NORTH CAROLINA; N.Y.U. PLAYER LOSES FOOTING BUT KEEPS THE BALL AT THE GARDEN | True | By Louis Effrat | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/gm-calls-on-uaw-to-get-men-on-job-cites-serious-situation-and-says.html | GM CALLS ON UAW TO GET MEN ON JOB; Cites Serious Situation and Says Pact Did Not Provide for Local Settlements | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/son-born-to-the-kent-j-terrys.html | Son Born to the Kent J. Terrys | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/tenman-board-approved-state-senate-votes-bill-to-increase-election.html | TEN-MAN BOARD APPROVED; State Senate Votes Bill to Increase Election Group Here | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/money.html | MONEY | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/160000-left-to-charity.html | $160,000 Left to Charity | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/phillips-oilers-advance-halt-oceanside-five-5435-in-aau.html | PHILLIPS OILERS ADVANCE; Halt Oceanside Five, 54-35, in A.A.U. Quarter-Final Round | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/book-exhibit-in-sweden-recent-american-publications-displayed-as.html | BOOK EXHIBIT IN SWEDEN; Recent American Publications Displayed as Cultural Help | True | By Wireless To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/2-industrial-lines-get-price-relief-interim-rise-of-16-for-iron.html | 2 INDUSTRIAL LINES GET PRICE RELIEF; Interim Rise of 16 % for Iron, Steel Forgings and 12% for Steam Generators Set TO OFFSET HIGHER COSTS Explains Step Was Dictated by Wage, Material Advances --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/handle-rent-protests-city-departments-to-receive-service-complaints.html | HANDLE RENT PROTESTS; City Departments to Receive Service Complaints | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/michigans-longest-strike-ends.html | Michigan's Longest Strike Ends | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/food-saving-effort-starting-here-today.html | FOOD SAVING EFFORT STARTING HERE TODAY | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/named-to-direct-sales-of-norge-refrigerators.html | Named to Direct Sales Of Norge Refrigerators | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/savings-womens-officers.html | Savings Women's Officers | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/keogh-and-aides-honor-3-us-attorneys-office-staff-holds-reception.html | KEOGH AND AIDES HONOR 3; U.S. Attorney's Office Staff Holds Reception in Brooklyn | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/argentina-ready-to-control-foods-200-items-including-meat-and-dairy.html | ARGENTINA READY TO CONTROL FOODS; 200 Items, Including Meat and Dairy Products, Affected by Bill to Halt Inflation | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/bank-notes.html | BANK NOTES | True | | C1B 12146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/churchill-wrrns-of-dangers-on-iran-sees-possibility-of-creation-of.html | CHURCHILL WRRNS OF DANGERS ON IRAN; Sees Possibility of Creation of a Quisling Regime if the UNO Proves Weak | True | World Copyright, 1946, by United Press. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/the-senate-labor-bill.html | THE SENATE LABOR BILL | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/events-today.html | Events Today | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/railway-earnings-class-i-railroads.html | RAILWAY EARNINGS; CLASS I RAILROADS | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/us-steel-stockholders-fewer.html | U.S. Steel Stockholders Fewer | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/henry-handel-richardson.html | HENRY HANDEL RICHARDSON | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/higgins-offering-to-be-made-today-900000-common-shares-will-be.html | HIGGINS OFFERING TO BE MADE TODAY; 900,000 Common Shares Will Be Marketed Publicly at $11 Each by Underwriters | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/soviet-move-in-iran-reported.html | Soviet Move in Iran Reported | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/subsidies-barred-to-slaughterers-buying-livestock-in-black-market.html | Subsidies Barred to Slaughterers Buying Livestock in Black Market | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/3142000-bonds-sold-by-yonkers-housing-authority-issue-is-reoffered.html | $3,142,000 BONDS SOLD BY YONKERS; Housing Authority Issue Is Reoffered by Bankers-- Other Municipal Loans | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/1100-uno-aides-seek-quarters-in-overtaxed-facilities-of-city-hotels.html | 1,100 UNO Aides Seek Quarters In Overtaxed Facilities of City; Hotels Set Aside 1 Per Cent of Space for Delegates but Housing Officials Say That More Room Is Required | True | Blackstone | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/truman-denies-crum-report.html | Truman Denies Crum Report | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/josephine-tucker-sings-soprano-heard-in-french-irish-and-english.html | JOSEPHINE TUCKER SINGS; Soprano Heard in French, Irish and English Songs at Debut | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/threaten-film-strike-british-technicians-post-notice-against-us.html | THREATEN FILM STRIKE; British Technicians Post Notice Against U.S. Companies | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/french-in-dispute-on-property-issue-proposed-constitution-shift.html | FRENCH IN DISPUTE ON PROPERTY ISSUE; Proposed Constitution Shift Urging 'Inviolability' Meets Communist Opposition | True | By Wireless To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/stock-increase-voted.html | Stock Increase Voted | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/russians-to-slash-force-in-germany-news-rocket-that-soared-43-miles.html | RUSSIANS TO SLASH FORCE IN GERMANY; NEWS ROCKET THAT SOARED 43 MILES INTO SPACE | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 12146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/auto-travel-peak-expected-in-46-aaa-will-revise-maps-and-guides.html | Auto Travel Peak Expected in '46; AAA Will Revise Maps and Guides | True | By Bert Pierce Special To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/detective-a-lawyer-raymond-c-clyne-of-forgery-squad-is-admitted-to.html | DETECTIVE A LAWYER; Raymond C. Clyne of Forgery Squad Is Admitted to Bar | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/use-of-reas-funds-by-utility-opposed.html | USE OF REA'S FUNDS BY UTILITY OPPOSED | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/operators-figure-in-east-side-deals-fred-brown-walzer-and-ennis-co.html | OPERATORS FIGURE IN EAST SIDE DEALS; Fred Brown, Walzer and Ennis & Co. Participate in the Market Activity | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/more-pay-demands-by-uaw-indicated-thomas-calls-recent-gains-down.html | MORE PAY DEMANDS BY UAW INDICATED; Thomas Calls Recent Gains Down Payments--Assails Truman on Inflation | True | By Walter W. Ruch Special To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/army-cuts-food-servings.html | Army Cuts Food Servings | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/gas-men-to-strike-in-newark.html | Gas Men to Strike in Newark | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/warns-of-spread-in-venereal-ills-dr-stebbins-tells-tuberculosis.html | WARNS OF SPREAD IN VENEREAL ILLS; Dr. Stebbins Tells Tuberculosis Meeting They Are Becoming Epidemic All Over World | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/cotton-prices-up-by-13-to-20-points-trade-buying-operations-go-up.html | COTTON PRICES UP BY 13 TO 20 POINTS; Trade Buying Operations Go Up as Hedge Selling Steadily Diminishes | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/cooper-favored-in-run-morris-high-star-in-1000yard-event-at-nyac.html | COOPER FAVORED IN RUN; Morris High Star in 1,000-Yard Event at N.Y.A.C. Meet | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/us-procedure-is-criticized.html | U.S. Procedure Is Criticized | True | By Wireless To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/florida-city-bars-montreal-negroes-jacksonville-says-wright-and.html | FLORIDA CITY BARS MONTREAL NEGROES,; Jacksonville Says Wright and Robinson Cannot Play There Against Jerseys Sunday | True | By Roscoe McGowen Special To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/buffalo-signs-germann-excolumbian-still-in-marines-accepts.html | BUFFALO SIGNS GERMANN; Ex-Columbian, Still in Marines, Accepts All-America Offer | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/packard-working-on-jet-propulsion-presidents-report-reveals.html | PACKARD WORKING ON JET PROPULSION; President's Report Reveals Diversification, Stressing Marine, Plane Engines | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/special-gi-college-term-set.html | Special GI College Term Set | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/secretary-stimsons-report.html | SECRETARY STIMSON'S REPORT | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/aau-boxing-at-nyac.html | A.A.U. Boxing at N.Y.A.C. | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/on-oppenheim-collins-board.html | On Oppenheim, Collins Board | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/heights-houses-sold-investors-purchase-buildings-on-west-160th-st.html | 'HEIGHTS' HOUSES SOLD; Investors Purchase Buildings on West 160th St. and 156th St. | True | | C1B 12146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/army-to-make-all-personnel-dress-alike-after-1948-with-blue-as-best.html | Army to Make All Personnel Dress Alike After 1948, With Blue as Best Uniform | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/news-of-food-luncheon-team-beans-and-bacon.html | News of Food; LUNCHEON TEAM: BEANS AND BACON | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/kintzing-p-emmons-stockbroker-retired-banker-is-dead-in-baltimore.html | KINTZING P. EMMONS; Stockbroker, Retired Banker is Dead in Baltimore at 73 | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/big-drop-forecast-in-air-cargo-rates-penzell-sees-cut-to-11c-a.html | BIG DROP FORECAST IN AIR CARGO RATES; Penzell Sees Cut to 11c a TonMile From 20c Current-Level Within Six Months | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/syndicate-obtains-mayflower-hotel-buys-578room-building-on-central.html | SYNDICATE OBTAINS MAYFLOWER HOTEL; Buys 578-Room Building on Central Park West--Other West Side Deals | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/finds-price-relief-aids-employment-claim-based-on-survey-of-84.html | FINDS PRICE RELIEF AIDS EMPLOYMENT; Claim Based on Survey of 84 Industry Leaders Made by Bridgeport Chamber OPA PLEAS IN STEADY RISE Tripled From March 6 to 11 Over Showing in Earlier Study --Loss Items Being Dropped | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/li-train-crash-kills-one-4-others-hurt-in-collision-in-yards-at.html | L.I. TRAIN CRASH KILLS ONE; 4 Others Hurt in Collision in Yards at Long Island City | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/roosevelt-aides-had-agreed-on-war-if-japan-hit-british-stimson.html | ROOSEVELT, AIDES HAD AGREED ON WAR IF JAPAN HIT BRITISH; Stimson Reveals War Cabinet Discussed but Barred a Blow by U.S. Before Dec. 7 PUBLIC OPINION THE FACTOR Statement and Notes to Board Detail the Perils and Fears on the Eve of the War | True | By William S. White Special To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/major-friedman-of-bellevue-gets-medal-for-inventions-that-aided.html | Major Friedman of Bellevue Gets Medal for Inventions That Aided Wounded | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/booksauthors.html | Books--Authors | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/jess-b-hawley-58-football-excoach-former-gridiron-chief-at-iowa-and.html | JESS B. HAWLEY, 58, FOOTBALL EX-COACH; Former Gridiron Chief at Iowa and Dartmouth Is Dead-- Headed Business Firm | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/general-cable-income-2569543-reported-for-last-year-by-the.html | GENERAL CABLE INCOME; $2,569,543 Reported for Last Year by the Corporation | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/churchill-gets-recorder-to-dictate-his-memoirs.html | Churchill Gets Recorder To Dictate His Memoirs | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/arthur-l-humphreys-author-and-library-consultant-is-dead-in-england.html | ARTHUR L. HUMPHREYS; Author and Library Consultant Is Dead in England at 81 | True | By Wireless To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/mexican-league-opens-gardella-olmo-blast-homers-as-33000-watchvera.html | MEXICAN LEAGUE OPENS; Gardella, Olmo Blast Homers as 33,000 Watch--Vera Cruz Wins | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/truman-declares-navy-errs-on-cuts-plans-to-have-budget-chief.html | TRUMAN DECLARES NAVY ERRS ON CUTS; Plans to Have Budget Chief Explain, He Discloses as Officers Continue Attack | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/1000000-sought-for-boys-village-building-fund-drive-to-expand-and.html | $1,000,000 SOUGHT FOR BOYS' VILLAGE; Building Fund Drive to Expand and Improve Dobbs Ferry Institution Is Announced | True | | C1B 12146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/oil-men-protest-controls.html | Oil Men Protest Controls | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/buys-canadian-war-plant-studebaker-to-make-cars-and-trucks-in.html | BUYS CANADIAN WAR PLANT; Studebaker to Make Cars and Trucks in Hamilton Factory | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/television-in-war-shown-at-capital-observers-in-darkened-room-see.html | TELEVISION IN WAR SHOWN AT CAPITAL; Observers in Darkened Room See Mock Attack on Baltimore By Airborne Equipment CIVILIAN USES PICTURED Reporters May Send News as It Happens--Aid to Explorers Is Possible | True | By Sidney Shalett Special To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/2-killed-12-hurt-in-blast-boiler-explodes-in-army-ordnance-depot.html | 2 KILLED, 12 HURT IN BLAST; Boiler Explodes in Army Ordnance Depot Plant | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/picks-most-typical-donuteer.html | Picks Most Typical 'Donuteer' | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/america-bars-uno-delay.html | AMERICA BARS UNO DELAY | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/labor-minister-is-upheld.html | Labor Minister Is Upheld | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/radiophone-service-widened.html | Radiophone Service Widened | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/president-is-firm-after-conference-in-nations-capital.html | PRESIDENT IS FIRM; AFTER CONFERENCE IN NATION'S CAPITAL | True | By Felix Belair Jr. Special To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/short-interest-gains-rise-to-162203-on-march-5-is-noted-by-curb.html | SHORT INTEREST GAINS; Rise to 162,203 on March 5 Is Noted by Curb Exchange | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/books-for-greek-schools-1000-presented-at-columbia-will-be-sent-by.html | BOOKS FOR GREEK SCHOOLS; 1,000 Presented at Columbia Will Be Sent by Plane | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/chambers-for-uno-now-nearly-ready-gymnasium-building-in-bronx.html | CHAMBERS FOR UNO NOW NEARLY READY; Gymnasium Building in Bronx Transformed for Delegates to Confer and Lounge | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/to-consider-seat-transfers.html | To Consider Seat Transfers | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/ski-trail-plan-approved-assembly-votes-for-proposed-project-in.html | SKI TRAIL PLAN APPROVED; Assembly Votes for Proposed Project in Three Counties | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/cuba-invites-yale-swimmers.html | Cuba Invites Yale Swimmers | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/hoover-condemns-new-us-rationing-says-time-for-reviving-system.html | HOOVER CONDEMNS NEW U.S. RATIONING; Says Time for Reviving System Almost Equals Period of Europe's Acutest Need | True | By Lansing Warren By Wireless To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/ruffing-ready-to-report-but-he-will-not-pay-fine-for-refusal-to-fly.html | RUFFING READY TO REPORT; But He Will Not Pay Fine for Refusal to Fly With Yanks | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/flood-wall-work-begun-on-missouri-groundbreaking-ceremony-marks.html | FLOOD WALL WORK BEGUN ON MISSOURI; Ground-Breaking Ceremony Marks Start of Basin-Wide Project to Curb River | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/best-dressed-women-named-by-designers.html | BEST DRESSED WOMEN NAMED BY DESIGNERS | True | | C1B 12146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/byrnes-supports-draft-extension-to-avoid-a-crisis-security-and.html | BYRNES SUPPORTS DRAFT EXTENSION TO AVOID A CRISIS; Security and Commitments of Nation Require Continuance of Act, He Tells Senators PROPOSAL BY EISENHOWER General Suggests 18-Month Service for Selectees to Bring Fathers Home This Summer | True | By C.p. Trussell Special To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/britain-uncertain-about-bulk-buying-action-on-cotton-viewed-as-not.html | BRITAIN UNCERTAIN ABOUT BULK BUYING; Action on Cotton Viewed as Not Certain Precedent for Other Commodities | True | By Sydney Gampell Reuter'S Financial Editor | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/socialists-ban-voting-spanish-party-calls-coming-election.html | SOCIALISTS BAN VOTING; Spanish Party Calls Coming Election 'Contemptible' | True | By Wireless To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/gets-2-new-rail-posts-fitzpatrick-made-chairman-of-transportation.html | GETS 2 NEW RAIL POSTS; Fitzpatrick Made Chairman of Transportation Groups | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/4for1-split-is-proposed.html | 4-for-1 Split Is Proposed | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/physician-witness-quits-stand-to-revive-juror.html | Physician Witness Quits Stand to Revive Juror | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/antibias-group-reports-progress-disposed-of-178-complaints-in-state.html | ANTI-BIAS GROUP REPORTS PROGRESS; Disposed of 178 Complaints in State During 8 Months-- 75 Cases Were Adjusted | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/refinancing-date-set-lehigh-valley-coal-plan-to-become-effective.html | REFINANCING DATE SET; Lehigh Valley Coal Plan to Become Effective March 30 | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/progress-in-play-schools.html | PROGRESS IN PLAY SCHOOLS | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/shapley-sees-direct-insult.html | Shapley Sees "Direct Insult" | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/second-iran-note-to-uno.html | Second Iran Note to UNO | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/miss-eb-shaffer-to-wed-alumna-of-smith-betrothed-to-excapt-john-r.html | MISS E.B. SHAFFER TO WED; Alumna of Smith Betrothed to Ex-Capt. John R. Carnell 3d | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/federal-reserve-bank-statement-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENT; Twelve Federal Reserve Banks Combined | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/cardinal-to-speak-sunday.html | Cardinal to Speak Sunday | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/speedup-is-urged-in-red-cross-drive-gibson-calls-for-intensified.html | SPEED-UP IS URGED IN RED CROSS DRIVE; Gibson Calls for Intensified Efforts in Final Days of Annual Campaign | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/blumenthal-advances-ferguson.html | Blumenthal Advances Ferguson | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/eyeglasses-attain-rank-of-accessories-frames-for-street-seashore.html | Eyeglasses Attain Rank of Accessories; Frames for Street, Seashore and Evening | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/rites-for-miss-kottman-dr-romig-officiates-at-service-for-times.html | RITES FOR MISS KOTTMAN; Dr. Romig Officiates at Service for Times Index Aide | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/emergency-court-test-reatty-man-convicted-of-rent-gouge-freed-on.html | EMERGENCY COURT TEST; Reatty Man Convicted of Rent Gouge, Freed on Writ | True | | C1B 12146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/britain-lays-plans-to-answer-russia-expects-soviet-to-justify-acts.html | BRITAIN LAYS PLANS TO ANSWER RUSSIA; Expects Soviet to Justify Acts in Iran by 1921 Pact-- Coup in Teheran Feared | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/school-swim-meet-carded.html | School Swim Meet Carded | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/dar-unit-attacks-race-bias.html | D.A.R. Unit Attacks Race Bias | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/kearny-flier-died-in-b29-crash.html | Kearny Flier Died in B-29 Crash | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/books-published-today.html | Books Published Today | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/to-direct-information-for-3d-maval-disfrict.html | To Direct Information For 3d Naval District | True | The New York Times (U.S. Navy) | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/soviet-grain-pledged-for-france-delayed.html | SOVIET GRAIN PLEDGED FOR FRANCE DELAYED | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/guatemala-sets-budget-government-calls-for-28125000-largest-total.html | GUATEMALA SETS BUDGET; Government Calls for $28,125,000 Largest Total for Nation | True | By Cable To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/italian-hospitals-need-sheets.html | Italian Hospitals Need Sheets | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/reorganization-proposed-new-england-gas-and-electric-details-plan.html | REORGANIZATION PROPOSED; New England Gas and Electric Details Plan to SEC | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/canada-to-guard-alaska-road.html | Canada to Guard Alaska Road | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/transjordan-treaty-ready.html | Trans-Jordan Treaty Ready | True | By Wireless To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/elected-a-vice-president-of-stone-webster-inc.html | Elected a Vice President Of Stone & Webster, Inc. | True | The New York Times (U.S. Signal Corps) | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/ardsley-assessment-cut-205.html | Ardsley Assessment Cut 20.5% | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/porter-sees-some-higher-prices-but-not-in-rents-food-or-clothing.html | Porter Sees Some Higher Prices, But Not in Rents, Food or Clothing | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/held-in-womans-death-handyman-who-confessed-killing-employer-is.html | HELD IN WOMAN'S DEATH; Handyman Who Confessed Killing Employer Is Denied Bail | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/austria-sees-food-used-for-politics-russian-pressure-for-farms.html | AUSTRIA SEES FOOD USED FOR POLITICS; Russian Pressure for Farms Expected to Affect UNRRA Decisions in East Europe | True | By John MacCormac By Wireless To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/j-harry-hull-retired-lawyer-79-once-served-as-newspaper-reporter.html | J. HARRY HULL; Retired Lawyer, 79, Once Served as Newspaper Reporter | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/properties-in-bronx-in-new-ownership.html | PROPERTIES IN BRONX IN NEW OWNERSHIP | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/france-may-seek-soviet-aid-if-we-fail-her-bidault-hints-economic.html | France May Seek Soviet Aid If We Fail Her, Bidault Hints; Economic Shift 'in Other Directions' Called Alternative to Loan--Spanish Case May Be Pressed Before UNO | True | By Joseph W. Grigg Jr. United Press Correspondent | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/stockings-for-all-if-buying-is-pair-cpa-says-they-will-go-around-if.html | STOCKINGS FOR ALL IF BUYING IS PAIR; CPA Says They Will Go Around if Women Set Yearly Limit of Six Nylons, Four Rayons | True | Special to THE NEW YORK TIMES. | C1B 12146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/miss-flora-brown-to-be-wed-april-20-west-virginia-girl-member-of.html | MISS FLORA BROWN TO BE WED APRIL 20; West Virginia Girl, Member of Noted Family, Fiancee of Col. Sumner W. Elton, USA | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/van-riper-verdict-upheld-on-appeal.html | VAN RIPER VERDICT UPHELD ON APPEAL | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/to-vote-on-strike-pact-american-can-workers-will-get-tentative.html | TO VOTE ON STRIKE PACT; American Can Workers Will Get Tentative Agreement Today | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/ad-research-urged-upon-newspapers-book-just-out-calls-for-step-to.html | AD RESEARCH URGED UPON NEWSPAPERS; Book Just Out Calls for Step to Show Business How to Use Medium Profitably | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/la-guardia-is-nominated-to-be-new-unrra-head-former-mayors-election.html | La Guardia Is Nominated To Be New UNRRA Head; Former Mayor's Election Deemed Certain - -Moves Are Started to Bring About Better Distribution of Food Supplies | True | By Bess Furman Special To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/west-to-coach-winnipeg-team.html | West to Coach Winnipeg Team | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/bank-clearings-rise-total-for-24-cities-is-up-16-over-week-a-year-a.html | BANK CLEARINGS RISE; Total for 24 Cities Is Up 16% Over Week a Year Ago | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/west-indies-merger-pushed.html | West Indies Merger Pushed | True | By Wireless To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/sharp-drop-shown-in-earning-assets-804000000-decline-in-week.html | SHARP DROP SHOWN IN EARNING ASSETS; $804,000,000 Decline in Week Heaviest in 2 Years for N.Y. Reserve System Banks | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/brick-outlook-good-fender-sees-ample-supply-for-all-requirements.html | BRICK OUTLOOK GOOD; Fender Sees Ample Supply for All Requirements This Year | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/hope-of-opa-curb-is-a-spur-to-oats-active-deliveries-advance-1-to-1.html | HOPE OF OPA CURB IS A SPUR TO OATS; Active Deliveries Advance 1 to 1 Cents on Short Covering--May Rye Up | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/stocks-approach-gate-to-recovery-new-rise-carries-list-into-area.html | STOCKS APPROACH GATE TO RECOVERY; New Rise Carries List Into Area From Which Major Advances Have Began BUT VOLUME STILL IS LOW Some Issues Climb Sharply, but Average Gain Is 0.51-- Industrials Add 0.91 | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/to-discuss-harlem-citizens-group-meeting-will-consider-ways-of.html | TO DISCUSS HARLEM; Citizens Group Meeting Will Consider Ways of Improvement | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/power-and-ohara-to-costar-for-fox-will-appear-in-dark-wood-based-on.html | POWER AND O'HARA TO CO-STAR FOR FOX; Will Appear in 'Dark Wood,' Based on Weston Novel-- 3 Films to Open Today | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/freed-in-draft-case-but-defendants-company-is-guilty-of-violating.html | FREED IN DRAFT CASE; But Defendant's Company Is Guilty of Violating the Act | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/bonds-and-shares-on-london-market-political-uncertainties-and.html | BONDS AND SHARES ON LONDON MARKET; Political Uncertainties and Budget Curtail Trading and Prices Go Lower | True | By Wireless To the New York Times. | C1B 12146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/in-the-nation-bowles-and-the-battle-of-the-bulge.html | In the Nation; Bowles and the Battle of the Bulge | True | By Arthur Krock | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/stock-changes-proposed.html | Stock Changes Proposed | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/plans-of-nancy-t-fiske-she-will-be-wed-in-jersey-on-april-6-to.html | PLANS OF NANCY T. FISKE; She Will Be Wed in Jersey on April 6 to Jules Evens Jr. | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/eased-rent-bill-perplexes-senate-state-control-measure-found-with.html | 'EASED' RENT BILL PERPLEXES SENATE; State Control Measure Found With 'Mystery' Amendments Sought by Real Estate Lobby | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/stimsons-statement-about-pearl-harbor-and-views-on-the-persons-who.html | Stimson's Statement About Pearl Harbor and Views on the Persons Who Were to Blame; FORMER SECRETARY OF WAR'S DIARY DISCLOSED | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/statement-amazes-paris.html | Statement Amazes Paris | True | By Harold Callender By Wireless To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/four-boroughs-get-rush-of-new-plans-projects-recorded-as-order.html | FOUR BOROUGHS GET RUSH OF NEW PLANS; Projects 'Recorded' as Order Limiting Building Supplies Is Awaited Here | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/i-l-wilson-dies-veteran-clothier-head-of-jacob-reeds-sons-of.html | I. L. WILSON DIES, VETERAN CLOTHIER; Head of Jacob Reed's Sons of Philadelphia for 40 Years-- Civic Leader, Clubman, 79 | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/article-4-no-title-braves-release-jurges.html | Article 4 -- No Title; BRAVES RELEASE JURGES | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/fight-south-african-bill-indians-plan-passive-resistance-against.html | FIGHT SOUTH AFRICAN BILL; Indians Plan Passive Resistance Against Land Tenure Act | True | By Wireless To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/army-colleges-are-urged-us-erred-in-closing-them-in-europe-colgate.html | ARMY COLLEGES ARE URGED; U.S. Erred in Closing Them in Europe, Colgate Physicist Says | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/why-we-need-the-draft-reasons-implicit-in-services-outweigh-the.html | Why We Need the Draft; Reasons Implicit in Services Outweigh The Obvious International Situation | True | By Hanson W. Baldwin | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/164-trainers-licensed-423-owners-5-jockeys-also-get-jockey-club.html | 164 TRAINERS LICENSED; 423 Owners, 5 Jockeys Also Get Jockey Club Permits | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/truman-discusses-party-discipline-he-notes-various-methods-of.html | TRUMAN DISCUSSES PARTY DISCIPLINE; He Notes Various Methods of Forcing Regularity Have Failed During the Years | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/hearn-stock-to-be-sold-department-store-files-data-on-stockholder.html | HEARN STOCK TO BE SOLD; Department Store Files Data on Stockholder Offering | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/rams-sign-ken-washington.html | Rams Sign Ken Washington | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/topics-of-the-day-in-wall-street-foreign-balances-here-rising.html | TOPICS OF THE DAY IN WALL STREET; Foreign Balances Here Rising | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/belgium-reenacts-political-shuffle.html | BELGIUM RE-ENACTS POLITICAL SHUFFLE | True | By Wireless To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 12146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/publishers-change-name-commercial-bookbinders-co-becomes-world.html | PUBLISHERS CHANGE NAME; Commercial Bookbinders Co. Becomes World Publishing Co. | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/importers-elect-vice-president.html | Importers Elect Vice President | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/business-world-netherlands-trade-resumed.html | Business World; Netherlands Trade Resumed | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/leftists-hold-secret-session.html | Leftists Hold Secret Session | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/member-bank-balances-drop-179000000-treasury-deposits-are-up.html | Member Bank Balances Drop $179,000,000 Treasury Deposits Are Up $273,000,000 | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/mrs-willys-left-2654908.html | Mrs. Willys Left $2,654,908 | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/simon-bros-buy-second-ave-blockfront-left-to-new-york-trade-school.html | Simon Bros. Buy Second Ave. Blockfront Left to New York Trade School in 1881 | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/withdrawal-at-changchun.html | Withdrawal at Changchun | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/radio-today.html | RADIO TODAY | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/ban-on-injunctions-in-jersey-is-voided-vice-chancellor-holds-courts.html | BAN ON INJUNCTIONS IN JERSEY IS VOIDED; Vice Chancellor Holds Courts May Restrain Picketing-- CIO Union to Appeal | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/stock-exchange-asks-quick-news-from-all-companies-listed-on-it.html | Stock Exchange Asks Quick News From All Companies Listed on It; General Warning Is a Sequel to Delay by Curtiss-Wright in Disclosing Omitted Dividend--The Latter Explains | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/letters-to-the-times-food-aplenty-in-ethiopia-politics-blamed-for.html | Letters to The Times; Food Aplenty in Ethiopia Politics Blamed for Failure to Draw On Surpluses to Feed Europe | True | DAVID A. TALBOT. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/prokofieff-fifth-heard-at-concert-philharmonic-plays-symphony-for.html | PROKOFIEFF FIFTH HEARD AT CONCERT; Philharmonic Plays Symphony for First Time-- Rubinstein Soloist in Piano Concerto | True | By Howard Taubman | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/13-airlines-oppose-airport-authority-signers-of-idlewild-leases.html | 13 AIRLINES OPPOSE AIRPORT AUTHORITY; Signers of Idlewild Leases Protest Control by Unelected Borrowing Agency SHIFT TO NEWARK HINTED Statement issued by Lines as Albany Bill is Reported by Senate Rules Committee | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/pike-resigns-from-sec-in-4line-note-to-truman.html | Pike Resigns From SEC In 4-Line Note to Truman | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/heads-fashion-promotion-for-carlisle-shoe-co.html | Heads Fashion Promotion For Carlisle Shoe Co. | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/celeste-holm-married-here.html | Celeste Holm Married Here | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/locks-victims-in-store-thug-gets-25-in-bronx-holdup-and-padlocks.html | LOCKS VICTIMS IN STORE; Thug Gets $25 in Bronx Hold-Up and Padlocks the Door | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/vienna-fights-rubbish-evil.html | Vienna Fights Rubbish Evil | True | By Wireless To the New York Times. | C1B 12146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/us-dentists-visit-nicaragua.html | U.S. Dentists Visit Nicaragua | True | By Cable To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/rate-cut-made-official-consolidated-edison-reductions-put-at.html | RATE CUT MADE OFFICIAL; Consolidated Edison Reductions Put at $6,500,000 a Year | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/miss-hj-panken-becomes-a-bride-daughter-of-domestic-relations-judge.html | MISS H.J. PANKEN BECOMES A BRIDE; Daughter of Domestic Relations Judge Married by Father to Edward S. Mokray | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/broadway-corner-leased.html | Broadway Corner Leased | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/house-votes-fund-to-truman.html | House Votes Fund to Truman | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/national-banks-show-allround-advance.html | NATIONAL BANKS SHOW ALL-ROUND ADVANCE | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/lists-3468009-profit-venezuelan-petroleum-reports-on-income-for.html | LISTS $3,468,009 PROFIT; Venezuelan Petroleum Reports on Income for Last Year | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/new-coasttocoast-flights-start.html | New Coast-to-Coast Flights Start | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/skiing-is-limited-in-the-northeast-best-running-is-available-at.html | SKIING IS LIMITED IN THE NORTHEAST; Best Running Is Available at Waterville Valley and Mount Washington | True | By Frank Elkins | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/wallace-says-us-force-should-quit-iceland-base.html | Wallace Says U.S. Force Should Quit Iceland Base | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/cpa-acts-to-curb-building-activity-parker-opens-regional-office.html | CPA ACTS TO CURB BUILDING ACTIVITY; Parker Opens Regional Office Here-- McSpedon Foresees Ample Supply of Labor | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/dr-rg-allison-58-specialist-in-xray-radiology-professor-at-the-us.html | DR. R.G. ALLISON, 58, SPECIALIST IN X-RAY; Radiology Professor at the U.S. of Minnesota Since 1919 Dies -- Served Sanatoriums | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/xavier-in-catholic-tourney.html | Xavier in Catholic Tourney | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/things-for-children-to-do-in-the-museums.html | Things for Children to Do; IN THE MUSEUMS | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/plan-4for1-stack-change.html | Plan 4-for-1 Stack Change | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/asks-military-research-conant-at-princeton-urges-science-group-for.html | ASKS MILITARY RESEARCH; Conant, at Princeton, Urges Science Group for Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/premiere-for-symphony-bernstein-to-present-airborne-by-blitzstein.html | PREMIERE FOR SYMPHONY; Bernstein to Present 'Airborne,' by Blitzstein, on April 1 | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/59-groups-support-civil-atom-rule-organizations-launch-drive-to.html | 59 GROUPS SUPPORT CIVIL ATOM RULE; Organizations Launch Drive to Defeat Vandenberg Plan as Putting Military on Top | True | By Charles E. Egan Special To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/wins-scholarship-at-princeton.html | Wins Scholarship at Princeton | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/sergeant-is-cited-he-was-a-colonel-traded-oak-leaf-for-sergeants.html | SERGEANT IS CITED; HE WAS A COLONEL; TRADED OAK LEAF FOR SERGEANT'S STRIPES | True | Special to THE NEW YORK TIMES. | C1B 12146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/delayed-comedy-arrives-tonight-new-lead-in-musical.html | DELAYED COMEDY ARRIVES TONIGHT; NEW LEAD IN MUSICAL | True | By Sam Zolotow | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/2790-open-session-on-school-press-the-high-school-press-holds-its.html | 2,790 OPEN SESSION ON SCHOOL PRESS; THE HIGH SCHOOL PRESS HOLDS ITS ANNUAL CONVENTION | True | The New York Times | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/british-exports-soaring-february-rise-of-3000000-reflects-job.html | BRITISH EXPORTS SOARING; February Rise of 3,000,000 Reflects Job Increase | True | By Wireless To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/british-research-chief-to-quit.html | British Research Chief to Quit | True | By Wireless To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/increases-listed-shares-stock-exchange-announces-additions-for.html | INCREASES LISTED SHARES; Stock Exchange Announces Additions for Seven Companies | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/lift-war-restrictions-at-pentagon-building.html | Lift War Restrictions At Pentagon Building | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/sixalarm-fire-in-pittsburgh.html | Six-Alarm Fire in Pittsburgh | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/blum-bids-truman-help-france-rise-french-officials-visiting.html | BLUM BIDS TRUMAN HELP FRANCE RISE; FRENCH OFFICIALS VISITING PRESIDENT TRUMAN | True | The New York Times | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/body-of-ertegun-put-on-missouri.html | BODY OF ERTEGUN PUT ON MISSOURI | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/montgomery-stops-petrone.html | Montgomery Stops Petrone | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/apartment-houses-bought-in-brooklyn.html | APARTMENT HOUSES BOUGHT IN BROOKLYN | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/ray-robinson-halts-flores.html | Ray Robinson Halts Flores | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/iron-ore-consumption-lake-superior-product-used-in-february-put-at.html | IRON ORE CONSUMPTION; Lake Superior Product Used in February Put at 1,748,469 Tons | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/rl-rosenthal-joins-board.html | R.L. Rosenthal Joins Board | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/geoghegan-new-crestmont-pro.html | Geoghegan New Crestmont Pro | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/spring-fever-dance-set-subscription-fete-on-march-30-will-assist.html | SPRING FEVER DANCE SET; Subscription Fete on March 30 Will Assist Cancer Fund | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/winner-of-46-gold-medal-of-the-national-institute.html | Winner of '46 Gold Medal Of the National Institute | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/mexico-to-wipe-out-all-foreign-debts.html | MEXICO TO WIPE OUT ALL FOREIGN DEBTS | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/both-approve-airline-merger.html | Both Approve Airline Merger | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/prospect-of-unity-in-china-improves-democratic-league-points-to.html | PROSPECT OF UNITY IN CHINA IMPROVES; Democratic League Points to Gains in Discussions-- Chou's Trip Is Vital | True | By Tillman Durdin By Wireless To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/chinese-visit-camp-military-mission-inspects-facilities-at-kilmer.html | CHINESE VISIT CAMP; Military Mission Inspects Facilities at Kilmer | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/skipper-cited-for-valor-capt-aw-gavin-of-new-york-gets-merchant.html | SKIPPER CITED FOR VALOR; Capt. A.W. Gavin of New York Gets Merchant Marine Medal | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/to-plan-may-day-parade-provisional-group-meets-today-event-off.html | TO PLAN MAY DAY PARADE; Provisional Group Meets Today -- Event Off Since 1941 | True | | C1B 12146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/russia-to-make-survey-of-central-arctic-region.html | Russia to Make Survey Of Central Arctic Region | True | By the North American Newspaper Alliance. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/diplomats-confer-u-s-britain-to-insist-on-hearing-iran-case-before.html | DIPLOMATS CONFER; U. S., Britain to Insist on Hearing Iran Case Before Delay Plea NEW TEMERAN NOTE SENT Security Council's Exclusive Right to Fix Meeting Date Held Set at San Francisco | True | By James B. Reston | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/kips-bay-boys-give-spring-a-mere-par-one-of-the-51-signs-that.html | KIPS BAY BOYS GIVE SPRING A MERE PAR; ONE OF THE 51 SIGNS THAT SPRING HAS ARRIVED | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/lumley-scores-shutout.html | Lumley Scores Shut-Out | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/commodity-prices-up-02-last-week-us-index-at-1084-is-11-higher-than.html | COMMODITY PRICES UP 0.2% LAST WEEK; U.S. Index at 108.4% Is 1.1% Higher Than Month Ago and Up 3.1 % From Last Year | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/will-build-oil-pipeline-sinclair-refining-seeking-bids-for-ohio.html | WILL BUILD OIL PIPELINE; Sinclair Refining Seeking Bids for Ohio Construction | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/ambassador-confirmed-senate-approves-smith-as-envoy-to-moscow.html | AMBASSADOR CONFIRMED; Senate Approves Smith as Envoy to Moscow Without Debate | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/colgate-veterans-lead-outnumbered-in-student-body-they-win-top.html | COLGATE VETERANS LEAD; Outnumbered in Student Body, They Win Top Scholarships | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/adele-j-pleasance-engaged-to-marry-vassar-alumna-will-become-the.html | ADELE J. PLEASANCE ENGAGED TO MARRY; Vassar Alumna Will Become the Bride of Lieut. Malcolm J. Edgerton Jr. of Navy | True | Bachrach | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/union-pacific-holds-him-on-job-though-retired.html | Union Pacific Holds Him On Job Though Retired | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/vardaman-inquiry-gets-forgery-tale-two-signatures-on-papers-put-in.html | VARDAMAN INQUIRY GETS FORGERY TALE; Two Signatures on Papers Put In by Foe of Commodore Are Declared Spurious | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/bulgarian-cabinet-resigns-formally.html | BULGARIAN CABINET RESIGNS FORMALLY | True | By Wireless To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/buys-mkenna-farm-syndicate-takes-27acre-parcel-in-hempstead-for.html | BUYS M'KENNA FARM; Syndicate Takes 27-Acre Parcel in Hempstead for Subdivision | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/consolidated-vultee-meeting-off.html | Consolidated Vultee Meeting Off | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/weygand-case-resumed-general-is-now-strong-enough-to-undergo.html | WEYGAND CASE RESUMED; General Is Now Strong Enough to Undergo Questioning | True | By Wireless To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/insurance-officials-promoted.html | Insurance Officials Promoted | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/shots-deter-mob-in-hamburg-riot-germans-try-to-loot-10-shops-11.html | SHOTS DETER MOB IN HAMBURG RIOT; Germans Try to Loot 10 Shops --11 Arrested-- British Give Bread Stores Extra Guards | True | | C1B 12146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/offers-new-setup-for-utility-group-investment-associates-lays-plan.html | OFFERS NEW SET-UP FOR UTILITY GROUP; Investment Associates Lays Plan for Commonwealth and Southern Before SEC TO CHANGE NAME, CAPITAL Sale of Various Holdings Is Proposed to Reduce Amount of Preferred Stock | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/short-interest-declines-dropped-165450-shares-on-stock-exchange.html | SHORT INTEREST DECLINES; Dropped 165,450 Shares on Stock Exchange Since Feb. 15 | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/350-at-hospital-dinner-here.html | 350 at Hospital Dinner Here | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/canadiens-down-black-hawks-51-capture-second-straight-in-playoff.html | CANADIENS DOWN BLACK HAWKS, 5-1; Capture Second Straight in Play-Off Series--Detroit Blanks Boston, 3-0 | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/drive-for-opa-bill-pushed-in-capital-administration-seeks-passage.html | DRIVE FOR OPA BILL PUSHED IN CAPITAL; Administration Seeks Passage by May 1 of Measure Keeping Controls After June 30 | True | By Walter H. Waggoner Special To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/flights-to-far-east-for-unrra-are-set-pan-american-will-operate.html | FLIGHTS TO FAR EAST FOR UNRRA ARE SET; Pan American Will Operate Weekly Service to Transport Personnel, Medical Supplies | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/goering-wriggles-to-limit-his-guilt-fights-to-interpret-evidence-to.html | GOERING WRIGGLES TO LIMIT HIS GUILT; Fights to Interpret Evidence to Show He Took No Part in Murder of Prisoners | True | By Raymond Daniell By Wireless To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of The Times; Short Shots in Sundry Directions | True | By Arthur Daley | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/greeks-to-recoup-war-losses.html | Greeks to Recoup War Losses | True | By Wireless To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/gag-rules-end-reported-city-fire-department-order-is-acted-on-by.html | 'GAG RULE'S' END REPORTED; City Fire Department Order Is Acted On by Appeals Court | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/big-plant-is-started-for-the-cocacola-co.html | BIG PLANT IS STARTED FOR THE COCA-COLA CO. | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/lewis-is-reported-attempting-to-split-coal-operators-ranks.html | Lewis Is Reported Attempting To Split Coal Operators' Ranks | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/strand-will-run-in-us-swedish-miler-will-compete-in-national-and.html | STRAND WILL RUN IN U.S.; Swedish Miler Will Compete in National and Other Meets | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/rail-job-deaths-doubled-since-39-economist-for-2-brotherhoods.html | RAIL JOB DEATHS DOUBLED SINCE '39; Economist for 2 Brotherhoods Asking Pay Rise, Also Reports Rise in Non-Fatal Accidents | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/eto-boxers-win-tourney.html | ETO Boxers Win Tourney | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/b17-found-in-formosa-missing-craft-flown-by-general-parker-is.html | B-17 FOUND IN FORMOSA; Missing Craft Flown by General Parker Is Discovered | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/casualties-of-the-war.html | Casualties of the War | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/court-voids-guffey-rivals-race.html | Court Voids Guffey Rival's Race | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/morgan-a-collins-former-chicago-police-chief-79-made-drives-on.html | MORGAN A. COLLINS; Former Chicago Police Chief, 79, Made Drives on Gangsters | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/swedes-lead-in-ski-test.html | Swedes Lead in Ski Test | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/10000-at-gi-wedding-in-atlanta.html | 10,000 at GI Wedding in Atlanta | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/store-sales-show-increase-in-week-13-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN WEEK; 13% Rise Reported for Week, Compared With Year Ago-- Trade Here Up 23% | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/52-eggs-for-hatching-flown-to-switzerland.html | 52 Eggs for Hatching Flown to Switzerland | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/repair-of-streets-begins-next-week-thorough-plans-for-500-miles-of.html | REPAIR OF STREETS BEGINS NEXT WEEK; Thorough Plans for 500 Miles of Manhattan Thoroughfares Outlined by Rogers NEED SHOWN BY SURVEY Borough Head Tells Program at Parade of Equipment, Some Almost Obsolete | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/final-pension-concert-allgershwin-program-will-end-philharmonic.html | FINAL PENSION CONCERT; All-Gershwin Program Will End Philharmonic Series on April 18 | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/a-lesson-from-the-king-of-the-scooters.html | A LESSON FROM THE KING OF THE 'SCOOTERS' | True | The New York Times | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/mideast-group-expands-us-concern-forms-branches-in-levant-and-iraq.html | MIDEAST GROUP EXPANDS; U.S. Concern Forms Branches in Levant and Iraq | True | By Wireless To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/mobile-hospital-unit-to-aid-europes-dps.html | MOBILE HOSPITAL UNIT TO AID EUROPE'S DP'S | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/st-bonaventure-will-get-100000-stadium-as-gift.html | St. Bonaventure Will Get $100,000 Stadium as Gift | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/stock-split-proposed.html | Stock Split Proposed | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/paul-a-meyrowitz-retired-vice-president-of-firm-of-opticians-here.html | PAUL A. MEYROWITZ; Retired Vice President of Firm of Opticians Here Dies at 82 | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/john-fg-gunther-artist-educator-exprofessor-of-architecture-at-mit.html | JOHN F.G. GUNTHER, ARTIST, EDUCATOR; Ex-Professor of Architecture at M.I.T. Dies--Designed MacDowell Stamp Cachet | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/larkins-is-58-choice-over-moran-in-10rounder-at-garden-tonight-new.html | Larkins Is 5-8 Choice Over Moran In 10-Rounder at Garden Tonight; New Jersey Welterweight Rules Favorite on Superior Boxing Ability in Return Bout --Compo, Osorio in Semi-Final | True | By Joseph C. Nichols | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/plane-order-increased-pan-american-to-get-18-rainbow-transports.html | PLANE ORDER INCREASED; Pan American to Get 18 Rainbow Transports From Republic | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/wood-field-and-stream-boat-restrictions-the-same.html | WOOD, FIELD AND STREAM; Boat Restrictions the Same | True | By Raymond R. Camp | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/marlin-hurt-actor-in-radio-shows-40.html | MARLIN HURT, ACTOR IN RADIO SHOWS, 40 | True | Seymour, 1944 | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/dirty-streets-bring-656-in-fines-to-101.html | DIRTY STREETS BRING $656 IN FINES TO 101 | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/hockey-playoffs.html | Hockey Play-Offs | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 12146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/1945-banner-year-first-boston-corp-cleared-3661024-top-so-far.html | 1945 BANNER YEAR; First Boston Corp. Cleared $3,661,024, Top So Far | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/to-direct-engineering-of-five-gai-divisions.html | To Direct Engineering Of Five G.A.I. Divisions | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/russian-accuses-iranians-of-plot-izvestia-writer-charges-ruling.html | RUSSIAN ACCUSES IRANIANS OF PLOT; Izvestia Writer Charges Ruling Classes Push Anti-Soviet Moves Begun by Nazis | True | By Brooks Atkinson . By Wireless To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/give.html | Give! | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/veterans-rent-table-scale-of-rates-men-can-afford-is-given-by-state.html | VETERANS' RENT TABLE; Scale of Rates Men Can Afford Is Given by State Group | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/assembly-group-opposes-seaway-showdown-on-controversial-project.html | ASSEMBLY GROUP OPPOSES SEAWAY; Showdown on Controversial Project Assured With Vote on Resolution Monday | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/goldman-to-aid-in-cancer-drive-postmaster-to-head-sevaral-groups-in.html | GOLDMAN TO AID IN CANCER DRIVE; Postmaster to Head Sevaral Groups in Solicitation of $1,250,000 Here | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/4-relays-listed-tonight-school-college-races-support-7th-regiment.html | 4 RELAYS LISTED TONIGHT; School, College Races Support 7th Regiment Program | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/no-comment-from-la-guardia.html | No Comment From La Guardia | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/red-army-gets-warning.html | Red Army Gets Warning | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/dividend-news-boeing-airplane.html | DIVIDEND NEWS; Boeing Airplane | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/british-state-medicine-provides-free-care-to-all-beginning-1948.html | British State Medicine Provides Free Care to All, Beginning 1948; BRITISH STEP AHEAD IN STATE MEDICINE | True | By Wireless To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/longer-work-week-urged-new-zealand-farmers-say-move-would-ease.html | LONGER WORK WEEK URGED; New Zealand Farmers Say Move Would Ease Europe's Famine | True | By Wireless To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/iran-shelves-woe-for-moslem-fete-festive-mood-marks-opening-of-new.html | IRAN SHELVES WOE FOR MOSLEM FETE; Festive Mood Marks Opening of New Year-- New Soviet Envoy Talks With Premier | True | By Gene Currivan By Wireless to the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/poland-joins-coal-group.html | Poland Joins Coal Group | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/students-hear-carmen-high-school-children-fill-opera-house-for.html | STUDENTS HEAR 'CARMEN'; High School Children Fill Opera House for Junior Program | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/speculate-on-kurowski-deal.html | Speculate on Kurowski Deal | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/at-lasta-cleanup-drive.html | AT LAST--A CLEAN-UP DRIVE | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/pirates-drop-butcher-pitcher-gets-an-unconditional-releasehad-been.html | PIRATES DROP BUTCHER; Pitcher Gets an Unconditional Release--Had Been Holdout | True | | C1B 12146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/art-show-auction-aid-quakers-work-exhibition-through-next-week-at.html | ART SHOW, AUCTION AID QUAKERS' WORK; Exhibition Through Next Week at Nierendorf Gallery Will Help Food Parcels Group | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/ssgt-hirt-reenlists-in-army.html | S/Sgt. Hirt Re-enlists in Army | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/budgesabin-set-as-doubles-team-will-oppose-riggsfaunce-in-red-cross.html | BUDGE-SABIN SET AS DOUBLES TEAM; Will Oppose Riggs-Faunce in Red Cross Tennis Events at 7th Regiment Armory | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/opa-may-ease-curb-on-long-beach-rents.html | OPA MAY EASE CURB ON LONG BEACH RENTS | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/athletics-vanquish-giants-117-tallying-six-runs-in-8th-inning.html | Athletics Vanquish Giants, 11-7, Tallying Six Runs in 8th Inning; McQuinn's Triple With Bases Loaded Marks Winning Rally Against Maglie--Almendro, Pike and Edwards Shine for Ottmen | True | By John Drebinger Special To The New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/approves-quaker-merger-race-street-meeting-would-join-with-arch.html | APPROVES QUAKER MERGER; Race Street Meeting Would Join With Arch Street Group | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/sports-today.html | Sports Today | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/named-change-governor-cr-palmer-elected-to-succeed-rv-fleming-who.html | NAMED 'CHANGE GOVERNOR; C.R. Palmer Elected to Succeed R.V. Fleming, Who Resigned | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/soviet-delegates-arrive-british-plane-brings-group-for-uno.html | SOVIET DELEGATES ARRIVE; British Plane Brings Group for UNO Conferences | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/dr-william-steinach-psychiatrist-was-74.html | DR. WILLIAM STEINACH, PSYCHIATRIST, WAS 74 | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/troop-arrivals-on-the-east-and-west-coasts.html | Troop Arrivals on the East and West Coasts | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/base-turned-over-to-panama.html | Base Turned Over to Panama | True | By Cable To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/stimson-highlights.html | Stimson Highlights | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/crippled-veterans-draw-italian-fire-police-break-up-demonstration.html | CRIPPLED VETERANS DRAW ITALIAN FIRE; Police Break Up Demonstration When Crutches Are Thrown --Uneasiness Indicated | True | By Sari Pope Brewer By Wireless To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/fred-brown-sells-building-inqueens-7story-commercial-building-in.html | FRED BROWN SELLS BUILDING INQUEENS; 7-Story Commercial Building in Long Island City Taken by Shirtband Concern | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/nathan-sworn-as-justice.html | Nathan Sworn as Justice | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/rail-carloadings-fluctuate-little-799882-total-17-above-that-of.html | RAIL CARLOADINGS FLUCTUATE LITTLE; 799,882 Total 1.7% Above That of Previous Week, 2% Below Figure for '45 Period | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/bethpage-defeats-squadron-a-by-84-gains-quarterfinal-round-in.html | BETHPAGE DEFEATS SQUADRON A BY 8-4; Gains Quarter-Final Round in Spring Title Polo Tourney --Zeller Is Pace Setter | True | | C1B 12146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/books-of-the-times-a-rapid-rise-to-wealth-and-fame.html | Books of the Times; A Rapid Rise to Wealth and Fame | True | By Orville Prescott | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/dr-samuel-a-muta-former-mayor-of-west-orange-nj-dies-at-age-of-63.html | DR. SAMUEL A. MUTA; Former Mayor of West Orange, N.J., Dies at Age of 63 | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/major-crime-here-up-11-last-year-vast-overall-jump-due-to-the-rise.html | MAJOR CRIME HERE UP 11% LAST YEAR; Vast Overall Jump Due to the Rise in Thefts of Autos, Wallander Reports | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/platt-street-offices-sold.html | Platt Street Offices Sold | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/u-s-to-shun-americas-pact-that-includes-peron-regime-us-to-shun.html | U. S. to Shun Americas Pact That Includes Peron Regime; U.S. TO SHUN TREATY IF ARGENTINA SIGNS | True | By Camille M. Cianfarra Special To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/thomas-j-cullen-first-deputy-superintendent-of-state-insurance.html | THOMAS J. CULLEN; First Deputy Superintendent of State Insurance Department | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/article-2-no-title-hong-kong-denies-report.html | Article 2 -- No Title; HONG KONG DENIES REPORT | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/residential-building-up-14-in-february.html | RESIDENTIAL BUILDING UP 14% IN FEBRUARY | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/axis-sally-to-face-treason-trial-in-us.html | 'AXIS SALLY' TO FACE TREASON TRIAL IN U.S. | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/to-widen-pacific-service-new-york-central-to-add-4-cars-daily-after.html | TO WIDEN PACIFIC SERVICE; New York Central to Add 4 Cars Daily After March 31 | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/record-turnout-marks-toy-fair-8000-buyers-place-orders-for.html | RECORD TURNOUT MARKS TOY FAIR; 8,000 Buyers Place Orders for $200,000,000--Goal of 30% Rise Over '45 Seen Attained | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/admiral-vickery-dies-in-west-at-53-exvice-chairman-of-maritime.html | ADMIRAL VICKERY DIES IN WEST AT 53; Ex-Vice Chairman of Maritime Commission Called 'Miracle Man' of Second World War BUILT UP MERCHANT FLEET Urged Post-War Continuance of Ship Construction--Watched Rebirth of German Navy | True | The New York Times, 1943 | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/50000-homes-in-47-aim-of-company-the-circular-aluminum-house-breaks.html | 50,000 HOMES IN '47 AIM OF COMPANY; THE CIRCULAR ALUMINUM HOUSE BREAKS WITH TRADITION | True | By Mary Roche | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/tub-thumper-for-circus-arrives-with-new-adjectives-in-rhapsody-he.html | Tub Thumper for Circus Arrives With New Adjectives in Rhapsody; He Promises Pre-War Glamour When Big Show Opens April 4--Toyland, Clowns, Gargantua--They'll All Be Back | True | By Irking Spiegel | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/cotton-spinning-increases.html | Cotton Spinning Increases | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/new-issues-filed-by-four-concerns-bonds-debentures-preferred-and.html | NEW ISSUES FILED BY FOUR CONCERNS; Bonds, Debentures, Preferred and Common Stocks Are Registered With SEC | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 12146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/troops-called-out-in-pittsburgh-riot-governor-martin-orders-aid-to.html | TROOPS CALLED OUT IN PITTSBURGH RIOT; Governor Martin Orders Aid to Westinghouse Foremen Barred by Pickets in Fight | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/us-employes-set-rally-civil-service-group-to-demonstrate-in-fight.html | U.S. EMPLOYES SET RALLY; Civil Service Group to Demonstrate in Fight for More Pay | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/senators-top-kansas-city-116.html | Senators Top Kansas City, 11--6 | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/crosby-shares-for-sale-syndicate-seeks-his-interest-in-del-mar-race.html | CROSBY SHARES FOR SALE; Syndicate Seeks His interest in Del Mar Race Track | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/industrial-bureau-in-palestine-urged-jewish-witness-at-inquiry.html | INDUSTRIAL BUREAU IN PALESTINE URGED; Jewish Witness at Inquiry Forecasts Competitive Role --Arab Scouts Zionist Aid | True | By Wireless To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/sugar-stock-registered-cuban-atlantic-financing-for-hershey-deal.html | SUGAR STOCK REGISTERED; Cuban Atlantic Financing for Hershey Deal Detailed | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/sigma-delta-chi-forum-here.html | Sigma Delta Chi Forum Here | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/swiss-are-helpful-on-german-assets-spirit-of-cooperation-noted-in.html | SWISS ARE HELPFUL ON GERMAN ASSETS; Spirit of Cooperation Noted in Negotiations Here With U. S., Britain and France | True | By John H. Crider Special To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/frederick-a-emerick-founder-of-great-bear-water-co-94-gave-park-to.html | FREDERICK A. EMERICK; Founder of Great Bear Water Co., 94, Gave Park to State | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/sees-free-space-doomed-head-of-hotel-group-makes-forecast-at-parley.html | SEES 'FREE SPACE' DOOMED; Head of Hotel Group Makes Forecast at Parley | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/battery-plant-struck-3000-philadelphia-workers-ask-rise-of-13-cents.html | BATTERY PLANT STRUCK; 3,000 Philadelphia Workers Ask Rise of 13 Cents an Hour | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/merger-vote-to-be-taken.html | Merger Vote to Be Taken | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/lingerie-collection-of-clothing-shown.html | LINGERIE COLLECTION OF CLOTHING SHOWN | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/houses-parking-lot-are-sold-in-yonkers.html | HOUSES, PARKING LOT ARE SOLD IN YONKERS | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/iraq-denies-troop-moves.html | Iraq Denies Troop Moves | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/tigers-pound-peek-to-beat-yanks-83-a-yankee-error-saves-a-tiger-on.html | TIGERS POUND PEEK TO BEAT YANKS, 8-3; A YANKEE ERROR SAVES A TIGER ON THE RUN | True | By James P. Dawson Special To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/snead-first-choice-in-n-carolina-golf-demaret-rated-next-in-open-to.html | SNEAD FIRST CHOICE IN N. CAROLINA GOLF; Demaret Rated Next in Open Tourney Starting Today on Greensboro Course 100 STARS TO COMPETE Event Will Be Played on the 7,000-Yd. Sedgefield Links, Favoring Long Hitters | True | By William D. Richardson Special To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/burma-pipelines-sold-for-scrap.html | Burma Pipelines Sold for Scrap | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/canadian-editor-gets-uno-post.html | Canadian Editor Gets UNO Post | True | | C1B 12146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/educator-offers-plan-to-aid-south-dr-graham-asks-soil-rebuilding.html | EDUCATOR OFFERS PLAN TO AID SOUTH; Dr. Graham Asks Soil Rebuilding, School Help, Unionizingof Labor of Both RacesMINIMUM PAY ALSO URGEDSpeakers at Bennett ParleyCall for Educated Leadershipfor Southern Workers | True | By George Streator Special To the New York Times. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/british-circulation-off-bank-of-england-reports-drop-of-780000-in.html | BRITISH CIRCULATION OFF; Bank of England Reports Drop of 780,000 in Week | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/colgate-1949-net-hits-7036054-income-equals-334-a-share.html | COLGATE 1949 NET HITS $7,036,054; Income Equals $3.34 a Share --Restrictions on Fats, Oils Result in Short Supplies | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/standard-brands-lets-contract.html | Standard Brands Lets Contract | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/5-new-areas-voted-as-housing-sites-estimate-board-acts-to-build.html | 5 NEW AREAS VOTED AS HOUSING SITES; Estimate Board Acts to Build 7,000 Units Over Total Space of 352 Acres | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/financial-notes-changes-in-royal-manufacturing.html | FINANCIAL NOTES; Changes in Royal Manufacturing | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/rabaul-loses-capital-status.html | Rabaul Loses Capital Status | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/envisions-business-kept-in-war-gear-cherne-tells-knitwear-group.html | ENVISIONS BUSINESS KEPT IN WAR GEAR; Cherne Tells Knitwear Group Prospect for Industry Is Based on World Situation | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/iran-may-get-bid-to-council-table-london-precedent-is-recalled-as.html | IRAN MAY GET BID TO COUNCIL TABLE; London Precedent Is Recalled as Trygve Lie Arrives for Monday UNO Session | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/pay-rise-to-65-cents-price-relief-basis.html | PAY RISE TO 65 CENTS PRICE RELIEF BASIS | True | Special to THE NEW YORK TIMES. | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/to-head-work-for-children.html | To Head Work for Children | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/multiunit-tower-opens-radio-vista-ground-broken-at-nutley-nj-for.html | MULTI-UNIT TOWER OPENS RADIO VISTA; Ground Broken at Nutley, N.J., for 300-Foot Structure for Microwave Transmitters | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/statesman-victor-over-plebiscite-in-archer-purse-at-tropical-park.html | Statesman Victor Over Plebiscite In Archer Purse at Tropical Park; O'Connor Entry Annexes Second Straight-- Quizzle, Paying $67.50, Beats Zax in Other Half of Feature | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/boys-club-week-begins-executive-director-of-national-group-praises.html | BOYS CLUB WEEK BEGINS; Executive Director of National Group Praises War Work | True | | C1B 12146 |
| 1946-03-22 | 1946-03-22 | https://www.nytimes.com/1946/03/22/archives/donovan-with-allstars-muhlenberg-ace-and-vandeweghe-of-colgate-join.html | DONOVAN WITH ALL-STARS; Muhlenberg Ace and Vandeweghe of Colgate Join East's Five | True | | C1B 12146 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/antiques-exposition-will-open-tomorrow.html | ANTIQUES EXPOSITION WILL OPEN TOMORROW | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/20-are-fined-as-city-pushes-its-cleanup.html | 20 ARE FINED AS CITY PUSHES ITS CLEAN-UP | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/zionist-bars-halfcure-rochester-rabbi-says-us-jewry-is-united-on.html | ZIONIST BARS HALF-CURE; Rochester Rabbi Says U.S. Jewry Is United on Palestine Issue | True | By Wireless To the New York Times. | C1B 12214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/books-of-the-times-wanted-army-of-1000000-in-1940.html | Books of the Times; Wanted Army of 1,000,000 in 1940 | True | By Charles Poore | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/oklahoma-aggies-rout-baylor-4429-gains-final-round-in-ncaa-western.html | OKLAHOMA AGGIES ROUT BAYLOR, 44-29; Gains Final Round in N.C.A.A. Western Division Tourney-- California Five Wins | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/give.html | Give! | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/goldstein-to-quit-after-this-term-but-albany-hears-he-would-like-to.html | GOLDSTEIN TO QUIT AFTER THIS TERM; But Albany Hears He Would Like to Be in Line to Fill Medalie Vacancy MANY MOOTED FOR COURT Dewey's Advisers See Little Likelihood of Appointment for Attorney General | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/churchill-is-silent.html | Churchill Is Silent | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/books-published-today.html | Books Published Today | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/educational-film-put-up-to-schools.html | EDUCATIONAL FILM PUT UP TO SCHOOLS | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/the-play-one-actor.html | THE PLAY; One Actor | True | By Lewis Nichols | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/countess-inchcape-wed-daughter-of-rajah-of-sarawak-bride-of-us-army.html | COUNTESS INCHCAPE WED; Daughter of Rajah of Sarawak Bride of U.S. Army Officer | True | By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/north-castle-votes-against-uno-20445.html | NORTH CASTLE VOTES AGAINST UNO, 204-45 | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/legislators-plan-welfare-studies-trend-toward-older-population.html | LEGISLATORS PLAN WELFARE STUDIES; Trend Toward Older Population Spurs Investigation of Care of Adults in Institutions | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/strike-puts-off-bay-meadows-meet-mutuel-clerks-prevent-start-today.html | STRIKE PUTS OFF BAY MEADOWS MEET; Mutuel Clerks Prevent Start Today in Protest Against Hiring of 10 Women | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/toscanini-to-leave-for-italy-april-17-maestro-will-lead-6-concerts.html | TOSCANINI TO LEAVE FOR ITALY APRIL 17; Maestro Will Lead 6 Concerts in La Scala Opera House --First Program May 4 | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/pro-giants-to-play-for-service-relief-service-chiefs-in-conference.html | PRO GIANTS TO PLAY FOR SERVICE RELIEF; SERVICE CHIEFS IN CONFERENCE OVER FOOTBALL | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/asks-stricter-rent-law-housing-council-backs-state-bill-but-urges.html | ASKS STRICTER RENT LAW; Housing Council Backs State Bill, but Urges Changes | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/legislature-to-end-sessions-tuesday-assembly-approves-resolution.html | LEGISLATURE TO END SESSIONS TUESDAY; Assembly Approves Resolution for Amendment Covering Removal, Retirement of Judges SCHOOL AID BILLS GO IN Dewey Urges Extension to Districts Not Affected by Revisionof Friedsam Formula | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/seabury-appointment-is-upheld-by-court.html | SEABURY APPOINTMENT IS UPHELD BY COURT | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/marshall-to-rejoin-giants.html | Marshall to Rejoin Giants | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/mr-hoo-wont-put-this-bundle-on-agenda-even-if-all-comes-out-in-the.html | Mr. Hoo Won't Put This Bundle on Agenda Even If All Comes Out in the Wash at UNO | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/gen-dl-brainard-on-greely-venture-last-survivor-of-expedition-to.html | GEN. D.L. BRAINARD, ON GREELY VENTURE; Last Survivor of Expedition to Arctic in 1880 Dies--Veteran Army Man, in Three Wars | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/stravinsky-conducts-on-coast.html | Stravinsky Conducts on Coast | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/st-louis-bankers-vary-on-vardaman-three-call-him-unsuited-one-holds.html | ST. LOUIS BANKERS VARY ON VARDAMAN; Three Call Him Unsuited, One Holds Him Qualified for Post on the Reserve Board | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/uno-receives-steel-box-that-may-hold-world-fate.html | UNO Receives Steel Box That May Hold World Fate | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/british-fleet-units-at-lisbon.html | British Fleet Units at Lisbon | True | By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/heads-health-council.html | HEADS HEALTH COUNCIL | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/government-to-watch-unilever.html | Government to Watch Unilever | True | By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/scholarship-on-circulation.html | Scholarship on Circulation | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/moscow-airs-rift-on-indonesia-issue-soviet-radio-also-digs-again-at.html | MOSCOW AIRS RIFT ON INDONESIA ISSUE; Soviet Radio Also Digs Again at Britain About Greece, Syria and Lebanon | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/hess-challenges-allied-trial-right-accepts-full-responsibility-for.html | HESS CHALLENGES ALLIED TRIAL RIGHT; Accepts Full Responsibility for His Acts but Questions the Jurisdiction of Tribunal COURT CURTAILS DEFENSE Bars Irrelevant Matter After Jackson Ends Goering Move to Whitewash Hitlerites | True | By Raymond Daniell By Wireless to the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/203c-for-live-turkeys-support-price-per-pound-is-announced-by.html | 20.3C FOR LIVE TURKEYS; Support Price, Per Pound, Is Announced by Agriculture Aides | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/our-learned-circus-friends.html | OUR LEARNED CIRCUS FRIENDS | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/soviet-much-impressed.html | Soviet Much Impressed | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/the-probable-lineups.html | The Probable Line-Ups | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/westinghouse-pickets-limited-in-court-move-to-balk-disorders.html | Westinghouse Pickets Limited In Court Move to Balk Disorders | True | Special to THE NEW YORK TIMES. | C1B 12214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/gets-goerings-baton-west-point-receives-diamondstudded-marshals.html | GETS GOERING'S BATON; West Point Receives DiamondStudded Marshal's Emblem | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/wedding-cake-flies-to-england.html | Wedding Cake Flies to England | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/anna-turkel-gives-first-recital-here-soprano-in-exacting-program-at.html | ANNA TURKEL GIVES FIRST RECITAL HERE; Soprano in Exacting Program at Town Hall--Sings Aria From Ponchielli Opera | True | By Noel Straus | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/grand-duchess-to-marry-widow-of-boris-romanov-cousin-of-czar-and.html | GRAND DUCHESS TO MARRY; Widow of Boris Romanov, Cousin of Czar, and Broker to Wed | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/state-death-rate-rises-heart-and-pneumonia-fatalities-in-january-in.html | STATE DEATH RATE RISES; Heart and Pneumonia Fatalities in January Increased Toll | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/walter-h-milroy-north-pelham-village-clerk-retired-engineer-71-dies.html | WALTER H. M'ILROY; North Pelham Village Clerk, Retired Engineer, 71, Dies | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/sports-today.html | Sports Today | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/mayor-opens-store-staffed-by-veterans.html | MAYOR OPENS STORE STAFFED BY VETERANS | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/mexican-league-draws-47000.html | Mexican League Draws 47,000 | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/lumber-production-down-232-decline-is-noted-in-week-compared-with.html | LUMBER PRODUCTION DOWN; 23.2% Decline Is Noted in Week Compared With Year Ago | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/us-logic-on-peron-puzzles-americas-diplomats-see-contradiction-in.html | U.S. LOGIC ON PERON PUZZLES AMERICAS; Diplomats See Contradiction in Our Fight to Get Argentina in UNO and Present Stand BLUE BOOK FACTS NO CLUE Latin-Americans Feel That ProNazi Bias Was Well Known When We Backed Regime | True | By Harold B. Hinton Special To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/paris-defers-plea-to-uno-on-franco-french-in-compromise-move-send.html | PARIS DEFERS PLEA TO UNO ON FRANCO; French, in Compromise Move, Send New Notes to U.S. and Britain for Joint Stand | True | By Harold Callender By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/bridgeton-strike-ended.html | Bridgeton Strike Ended | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/sales-in-connecticut-stockholm-correspondent-buys-19room-house-in.html | SALES IN CONNECTICUT; Stockholm Correspondent Buys 19-Room House in Wilton | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/senator-halpern-in-hospital.html | Senator Halpern in Hospital | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/atomic-bomb-test-put-off-by-president-for-6-weeks-white-house.html | Atomic Bomb Test Put Off By President for 6 Weeks; WHITE HOUSE STATEMENT | True | By Lewis Wood Special To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/writers-pick-nyu-star.html | Writers Pick N.Y.U. Star | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/japanese-is-convicted-us-court-asks-suspension-of-sentence-for-18.html | JAPANESE IS CONVICTED; U.S. Court Asks Suspension of Sentence for 18 War Crimes | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/opa-lifts-crude-oil-prices.html | OPA Lifts Crude Oil Prices | True | | C1B 12214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/irans-case-third-on-councils-list-lie-implies-that-stettinius-may.html | IRAN'S CASE THIRD ON COUNCIL'S LIST; Lie Implies That Stettinius May Move to Have Issue Discussed as First Item | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/events-today.html | Events Today | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/money.html | MONEY | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/farmers-hit-french-constitution.html | Farmers Hit French Constitution | True | By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/business-world-retail-trade-continued-heavy.html | BUSINESS WORLD; Retail Trade Continued Heavy | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/liquor-service-is-barred-in-planes-over-california.html | Liquor Service Is Barred In Planes Over California | True | By the United Press. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/man-dies-from-boiler-blast.html | Man Dies From Boiler Blast | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/german-is-murdered-in-tel-aviv-outskirts.html | GERMAN IS MURDERED IN TEL AVIV OUTSKIRTS | True | By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/french-end-commissions-new-law-abolishes-offices-set-up-at.html | FRENCH END COMMISSIONS; New Law Abolishes Offices Set Up at Liberation | True | By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/radio-today.html | RADIO TODAY | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/liu-in-havana-april-14.html | L.I.U. in Havana April 14 | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/chinas-war-chief-asks-larger-army-puts-security-needs-at-150.html | CHINA'S WAR CHIEF ASKS LARGER ARMY; Puts Security Needs at 150 Divisions as Against 60 Set by Agreement With Reds | True | By Tillman Durdin By Wireless to The New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/449569th-discharged-at-gap.html | 449,569th Discharged at 'Gap' | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/markup-set-to-aid-cost-absorption-opa-issues-order-for-cotton-goods.html | MARK-UP SET TO AID COST ABSORPTION; OPA Issues Order for Cotton Goods Jobbers to Share in Higher Producer Prices MUST ASSUME 30% OF RISE Will Act Later on Retail Level After Parley With Trade --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/groves-declares-us-bet-100000000-on-scientist.html | Groves Declares U.S. Bet $100,000,000 on Scientist | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/prayers-opening-uno-sessions-urged-protestant-and-jewish-groups.html | PRAYERS OPENING UNO SESSIONS URGED; Protestant and Jewish Groups Appeal to Stettinius for Period of Meditation LUTHERAN RALLY FRIDAY Local Campaign for Relief Overseas to Be Opened at Carnegie Hall Meeting | True | By Rachel K. McDowell | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/changes-in-firms.html | Changes in Firms | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/ebonds-redeemed-faster-than-sold-but-net-drop-of-25292000-in.html | E-BONDS REDEEMED FASTER THAN SOLD; But Net Drop of $25,292,000 in Holdings in Two Months Is Offset by Other Sales TOTAL 'HIGHLY PLEASING' Strikes, Other Emergencies and Return of Service Men Seen as Factors | True | | C1B 12214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/win-in-oratorical-contest.html | Win in Oratorical Contest | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/alabama-powers-offer.html | Alabama Power's Offer | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/worse-1947-famine-facing-europeans-lehman-forecasts-he-takes.html | WORSE 1947 FAMINE FACING EUROPEANS, LEHMAN FORECASTS; He Takes Exception to Hoover- Anderson View, Seeing Peril in a Short-Range Policy URGES TIGHTER CONTROLS UNRRA's Director Advocates Rationing in Donor Nations --Crop Report a 'Blessing' New Allocation Principle '47 FAMINE WORSE, LEHMAN FORECASTS Calls Report Forcefull Subcommitte Set Up OPPOSING ADMISSION OF ALBANIA TO UNRRA | True | By Bess Furman Special To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/brandts-will-issue-foreign-films-here.html | BRANDTS WILL ISSUE FOREIGN FILMS HERE | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/mackey-wells-milwaukee-industrialist-60-was-civic-leader-and.html | MACKEY WELLS; Milwaukee Industrialist, 60, Was Civic Leader and Clubman | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/company-k-regains-7th-regiment-title-american-skiers-trail-in-race.html | COMPANY K REGAINS 7TH REGIMENT TITLE; American Skiers Trail in Race | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/senators-criticize-sharply-war-surplus-sales-abroad-investigators.html | Senators Criticize Sharply War Surplus Sales Abroad; Investigators Assail 'Poor Bargain' With Britain, Say U.S. Is Responsible for Use of Arms Sold- -Ask Congress Curb | True | By Charles E. Egan Special To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/miss-abrillamarques-troth.html | Miss Abril-Lamarque's Troth | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/firemen-aid-cancer-fund-2000-check-first-contribution-from-a-city.html | FIREMEN AID CANCER FUND; $2,000 Check First Contribution from a City Employe Group | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/court-closely-guarded.html | Court Closely Guarded | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/reich-copyrights-seized-us-acts-so-scientists-can-have-access-to.html | REICH COPYRIGHTS SEIZED; U.S. Acts So Scientists Can Have Access to Data in Publications | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/city-campaign-on-to-abate-famine-aid-pledged-by-many-groups-as.html | CITY CAMPAIGN ON TO ABATE FAMINE; Aid Pledged by Many Groups as Committee Organizes to Push Food Saving | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/alp-backs-mead-for-governorship-his-chance-seen-greatly-advanced.html | ALP Backs Mead for Governorship; His Chance Seen Greatly Advanced; Choice Decided at Parley Between Hillman and Hannegan as Laborites Press Their All-Out Fight to Defeat Dewey | True | By James A. Hagerty | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/the-coins-of-the-children-make-dollars-for-red-cross.html | THE COINS OF THE CHILDREN MAKE DOLLARS FOR RED CROSS | True | The New York Times (American Red Cross) | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/miss-pg-townsend-wed-to-tn-cross-has-5-attendants-at-marriage-to.html | MISS P.G. TOWNSEND WED TO T.N. CROSS; Has 5 Attendants at Marriage to Medical Student Who Gets Degree Thursday | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 12214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/opa-permits-cut-in-public-meals-restaurants-can-serve-less-oil.html | OPA PERMITS CUT IN PUBLIC MEALS; Restaurants Can Serve Less Oil, Wheat Products Without Trimming Their Prices | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/fuel-peace-parley-in-paris-looming-move-gains-to-enlarge-scope-to.html | FUEL PEACE PARLEY IN PARIS LOOMING; Move Gains to Enlarge Scope to Draw Up Treaties as Deputies' Deadlock Holds U.S. IS BELIEVED IN FAVOR Soviet May Be Swayed With Outlook Promising for 8 of 21 Votes on Its Side | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/cardinal-galen-foe-of-nazis-68-bishop-of-muenster-elevated-recently.html | CARDINAL GALEN, FOE OF NAZIS, 68; Bishop of Muenster, Elevated Recently in Rome, Reported Dead by British Forces | True | The New York Times, 1945 | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/petiot-shows-jury-death-pit-in-home.html | PETIOT SHOWS JURY DEATH PIT IN HOME | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/san-diego-and-oilers-win.html | San Diego and Oilers Win | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/prices-of-oats-up-in-a-late-rally-active-deliveries-rise-to-38-cent.html | PRICES OF OATS UP IN A LATE RALLY; Active Deliveries Rise to 3/8 Cent but May Rye Declines 1/8 Cent | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/coaches-elect-gullion-connecticut-man-new-president-of-national.html | COACHES ELECT GULLION; Connecticut Man New President of National Basketball Group | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/lumber-men-want-price-aid-extended-association-urges-new-york.html | LUMBER MEN WANT PRICE AID EXTENDED; Association Urges New York, Pennsylvania Be Put Under Order for New England | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/coal-talks-recess-without-progress-lewis-said-to-warn-refusal-of.html | COAL TALKS RECESS WITHOUT PROGRESS; Lewis Said to Warn Refusal of Health Fund Would Put It in Wage Demand | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/time-sales-at-peak-for-4-top-radio-nets.html | TIME SALES AT PEAK FOR 4 TOP RADIO NETS | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/puts-air-defense-first-doolittle-says-planes-and-not-navy-are-now.html | PUTS AIR DEFENSE FIRST; Doolittle Says Planes and Not Navy Are Now the First Line | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/warning-against-inflated-realty-appraisers-meeting-here-cite-need.html | WARNING AGAINST 'INFLATED' REALTY; Appraisers Meeting Here Cite Need for Long-Range View in Fixing Values Now | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/city-milk-drought-threatening-shed-weinstein-warns-shortage-may.html | CITY MILK DROUGHT THREATENING SHED; Weinstein Warns Shortage May Force Extension Beyond Six States Now Approved | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/tax-equity-sought-by-power-official-shea-of-north-american-calls.html | TAX EQUITY SOUGHT BY POWER OFFICIAL; Shea of North American Calls Government Plants' Subsidy Unfair--Firm's Income Up | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/news-of-food-american-vintners-plan-for-resumption-of-prewar-rise.html | News of Food; American Vintners Plan for Resumption of Pre-War Rise in Wine Consumption | True | By Jane Nickerson | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/97th-division-to-be-inactivated.html | 97th Division to Be Inactivated | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/french-act-to-revise-state-banking-laws.html | FRENCH ACT TO REVISE STATE BANKING LAWS | True | By Wireless To the New York Times. | C1B 12214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/general-miller-in-air-post.html | General Miller in Air Post | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/wildwood-really-wild-with-anger-that-is-because-of-snub-as-vacation.html | WILDWOOD REALLY WILD; With Anger, That Is, Because of Snub as Vacation Spot | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/harvester-co-gets-war-plant-in-south.html | HARVESTER CO. GETS WAR PLANT IN SOUTH | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/masonite-corporation.html | Masonite Corporation | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/wood-field-and-stream-flounders-still-stubborn.html | WOOD, FIELD AND STREAM; Flounders Still Stubborn | True | By Raymond R. Camp | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/byrnes-to-argue-iran-case-in-uno-but-says-he-will-not-replace.html | BYRNES TO ARGUE IRAN CASE IN UNO; But Says He Will Not Replace Stettinius in the Council-- Gromyko Calls on Truman | True | By Felix Belair Jr. Special To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/ge-makes-eastwest-compass.html | GE Makes East-West Compass | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/justice-stressed-in-peace-formula-panamerican-women-press-free.html | JUSTICE STRESSED IN PEACE FORMULA; Pan-American Women Press Free Choice of Rule and Bill of Rights on Paris Parley | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/us-fears-uprising-of-young-germans-mcnarney-alerts-his-troops.html | U.S. FEARS UPRISING OF YOUNG GERMANS; McNarney Alerts His Troops Against Disorders as Cut in Rations Is Forecast | True | By Sydney Gruson By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/the-screen-ziegfeld-follies-an-elaborate-revue-opens-at-capitol.html | THE SCREEN; 'Ziegfeld Follies,' an Elaborate Revue, Opens at Capitol-- 'Sherwood Forest Bandit,' 'Spider Woman' Film Here | True | By Bosley Crowther | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/gas-increases-deferred.html | Gas Increases Deferred | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/realty-financing.html | REALTY FINANCING | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/us-plane-operations-in-italy-sanctioned.html | U.S. PLANE OPERATIONS IN ITALY SANCTIONED | True | By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/heads-federal-home-loan-banks.html | Heads Federal Home Loan Banks | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/largo-caballero-dies-in-paris-at-76-spanish-liberal-leader-was.html | LARGO CABALLERO DIES IN PARIS AT 76; Spanish Liberal Leader Was First Socialist Premier and an Active Foe of Franco CALLED COUNTRY'S 'LENIN' Idol of Working Classes, He Took Up Arms in Civil War-- Helped Overthrow Monarchy... | True | The New York Times, 1935 | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/9414647-earned-by-rolling-mill-american-1945-income-equals-258-a.html | $9,414,647 EARNED BY ROLLING MILL; American 1945 Income Equals $2.58 a Share, Against $1.84 for 1944 Period | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/buyer-plans-taxpayer-on-14th-street-site.html | Buyer Plans Taxpayer On 14th Street Site | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/russell-j-colman-84-british-mustard-king.html | RUSSELL J. COLMAN, 84, BRITISH MUSTARD KING | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/gi-wives-in-germany-to-get-supermarkets.html | GI WIVES IN GERMANY TO GET SUPERMARKETS | True | | C1B 12214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/jet-engine-inventor-honored.html | Jet Engine Inventor Honored | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/stock-changes-planned-us-rubber-seeks-to-increase-common-decrease.html | STOCK CHANGES PLANNED; U.S. Rubber Seeks to Increase Common, Decrease 1st Preferred | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/500-telephones-for-uno-multiple-switchboard-installed-requiring-30.html | 500 TELEPHONES FOR UNO; Multiple Switchboard Installed, Requiring 30 Operators | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/cuban-rebukes-pravda-country-needs-no-defense-by-russia-chibas-says.html | CUBAN REBUKES PRAVDA; Country Needs No Defense by Russia, Chibas Says | True | By Cable To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/article-1-no-title-the-customers-always-write.html | Article 1 -- No Title; The Customers Always Write | True | By Arthur Daley | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/vassallo-wins-at-tropical-park-as-licausi-gets-another-triple.html | Vassallo Wins at Tropical Park As Licausi Gets Another Triple; Brooklyn Apprentice Also Scores on Silee and Santa's Vixen--Buxton Triumphs With Zaca Bill and Easy Spell | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/schram-proposes-us-board-on-debt-joint-control-by-government.html | SCHRAM PROPOSES U.S. BOARD ON DEBT; Joint Control by Government, Finance, Industry Favored by Exchange President PROBLEM TERMED GRADE Whittling of Interest Rates Is Deplored in Annual Report Asking Courageous Policy | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/the-latest-picture-of-argentinas-quintuplets.html | THE LATEST PICTURE OF ARGENTINA'S QUINTUPLETS | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/wage-offer-rejected-milkcontainer-workers-on-strike-refuse-13-cent.html | WAGE OFFER REJECTED; Milk-Container Workers on Strike Refuse 13 -Cent Rise | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/dr-greene-named-wells-president-heads-wells-college.html | DR. GREENE NAMED WELLS PRESIDENT; HEADS WELLS COLLEGE | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/nicaragua-votes-world-fund.html | Nicaragua Votes World Fund | True | By Cable To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/another-nelson-backer-may-of-tam-o-shanter-offers-to-bet-50000-on.html | ANOTHER NELSON BACKER; May of Tam o' Shanter Offers to Bet $50,000 on Golf Star | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/letters-to-the-times-waterway-projects-urged-program-of-army.html | Letters to The Times; Waterway Projects Urged Program of Army Engineers Regarded as of Benefit to Nation | True | WENDELL PHILLIPS DODGE, | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/press-wireless-asks-uno-news-programs.html | PRESS WIRELESS ASKS UNO NEWS PROGRAMS | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/senate-confirms-chapman.html | Senate Confirms Chapman | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/postponement-pleases-mcmahon.html | Postponement Pleases McMahon | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/strike-in-rand-ended-south-african-gold-miners-win-inquiry-on-union.html | STRIKE IN RAND ENDED; South African Gold Miners Win Inquiry on Union Officers | True | By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/veterans-march-on-realty-board-demand-housing-facilities-here.html | Veterans March on Realty Board, Demand Housing Facilities Here; VETERANS MARCH ON REALTY BOARD | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/heralds-of-spring.html | HERALDS OF SPRING | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/nazi-assets-vex-swiss-foreign-office-aide-says-nation-sees-no-way.html | NAZI ASSETS VEX SWISS; Foreign Office Aide Says Nation Sees No Way to Yield Funds | True | | C1B 12214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/capt-justman-honored-brooklyn-college-teacher-on-leave-gets-legion.html | CAPT. JUSTMAN HONORED; Brooklyn College Teacher on Leave Gets Legion of Merit | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/bishop-saved-from-bomb-seminarists-bare-assassination-plot-in.html | BISHOP SAVED FROM BOMB; Seminarists Bare Assassination Plot in Italian Episcopate | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/bernice-schaeffer-to-marry.html | Bernice Schaeffer to Marry | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/say-black-market-rules-meat-trade-packers-through-institute-head.html | SAY BLACK MARKET RULES MEAT TRADE; Packers, Through Institute Head, Allege OPA Is 'Wholly Unable' to Stop the Traffic | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/new-owners-get-bronx-properties.html | NEW OWNERS GET BRONX PROPERTIES | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/127-in-lightning-class-group-to-take-part-in-many-top-regattas-on.html | 127 IN LIGHTNING CLASS; Group to Take Part in Many Top Regattas on the Sound | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/dyess-widow-married-bataan-heros-wife-is-wed-to-alton-horton.html | DYESS' WIDOW MARRIED; Bataan Hero's Wife is Wed to Alton Horton, Manufacturer | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/state-banking-affairs-new-branch-offices-for-general-motors.html | STATE BANKING AFFAIRS; New Branch Offices for General Motors Acceptance Corp. | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/vienna-black-market-not-confined-to-rich.html | VIENNA BLACK MARKET NOT CONFINED TO RICH | True | By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/the-road-to-peace.html | THE ROAD TO PEACE | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/restaurant-leases-dwelling.html | Restaurant Leases Dwelling | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/frank-asks-trial-shift-cites-hatred-in-prague-and-asks-nuremberg.html | FRANK ASKS TRIAL SHIFT; Cites Hatred in Prague and Asks Nuremberg Hearing | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/to-sell-small-boats-maritime-commission-offers-surplus-craft-at-50.html | TO SELL SMALL BOATS; Maritime Commission Offers Surplus Craft at $50 to $400 | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/american-dividends-resumed.html | American Dividends Resumed | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/will-curb-nylon-exports-cpa-asserts-reports-of-huge-shipments-are.html | WILL CURB NYLON EXPORTS; CPA Asserts Reports of 'Huge' Shipments Are Not True | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/atomic-body-formed-new-tristate-group-protests-vandenberg-amendment.html | ATOMIC BODY FORMED; New Tri-State Group Protests Vandenberg Amendment | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/unrra-sends-shop-ships-to-aid-poles.html | UNRRA SENDS SHOP, SHIPS TO AID POLES | True | By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/uno-bar-no-mirage-oasis-is-approved-application-amended-state.html | UNO BAR NO MIRAGE; OASIS IS APPROVED; Application Amended, State Liquor Board Grants Permit at a Special Session | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/planes-named-for-dead-fliers.html | Planes Named for Dead Fliers | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/hawkins-sings-amfortas-replaces-janssen-in-wagners-parsifal-at.html | HAWKINS SINGS AMFORTAS; Replaces Janssen in Wagner's 'Parsifal' at Metropolitan | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/dr-wilbur-m-stearns-yonkers-physician-was-on-staff-of-st-johns.html | DR. WILBUR M. STEARNS; Yonkers Physician Was on Staff of St. John's Riverside Hospital | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/92618000-bonds-offered-this-week.html | $92,618,000 BONDS OFFERED THIS WEEK | True | | C1B 12214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/miss-rehber-betrothed-former-member-of-wac-will-be-bride-of-george.html | MISS REHBER BETROTHED; Former Member of Wac Will Be Bride of George R. Hall Jr. | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/2-combat-air-units-recalled-to-duty-wartime-9th-and-15th-forces-are.html | 2 COMBAT AIR UNITS RECALLED TO DUTY; Wartime 9th and 15th Forces Are to Be Reactivated--Many Headquarters Shifts | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/topics-of-the-day-in-wall-street-year-book.html | TOPICS OF THE DAY IN WALL STREET; Year Book | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/royals-game-off-at-jacksonville-city-denies-use-of-field-for-sunday.html | ROYALS GAME OFF AT JACKSONVILLE; City Denies Use of Field for Sunday Contest Because of 2 Negroes With Montreal | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/40000-robbery-at-miami-beach.html | $40,000 Robbery at Miami Beach | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/no-comment-by-la-guardia-he-refuses-to-say-whether-he-will-accept.html | NO COMMENT BY LA GUARDIA; He Refuses to Say Whether He Will Accept UNRRA Nomination | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/dr-william-mmaurtrie-philadelphia-obstetrician-chief-at-two.html | DR. WILLIAM M'MAURTRIE; Philadelphia Obstetrician, Chief at Two Hospitals, Dies | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/walter-e-fogarty-formerly-claim-agent-here-for-railroad-express.html | WALTER E. FOGARTY; Formerly Claim Agent Here for Railroad Express Agencies | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/cherry-trees-in-the-nations-capital-blossom-again.html | CHERRY TREES IN THE NATION'S CAPITAL BLOSSOM AGAIN | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/daughter-to-mrs-philip-svigals.html | Daughter to Mrs. Philip Svigals | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/3-b29s-will-test-the-magnetic-pole.html | 3 B-29'S WILL TEST THE MAGNETIC POLE | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/truman-to-speak-for-party-tonight-plea-for-democratic-unity-and.html | TRUMAN TO SPEAK FOR PARTY TONIGHT; Plea for Democratic Unity and Liberalism Is Expected-- Wallace Also Will Talk | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/higgins-stock-all-sold.html | Higgins Stock All Sold | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/rail-workers-plead-for-pay-increases.html | RAIL WORKERS PLEAD FOR PAY INCREASES | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/totenberg-plays-new-violin-works-offers-numbers-by-barraud-chanler.html | TOTENBERG PLAYS NEW VIOLIN WORKS; Offers Numbers by Barraud, Chanler, Bergsma--Handel, Beethoven, Paganini Given | True | By Howard Taubman | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/cotton-futures-3-to-11-points-up-effects-of-pricefixing-by-southern.html | COTTON FUTURES 3 TO 11 POINTS UP; Effects of Price-Fixing by Southern Mills Are Felt in Steady Market | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/change-in-brooks-bros-hayden-stone-interests-buy-into-company.html | CHANGE IN BROOKS BROS.; Hayden, Stone Interests Buy Into Company Dating Back to 1818 | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/french-circulation-up-bank-of-france-restores-prewar-system-of.html | FRENCH CIRCULATION UP; Bank of France Restores PreWar System of Reports | True | By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/man-killed-in-lot-linked-to-robbery.html | MAN KILLED IN LOT LINKED TO ROBBERY | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/canadian-niagara-power-meets.html | Canadian Niagara Power Meets | True | | C1B 12214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/french-to-evacuate-lebanon-by-dec-30.html | FRENCH TO EVACUATE LEBANON BY DEC. 30 | True | By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/london-gets-pineapplesat-20.html | London Gets Pineapples--At $20 | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/lesnevich-to-box-mills-light-heavyweight-title-is-at-stake-in.html | LESNEVICH TO BOX MILLS; Light Heavyweight Title Is at Stake in London, May 14 | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/verrastro-leads-keglers-with-664-registers-best-score-of-day-at.html | VERRASTRO LEADS KEGLERS WITH 664; Registers Best Score of Day at Buffalo, Gaining Fifth Place in the Singles | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/creelman-to-box-primiani.html | Creelman to Box Primiani | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/robert-w-boyd-66-a-retired-engineer.html | ROBERT W. BOYD, 66, A RETIRED ENGINEER | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/porter-holds-opa-can-control-prices-asks-congress-for-tools-as.html | PORTER HOLDS OPA CAN CONTROL PRICES; Asks Congress for 'Tools' as Anti-Inflation Week Opens-- Roosevelt Jr. Scores NAM | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/mell-and-cesario-in-draw.html | Mell and Cesario in Draw | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/stock-boost-approved-aetna-standard-will-increase-common-to-750000.html | STOCK BOOST APPROVED; Aetna Standard Will Increase Common to 750,000 Shares | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/gets-consul-group-post.html | Gets Consul Group Post | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/mguire-defeats-sickinger-in-1000-manhattan-star-sustains-his-first.html | M'GUIRE DEFEATS SICKINGER IN 1,000; Manhattan Star Sustains His First Defeat of Season in Cleveland Track Meet | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/suit-over-a-dogs-death-is-thrown-out-by-court.html | Suit Over a Dog's Death Is Thrown Out by Court | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/new-low-mark-is-set-in-foreclosure-sales.html | New Low Mark Is Set In Foreclosure Sales | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/tigers-vanquish-yankees-9-to-6-in-contest-holding-seven-homers.html | Tigers Vanquish Yankees, 9 to 6, In Contest Holding Seven Homers; DiMaggio Smashes Two and Keller One, All Inside Park, but Four Detroiters Hit for Circuit at St. Petersburg Benton Batted Hard McCarthy in Bradenton Three Umpires Officiate YANKEE SLUGGER HITTING FOR THE CIRCUIT | True | By James P. Dawson Special To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/british-jockey-injured.html | British Jockey Injured | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/ny-life-acquires-large-housing-site-buys-141acre-fresh-meadow.html | N.Y. LIFE ACQUIRES LARGE HOUSING SITE; Buys 141-Acre Fresh Meadow Country Club in Flushing, Queens, for $1,075,000 | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/furniture-coming-here-by-air.html | Furniture Coming Here by Air | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/harriet-sage-affianced-red-cross-aide-will-be-wed-to-excapt-edward.html | HARRIET SAGE AFFIANCED; Red Cross Aide Will Be Wed to Ex-Capt. Edward A. Drew | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/brooklyn-parcels-in-new-ownership-business-and-residential.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Business and Residential Properties Figure in Latest Borough Deals | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/ghavam-voices-hope-for-russian-amity.html | GHAVAM VOICES HOPE FOR RUSSIAN AMITY | True | | C1B 12214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/no-carolina-five-choice-to-beat-ohio-state-in-the-garden-tonight.html | No. Carolina Five Choice to Beat Ohio State in the Garden Tonight; Victor in N.C.A.A. Final Will Meet Western Division Survivor for National Crown Next Tuesday--18,000 to See Game | True | By Joseph M. Sheehan | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/factfinding.html | FACT-FINDING | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/business-leases.html | BUSINESS LEASES | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/us-film-studios-break-dutch-ban-american-industry-wins-new-import.html | U.S. FILM STUDIOS BREAK DUTCH BAN; American Industry Wins New Import Arrangements From Netherlands Government | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/food-goes-to-germany-first-shipment-of-private-relief-sent-by.html | FOOD GOES TO GERMANY; First Shipment of Private Relief Sent by Catholic Agency | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/picket-lines-open-at-two-canneries-but-only-to-let-workers-handle.html | PICKET LINES OPEN AT TWO CANNERIES; But Only to Let Workers Handle Spinach Hauled by California Farmers Personally | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/33-drop-of-hunger-in-hamburg-plant-british-declare-initial-signs-of.html | 33 DROP OF HUNGER IN HAMBURG PLANT; British Declare Initial Signs of Starvation Are Noted as Food Riots Mount | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/groups-of-houses-sold-on-east-side-local-operator-and-boston.html | GROUPS OF HOUSES SOLD ON EAST SIDE; Local Operator and Boston Investors Buy on Madison and Third Avenues | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/korean-press-sober-on-ussoviet-talks.html | KOREAN PRESS SOBER ON U.S.-SOVIET TALKS | True | By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/leaning-to-russia-denied-by-bidault-he-contradicts-interpretation.html | LEANING TO RUSSIA DENIED BY BIDAULT; He Contradicts Interpretation of Statement on Economy-- For Widening Exchanges | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/the-mighty-missouri-casts-off-and-heads-for-turkey.html | THE MIGHTY MISSOURI CASTS OFF AND HEADS FOR TURKEY | True | The New York Times (U.S. Navy) | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/british-medical-body-attacks-health-bill.html | BRITISH MEDICAL BODY ATTACKS HEALTH BILL | True | By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/british-art-for-chicago-show.html | British Art for Chicago Show | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/brinton-in-action-today-amateur-squash-racquets-ace-to-meet.html | BRINTON IN ACTION TODAY; Amateur Squash Racquets Ace to Meet Cummings, Pro Star | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/all-armed-forces-unified-by-soviet-stalin-heads-single-command.html | ALL ARMED FORCES UNIFIED BY SOVIET; Stalin Heads Single Command --Bulganin Is Chief Deputy --Litvinov Renamed | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/a-divided-hemisphere.html | A DIVIDED HEMISPHERE? | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/inquiry-of-van-riper-cut-to-last-2-years.html | INQUIRY OF VAN RIPER CUT TO LAST 2 YEARS | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/defers-coast-dock-tieup-curran-wires-to-longshoremen-at-san.html | DEFERS COAST DOCK TIEUP; Curran Wires to Longshoremen at San Francisco--Bars April 1 | True | Special to THE NEW YORK TIMES. | C1B 12214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/sets-drive-to-halt-sales-tax-frauds-controller-to-begin-campaign-at.html | SETS DRIVE TO HALT SALES TAX FRAUDS; Controller to Begin Campaign at Once--Sees $5,000,000 Rise in Yearly Revenue 100 NEW AIDES REQUESTED Additional Help Could Uncover Dealers Who Pocket Cash Due City, Says Joseph | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/india-police-strikers-seized-in-procession.html | INDIA POLICE STRIKERS SEIZED IN PROCESSION | True | By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/lie-bars-uno-secrecy-in-manifesto-to-press.html | Lie Bars UNO Secrecy In Manifesto to Press | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/honest-cabbie-gets-reward-for-turning-in-22500-jewels-passenger.html | Honest Cabbie Gets Reward for Turning In $22,500 Jewels Passenger Left in Hack | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/builders-buy-farms-in-putnam-county.html | BUILDERS BUY FARMS IN PUTNAM COUNTY | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/city-housing-bonds-going-on-market-1400000-jamaica-bay-block-wlil.html | CITY HOUSING BONDS GOING ON MARKET; $1,400,000 Jamaica Bay Block Will Carry Interest Rate Not to Exceed 1.20% | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/elliot-v-noska-principal-of-air-trade-school-is-dead-at-the-age-of.html | ELLIOT V. NOSKA; Principal of Air Trade School Is Dead at the Age of 61 | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/personnel.html | Personnel | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/odwyer-goes-to-capital-will-attend-jackson-day-dinner-tonight-with.html | O'DWYER GOES TO CAPITAL; Will Attend Jackson Day Dinner Tonight With Wayne Johnson | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/yearend-to-ease-auto-tire-dearth-jl-collyer-head-of-goodrich-says.html | YEAR-END TO EASE AUTO TIRE DEARTH; J.L. Collyer, Head of Goodrich, Says Industry, in '46, Aims at 70,000,000 for Cars | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/heavens-and-oceans-are-sounded-by-devices-on-new-patent-list-bad.html | Heavens and Oceans Are Sounded By Devices on New Patent List; Bad State Man Has Radiosonde to Check on Weather in Stratosphere and New Yorker Tests Deep-Sea Water | True | By Jack Kilpatrick Special To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/base-pay-bill-foes-suggest-a-deal-ellender-would-agree-on-65c-if.html | BASE PAY BILL FOES SUGGEST A 'DEAL'; Ellender Would Agree on 65c if Measure Keeps 'EscapeClause,' Drops Extended Coverage | True | By C.p. Trussell Special To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/hoover-arrives-in-italy-to-see-food-needs-talks-today-with-premier.html | Hoover Arrives in Italy to See Food Needs; Talks Today With Premier, May Visit Pope | True | By Sam Pope Brewer By Wireless to the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/bernadette-set-to-open-tuesday-dramatization-of-werfel-novel-will.html | 'BERNADETTE' SET TO OPEN TUESDAY; Dramatization of Werfel Novel Will Arrive at the Belasco-- Week's Premieres Three | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/claim-to-be-liquidated-pennsylvania-edison-to-get-stock-of-general.html | CLAIM TO BE LIQUIDATED; Pennsylvania Edison to Get Stock of General Public Utilities | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/new-experiment-in-child-care-due-integration-of-services-of-daytime.html | NEW EXPERIMENT IN CHILD CARE DUE; Integration of Services of Daytime Centers Urged by Experts in Field PRACTICAL TESTS MAPPED Doctors, Teachers and Social Workers Will Share in the Forthcoming Project | True | By Catherine MacKenzie | C1B 12214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/british-women-protest-demand-food-minister-resign-over-new-cut-in.html | BRITISH WOMEN PROTEST; Demand Food Minister Resign Over New Cut in Rations | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/sent-to-eire-or-jail-bronx-auto-thief-22-gets-two-months-to-leave.html | SENT TO EIRE OR JAIL; Bronx Auto Thief, 22, Gets Two Months to Leave Country | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/bank-notes.html | BANK NOTES | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/sees-indian-market-unlimited-for-us-sir-khwaja-nazimuddin-says-once.html | SEES INDIAN MARKET UNLIMITED FOR U.S.; Sir Khwaja Nazimuddin Says Once British Loan Is Fact Dollars Will Be Available | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/spains-food-edict-hurts-lowly-most-effort-to-kill-the-black-market.html | SPAIN'S FOOD EDICT HURTS LOWLY MOST; Effort to Kill the Black Market Drives Prices Higher While Beggars' Ranks Grow | True | PAUL P. KENNEDY By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/bonds-and-shares-are-filed-with-sec-bendix-home-appliances-and.html | BONDS AND SHARES ARE FILED WITH SEC; Bendix Home Appliances and Others Register Securities for Public Offering | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/judith-wald-to-be-wed-exstate-senators-daughter-is-engaged-to-myron.html | JUDITH WALD TO BE WED; Ex-State Senator's Daughter Is Engaged to Myron P. Moses | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/court-hears-opa-cases-244-come-before-war-emergency-bench-despite.html | COURT HEARS OPA CASES; 244 Come Before War Emergency Bench Despite Eder Ruling | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/harmony-bid-seen-officials-sense-easing-of-tension-as-the-council.html | HARMONY BID SEEN; Officials Sense Easing of Tension as the Council Faces Thorny Issues LIE PLEADS FOR PATIENCE Holds Building of Peace Body No Hasty Job--Aim to Avoid Caustic Clashes Noted | True | By James B. Reston | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/britain-ends-mandate-over-transjordan-with-signing-of-mutual.html | Britain Ends Mandate Over Trans-Jordan With Signing of Mutual Assistance Treaty; Political Articles Cited | True | By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/puppet-premier-to-die-hungary-reports-sentence-on-pronazi-doeme.html | PUPPET PREMIER TO DIE; Hungary Reports Sentence on Pro-Nazi Doeme Sztojay | True | By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/will-leave-carrier-corp.html | Will Leave Carrier Corp. | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/truman-declares-he-knew-stalin-would-support-uno-congressmen-call.html | Truman Declares He Knew Stalin Would Support UNO; Congressmen Call Premier's Letter Step Toward Lasting Peace--Hope Deeds Will Match Words--Urge Stress on Amity | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/italy-decorates-major-phillips.html | Italy Decorates Major Phillips | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/tom-smiths-plea-for-a-stay-denied-justice-eder-of-state-court.html | TOM SMITH'S PLEA FOR A STAY DENIED; Justice Eder of State Court Refers Horse Trainer's Case to Appellate Division OUTSIDE OF JURISDICTION Granting of Petition Would Violate Statute Regarding License, Jurist Decides | True | By James Roach | C1B 12214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/oslo-housewives-unload-tomatoes-in-dock-strike.html | Oslo Housewives Unload Tomatoes in Dock Strike | True | By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/international-magazine-planned.html | International Magazine Planned | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/mary-mcagg-fiancee-of-naval-lieutenant.html | MARY M'CAGG FIANCEE OF NAVAL LIEUTENANT | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/mexicans-renew-overtures-to-roy-but-dodger-pitcher-plans-to-refund.html | MEXICANS RENEW OVERTURES TO ROY; But Dodger Pitcher Plans to Refund $4,000 He Accepted --Chandler Calls Basinski | True | By Roscoe McGowen Special To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/silverware-reflects-modern-styling.html | SILVERWARE REFLECTS MODERN STYLING | True | The New York Times Studio | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/700-school-stars-will-compete-in-nyac-track-meet-tonight.html | 700 School Stars Will Compete In N.Y.A.C. Track Meet Tonight | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/churchill-pickets-heard-simmons-reserves-decision-on-13-in-park.html | CHURCHILL PICKETS HEARD; Simmons Reserves Decision on 13 in Park Violation Case | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/horve-47-heads-norways-fleet.html | Horve, 47, Heads Norway's Fleet | True | By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/housing-our-uno-visitors.html | HOUSING OUR UNO VISITORS | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/court-hears-quill-derided-and-praised-reserves-decision-in.html | Court Hears Quill Derided and Praised, Reserves Decision in Taxpayers' Suit | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/barrons-66-paces-field-of-123-as-greensboro-open-golf-starts.html | Barron's 66 Paces Field of 123 As Greensboro Open Golf Starts; Ferrier Is Second at 68 in First Round of $7,500 Tourney-- Demaret, Dodson, Lloyd Mangrum in Group of 8 Carding 69s | True | By William D. Richardson Special To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/6-officers-9-enlisted-men-to-face-trial-in-beatings-of-prisoners-at.html | 6 Officers, 9 Enlisted Men to Face Trial In Beatings of Prisoners at Lichfield Camp | True | The New York Times, 1944 | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/union-expels-2-aides-for-machinist-strike.html | UNION EXPELS 2 AIDES FOR MACHINIST STRIKE | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/2-other-suspects-identified.html | 2 Other Suspects Identified | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/u-s-mediators-quit-electric-strike-negotiations-of-westinghouse-and.html | U. S. MEDIATORS QUIT ELECTRIC STRIKE; Negotiations of Westinghouse and Union Involving 75,000 Workers Left in Air | True | By Lawrence Resner | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/inquiry-demanded-in-haulage-rates-waterrail-schedules-of-roads.html | INQUIRY DEMANDED IN HAULAGE RATES; Water-Rail Schedules of Roads Unfair, WSA and Maritime Commission Tell ICC | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/move-begun-to-keep-draft-until-feb15-compromise-extension-plan-is.html | MOVE BEGUN TO KEEP DRAFT UNTIL FEB.15; Compromise Extension Plan Is Pressed in House Group-- Army Now Asks One Year | True | By William S. White Special To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/industrial-parcels-sold-in-new-jersey.html | INDUSTRIAL PARCELS SOLD IN NEW JERSEY | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/runaway-youth-held-a-serious-problem.html | RUNAWAY YOUTH HELD A SERIOUS PROBLEM | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/camp-edison-declared-surplus.html | Camp Edison Declared Surplus | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/electric-rate-hearing-put-off.html | Electric Rate Hearing Put Off | True | | C1B 12214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/two-die-in-food-riot-crowds-sack-unrra-warehouse-and-offices-in.html | TWO DIE IN FOOD RIOT; Crowds Sack UNRRA Warehouse and Offices in Sicily | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/hirschberg-buys-occupy.html | Hirschberg Buys Occupy | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/princess-braganca-to-be-wed-april-10-former-anita-stewart-widow-of.html | PRINCESS BRAGANCA TO BE WED APRIL 10; Former Anita Stewart, Widow of Prince Miguel, and Lewis G. Morris to Marry Here | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/boston-school-strikers-win.html | Boston School Strikers Win | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/dividend-news-northern-states-power.html | DIVIDEND NEWS; Northern States Power | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/lastditch-fight-for-map-forecast-dress-association-is-warned-opa.html | LAST-DITCH FIGHT FOR 'MAP FORECAST'; Dress Association Is Warned OPA Plans Vigorous Battle for Retention of Order | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/abroad-big-three-agreement-on-uno-clears-the-air.html | Abroad; Big Three Agreement on UNO Clears the Air | True | By Anne O'Hare McCormick | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/laborites-welcome-reds-union-leaders-hail-communist-bid-to-join.html | LABORITES WELCOME REDS; Union Leaders Hail Communist Bid to Join Majority Party | True | By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/cramp-gives-pay-rise-agreement-means-18-cents-an-hour-more-for-4000.html | CRAMP GIVES PAY RISE; Agreement Means 18 Cents an Hour More for 4,000 Workers | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/sweet-pea-hailed-at-flower-show-a-colorful-display-at-the-flower.html | SWEET PEA HAILED AT FLOWER SHOW; A COLORFUL DISPLAY AT THE FLOWER SHOW | True | By Dorothy H. Jenkins | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/west-side-lots-sold-vacant-parcels-bought-in-55th-and-46th-streets.html | WEST SIDE LOTS SOLD; Vacant Parcels Bought in 55th and 46th Streets | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/soviet-police-spying-in-canada-is-charged-by-exembassy-aide-soviet.html | Soviet Police Spying in Canada Is Charged by Ex-Embassy Aide; SOVIET POLICE TIED TO SPIES IN CANADA | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/war-brides-arrive-from-19-countries.html | WAR BRIDES ARRIVE FROM 19 COUNTRIES | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/irregular-gains-made-by-stocks-early-firmness-followed-by-period-of.html | IRREGULAR GAINS MADE BY STOCKS; Early Firmness Followed by Period of Ease-- Interest Lags in Last Half Hour STORE ISSUES ARE ACTIVE Steels Slow and Rails Soft-- Day's Turnover is Held to 1,180,000 Shares | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/addes-of-uaw-asks-fund-of-12000000-for-use-in-strikes-second.html | ADDES OF UAW ASKS FUND OF $12,000,000 FOR USE IN STRIKES; Second Ranking Officer of the Union Would Raise Dues $1, Taking 25 Cents for Chest SAYS BANKRUPTCY IS NEAR Attacks Truman and Aides as 'Faltering' and Congress as a 'Do-Nothing' Body | True | By Walter W. Ruch Special To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/marcia-jean-stone-engaged-to-marry-their-engagements-announced.html | MARCIA JEAN STONE ENGAGED TO MARRY; THEIR ENGAGEMENTS ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 12214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/california-wine-industry-faces-fight-from-outstate-interests.html | California Wine Industry Faces Fight From Out-State Interests; National Association to Ask Congress, AntiTrust Division, Other Government Aidfor Renewal of Grape Type Shipments | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/troop-arrivals.html | Troop Arrivals | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/accounts.html | Accounts | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/hoover-asks-famine-aid.html | Hoover Asks Famine Aid | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/netherlands-gets-200000000-loan-grant-by-exportimport-bank-will.html | NETHERLANDS GETS $200,000,000 LOAN; Grant by Export-Import Bank Will Meet Interim Dutch Need for American Dollar Credit | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/buildings-started-due-to-escape-ban-housing-officials-say-order.html | BUILDINGS STARTED DUE TO ESCAPE BAN; Housing Officials Say Order Probably Will Allow Projects Under Way to Be Completed | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/easter-fashions-featured-at-show-suited-for-springtime.html | EASTER FASHIONS FEATURED AT SHOW; SUITED FOR SPRINGTIME | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/books-and-authors.html | Books and Authors | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/advertising-news.html | Advertising News | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/high-early-payments-on-mortgages-urged.html | HIGH EARLY PAYMENTS ON MORTGAGES URGED | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/lenient-to-atomic-comic.html | Lenient to 'Atomic Comic' | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/court-guild-mass-tomorrow.html | Court Guild Mass Tomorrow | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/red-cross-tennis-scheduled-today-budge-riggs-sabin-faunce-to-play.html | RED CROSS TENNIS SCHEDULED TODAY; Budge, Riggs, Sabin, Faunce to Play in Afternoon and Evening Competition | True | By Allison Danzig | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/hourly-rail-wage-put-among-lowest-brotherhoods-economist-says-it-is.html | HOURLY RAIL WAGE PUT AMONG LOWEST; Brotherhoods' Economist Says It Is Near 'Bottom of Heap' From Third Highest in '36 | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/world-news-summarized.html | World News Summarized | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/johnsmanville-cuts-out-lines-produced-at-loss.html | Johns-Manville Cuts Out Lines Produced at Loss | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/city-will-prosecute-litterers-of-subways.html | City Will Prosecute Litterers of Subways | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/mauriello-stops-thomas-bout-is-halted-in-third-round-by-referee-at.html | MAURIELLO STOPS THOMAS; Bout Is Halted in Third Round by Referee at Detroit | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/map-relief-condemned-shirt-industry-calls-action-halfway-measure.html | 'MAP RELIEF CONDEMNED; Shirt Industry Calls Action Half-Way Measure | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/lead-or-be-doomed-america-is-warned.html | LEAD OR BE DOOMED, AMERICA IS WARNED | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/new-buildings-in-detroit-must-provide-parking-lot.html | New Buildings in Detroit Must Provide Parking Lot | True | Special to THE NEW YORK TIMES. | C1B 12214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/hunter-facilities-marvelous-to-lie-as-opening-session-of-uno.html | HUNTER FACILITIES 'MARVELOUS TO LIE; AS OPENING SESSION OF UNO SECURITY COUNCIL NEARS | True | The New York Times | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/american-poloists-down-cubans-in-florida-9-to-6.html | American Poloists Down Cubans in Florida, 9 to 6 | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/perrys-pen-presented-government-gets-memento-of-signing-of-1854.html | PERRY'S PEN PRESENTED; Government Gets Memento of Signing of 1854 Pact With Japan | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/passover-aid-provided-distribution-of-unleavened-bread-to-all-jews.html | PASSOVER AID PROVIDED; Distribution of Unleavened Bread to All Jews in Europe Planned | True | By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/russia-gives-definition-on-council-veto-rights.html | Russia Gives Definition On Council Veto Rights | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/he-pays-fine-when-spring-calls.html | He Pays Fine When Spring Calls | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/spain-announces-large-loan.html | Spain Announces Large Loan | True | By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/overcoating-mills-may-get-price-aid-opa-now-is-considering-map.html | OVERCOATING MILLS MAY GET PRICE AID; OPA Now Is Considering MAP Relief to Spur Production Due to CPA Intervention | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/giants-turn-back-phils-again-3-to-2-effective-hurling-of-fischer.html | GIANTS TURN BACK PHILS AGAIN, 3 TO 2; Effective Hurling of Fischer and Carpenter Is Highlight of Exhibition at Miami RIGNEY AND RUCKER STAR Their Singles in Second and Fifth Innings Drive In All Runs for Ottmen | True | By John Drebinger Special To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/crippled-us-ship-rescued.html | Crippled U.S. Ship Rescued | True | By Cable To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/plans-houses-in-queens-builder-buys-site-for-lowcost-units-in.html | PLANS HOUSES IN QUEENS; Builder Buys Site for Low-Cost Units in Flushing | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/british-voice-skepticism.html | British Voice Skepticism | True | By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/lancaster-is-signed-for-role-in-killers.html | LANCASTER IS SIGNED FOR ROLE IN 'KILLERS' | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/violence-flares-at-yale-towne-clash-of-pickets-150-police-brings.html | VIOLENCE FLARES AT YALE & TOWNE; Clash of Pickets, 150 Police Brings Baldwin Warning of Drastic Action | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/missouri-bank-robbed-president-is-forced-by-bandit-to-drive-him.html | MISSOURI BANK ROBBED; President Is Forced by Bandit to Drive Him Away With Loot | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/wedemeyer-to-return-april-2.html | Wedemeyer to Return April 2 | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/bonds-and-shares-on-london-market-general-price-trend-downward-but.html | BONDS AND SHARES ON LONDON MARKET; General Price Trend Downward but Government Stocks Remain Firm | True | By Wireless To the New York Times. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/spy-song-at-churchill-downs.html | Spy Song at Churchill Downs | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/us-to-reduce-force-in-india.html | U.S. to Reduce Force in India | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/maj-gen-hc-hale-indian-fighter-84-colorful-army-officer-dies.html | MAJ. GEN. H.C. HALE, INDIAN FIGHTER, 84; Colorful Army Officer Dies-- Failure to Use Gun Cost Him the Congressional Medal | True | Special to THE NEW YORK TIMES. | C1B 12214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/designer-gets-naval-award.html | Designer Gets Naval Award | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/larkin-outpoints-moran-at-garden-the-winner-lands-a-jarring-right.html | LARKIN OUTPOINTS MORAN AT GARDEN; THE WINNER LANDS A JARRING RIGHT IN GARDEN BOUT | True | By Joseph C. Nichols | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/family-of-10-keeps-home-eviction-action-is-dismissed-by-sympathetic.html | FAMILY OF 10 KEEPS HOME; Eviction Action Is Dismissed by Sympathetic Court | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/new-york-central-cars-will-have-loudspeakers.html | New York Central Cars Will Have Loudspeakers | True | | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/smith-asks-amity-mutual-understanding-as-he-is-sworn-in-as-envoy-to.html | Smith Asks Amity, Mutual Understanding As He Is Sworn In as Envoy to Russia | True | Special to THE NEW YORK TIMES. | C1B 12214 |
| 1946-03-23 | 1946-03-23 | https://www.nytimes.com/1946/03/23/archives/polo-tourney-on-tonight-two-handicap-quarterfinals-at-squadron-a.html | POLO TOURNEY ON TONIGHT; Two Handicap Quarter-Finals at Squadron A Armory | True | | C1B 12214 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/heard-on-the-short-waves.html | HEARD ON THE SHORT WAVES | True | By Fred J. Becker | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/events-of-interest-in-shipping-world-lebore-24000ton-bulk-ore.html | EVENTS OF INTEREST IN SHIPPING WORLD; Lebore, 24,000-Ton Bulk Ore Carrier, Is Launched at Baltimore Yards | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/manhattan-leads-in-red-cross-drive.html | MANHATTAN LEADS IN RED CROSS DRIVE | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/cotton-advances-closes-strongly-futures-gain-9-to-21-points.html | COTTON ADVANCES, CLOSES STRONGLY; Futures Gain 9 to 21 Points --Wariness of OPA Step Brings Profit-Taking | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/two-books-by-max-graf-a-critic-himself.html | TWO BOOKS BY MAX GRAF; A Critic Himself | True | By Olin Downes | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/parent-and-child-schools-of-the-future.html | PARENT AND CHILD; Schools of the Future | True | By Catherine MacKenzie | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/mother-comes-up-smiling.html | Mother Comes Up Smiling | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/rayon-mills-plan-bid-for-price-rise-incentive-program-suggested-for.html | RAYON MILLS PLAN BID FOR PRICE RISE; Incentive Program Suggested for Industry to Spur Output of Low-End Fabrics | True | By Herbert Koshetz | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/lick-staff-plans-120inch-telescope-expects-to-have-state-project-on.html | LICK STAFF PLANS 120-INCH TELESCOPE; Expects to Have State Project on Mount Hamilton, California, Ready by 1950 | True | By Lawrence E. Davies Special To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/the-role-of-the-american-rabbi.html | The Role of the American Rabbi | True | By Robert Gordis | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/nazi-dp-charges-stir-unrra-clash-pole-tells-council-that-the-camp.html | 'NAZI' DP CHARGES STIR UNRRA CLASH; Pole Tells Council That the Camp at Friemann, Germany, Permits Armed Maneuvers IS CHALLENGED BY BRITON Noel-Baker Hints Closing of Camps in U.S. Zone Will Deny Political Asylum | True | By Bess Furman Special To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/uno-home-in-park-outside-commuting-belt-is-suggested-by-poundridge.html | UNO Home in Park Outside Commuting Belt Is Suggested by Poundridge Citizens' Group | True | | C1B 12215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/las-vegas-vacation-center-seeing-boulder-dam-by-automobile.html | LAS VEGAS VACATION CENTER; Seeing Boulder Dam by Automobile | True | By Ward Allan Howe | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/cannon-mills-net-3362961-for-45-income-equal-to-324-a-share-on.html | CANNON MILLS NET $3,362,961 FOR '45; Income Equal to $3.24 a Share on Common Stock, Against $3.29 for Previous Year | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/two-cio-unions-merged-architects-engineers-chemists-join-office.html | TWO CIO UNIONS MERGED; Architects, Engineers, Chemists Join Office, Professional Workers | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/st-peters-of-yonkers-wins.html | St. Peter's of Yonkers Wins | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/russians-measure-peak-mountain-in-kirghiz-is-found-to-tower-to.html | RUSSIANS MEASURE PEAK; Mountain in Kirghiz Is Found to Tower to 24,409 Feet | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/flower-show-ends-record-run-with-weeks-attendance-250000-success-of.html | Flower Show Ends Record Run, With Week's Attendance 250,000; Success of Exhibition Despite Handicaps Imposed by War Is Cited by Officials-- '47 Plans to Be Made in April | True | By Dorothy H. Jenkins | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/high-falls-tasman-love-song.html | High Falls; Tasman Love Song | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/stettinius-to-be-host-to-council-delegates.html | Stettinius to Be Host To Council Delegates | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/latest-books.html | Latest Books | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/medical-aid-for-russia-1000000-program-being-carried-out-under-red.html | MEDICAL AID FOR RUSSIA; $1,000,000 Program Being Carried Out Under Red Cross | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/canadian-example.html | CANADIAN EXAMPLE | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/a-time-for-ringers-horseshoe-pitchers-recognize-few-rules-but-they.html | A Time for Ringers; Horseshoe pitchers recognize few rules, but they know the philosophy of the game. | True | By A.m. Rosenthal | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/world-must-unite-says-gavrilovitch-yugoslavian-uno-envoy-tells.html | WORLD MUST UNITE, SAYS GAVRILOVITCH; Yugoslavian UNO Envoy Tells Final Columbia Press Session Peace Is a Necessity | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/french-children-held-critically-deficient.html | FRENCH CHILDREN HELD CRITICALLY DEFICIENT | True | By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/education-notes-activities-in-the-classroom-and-on-the-campus.html | EDUCATION NOTES; Activities in the Classroom and On the Campus | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/thomas-a-ryer-dead-real-estate-expert.html | THOMAS A. RYER DEAD; REAL ESTATE EXPERT | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/progress-in-unity-made-by-field-teams-in-china-trouble-shooters-for.html | PROGRESS IN UNITY MADE BY FIELD TEAMS IN CHINA; Trouble Shooters for Peiping Win Confidence Seeking End of Civil War | True | By Tillman Durdin By Wireless To the New York Times. | C1B 12215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/barron-cards-par-70-and-retains-lead-in-greensboro-open-with-136.html | Barron Cards Par 70 and Retains Lead in Greensboro Open With 136; Fenway Golf Pro Has One-Stroke Margin on Snead, Whose 67 Is Low Round of Day-- White and Demaret Tied at 138 | True | By William D. Ricnardson Special To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/japan-plans-to-plug-finance-bill-holes.html | JAPAN PLANS TO PLUG FINANCE BILL HOLES | True | By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/dr-eduard-benes.html | DR. EDUARD BENES | True | Low All Countries | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/locomotive-workers-end-strike.html | Locomotive Workers End Strike | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/letters-digestion.html | Letters; DIGESTION | True | MAUDE M. HOWLAND. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/reunion-for-women-veterans.html | Reunion for Women Veterans | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/sandy-hood-line-a-war-casualty-era-of-glamour-in-harbor-at-end.html | Sandy Hood Line a War Casualty; Era of Glamour in Harbor at End; FORMER HARBOR QUEEN TO BE SOLD TO HIGHEST BIDDER | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/the-case-for-a-system-proponent-of-debated-schillinger-method.html | THE CASE FOR A SYSTEM; Proponent of Debated Schillinger Method States It in Introduction | True | By Henry Cowell | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/boys-club-week-set-group-director-doesnt-blame-parents-for-youth.html | BOYS CLUB WEEK SET; Group Director Doesn't Blame Parents for Youth Problems | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/rochester-five-takes-title.html | Rochester Five Takes Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/edits-chicago-realty-paper.html | Edits Chicago Realty Paper | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/he-is-charged-with-the-destruction-of-lidice.html | HE IS CHARGED WITH THE DESTRUCTION OF LIDICE | True | The New York Times | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/one-thing-and-another-court-of-missing-heirs-resumes-next.html | ONE THING AND ANOTHER; 'Court of Missing Heirs' Resumes Next Sunday--Other Studio Matters | True | By Sidney Lohman | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/turkish-editors-jailed-four-on-target-end-in-istanbul-antisoviet-in.html | TURKISH EDITORS JAILED; Four on Target End in Istanbul 'Anti-Soviet' Incident Convicted | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/gardner-denver-calls-stock.html | Gardner Denver Calls Stock | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/estates-homes-and-factory-space-involved-in-brisk-jersey-market.html | Estates, Homes and Factory Space Involved in Brisk Jersey Market; Skrewsbury River Place Sold by Estate-- Former Milk Plant in Newark Taken by Fat Products Company--Other Transactions | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/cicely-a-rising-engaged-betrothed-to-lieut-col-thomas-j-king.html | CICELY A. RISING ENGAGED; Betrothed to Lieut. Col. Thomas J. King, Williams Alumnus | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/americans-license-movies-in-austria.html | AMERICANS LICENSE MOVIES IN AUSTRIA | True | By Wireless To the New York Times. | C1B 12215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/bette-ruprecht-david-fitting-wed-married-in-upper-montclair.html | BETTE RUPRECHT, DAVID FITTING WED; Married in Upper Montclair-- Bridegroom, Princeton '42, Served in Europe as Captain | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/the-presentday-dramatist-and-the-blight-of-broadway.html | The Present-Day Dramatist, and the Blight of Broadway | True | By Russell Maloney | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/china-announces-russians-will-go-foreign-minister-wang-gives-news.html | CHINA ANNOUNCES RUSSIANS WILL GO; Foreign Minister Wang Gives News of Soviet Answer to Inquiry Sent on March 6 | True | By Tillman Durdin By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/14-germans-convicted-five-sentenced-to-die-for-us-fliers-death.html | 14 GERMANS CONVICTED; Five Sentenced to Die for U.S. Fliers' 'Death March' | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/buys-home-in-greenwich.html | Buys Home in Greenwich | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/131-to-get-md-degrees-109-leaving-nyu-thursday-to-go-to-armed.html | 131 TO GET M.D. DEGREES; 109 Leaving N.Y.U. Thursday to Go to Armed Forces | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/mighty-story-out-of-derby.html | Mighty Story Out of Derby | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/lehman-rumor-doubted-leaders-discount-reported-offer-of-senate.html | LEHMAN RUMOR DOUBTED; Leaders Discount Reported Offer of Senate Candidacy | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/czechoslovak-jews-seek-exit.html | Czechoslovak Jews Seek Exit | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/missionaries-plan-to-return-to-japan.html | MISSIONARIES PLAN TO RETURN TO JAPAN | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/work-at-hunter-goes-on-at-night-16hour-trick-the-rule-for.html | WORK AT HUNTER GOES ON AT NIGHT; 16-Hour Trick the Rule for Carpenters--Union Disputes Nipped to Rush UNO Home | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/atomic-hearings-urged-pac-group-asks-committee-of-senate-for-public.html | ATOMIC HEARINGS URGED; PAC Group Asks Committee of Senate for Public Sessions | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/palestine-bishop-defines-conflict-calls-gaps-in-civilizations-of.html | PALESTINE BISHOP DEFINES CONFLICT; Calls Gaps in Civilizations of Arabs and Jews Real Issue --Asks More Christianity | True | By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/ghavam-is-hopeful-premier-denies-soviet-reinforced-garrisons-in.html | GHAVAM IS HOPEFUL; Premier Denies Soviet Reinforced Garrisons In Iranian Cities REBUKES HIS AMBASSADOR Says Ala Acted Without Any Authority in Pressing UNO to Take Up the Case | True | By Gene Currivan By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/pronouncement.html | PRONOUNCEMENT | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/russia-mixes-communism-with-imperialist-aims-foreign-moves.html | RUSSIA MIXES COMMUNISM WITH IMPERIALIST AIMS; Foreign Moves Overshadow Domestic Plans, but That Might Change | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 12215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/price-for-new-stock-named.html | Price for New Stock Named | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/camera-loses-trieste-bout.html | Camera Loses Trieste Bout | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/gods-works.html | God's Works | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/74-of-red-cross-died-in-war-work-gave-their-lives-in-overseas.html | 74 OF RED CROSS DIED IN WAR WORK; Gave Their Lives in Overseas Service--Decorations Awarded to 186 of Members | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/the-financial-week-better-outlook-in-national-and-international.html | THE FINANCIAL WEEK; Better Outlook in National and International Affairs Reflected by Stock Market--Production Rises | True | By John G. Forrest Financial Editor | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/cleanstreet-drive-commended-by-many.html | CLEAN-STREET DRIVE COMMENDED BY MANY | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/the-uno-meets-iran-is-no-1-issue.html | The UNO Meets; Iran Is No. 1 Issue | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/woman-who-wrote-is-veterans-guest-service-men-of-adirondacks-give.html | WOMAN WHO WROTE IS VETERANS' GUEST; Service Men of Adirondacks Give Dinner for Correspondent Who Sent Home News to 400 | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/beatrice-j-fenner-is-bride-of-captain.html | BEATRICE J. FENNER IS BRIDE OF CAPTAIN | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/nothing-to-declare-but-his-genius-oscar-wilde.html | Nothing to Declare But His Genius; Oscar Wilde | True | By Carlos Baker | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/vinson-says-peace-faces-acute-test.html | VINSON SAYS PEACE FACES ACUTE TEST | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/msgr-stedman-dies-wrote-on-religion.html | MSGR. STEDMAN DIES; WROTE ON RELIGION | True | The New York Times, 1938 | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/sports-of-the-times-refugee-from-the-polo-grounds.html | Sports of the Times; Refugee from the Polo Grounds | True | Reg. U.S. Pat Off. By Arthur Daley | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/cardinal-von-galen-rites-service-to-be-held-thursday-in-muenster.html | CARDINAL VON GALEN RITES; Service to Be Held Thursday in Muenster, Seat of His Diocese | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/apartment-deals-feature-trading-910-5th-ave-sold-residential.html | APARTMENT DEALS FEATURE TRADING; 910 5TH AVE. SOLD; RESIDENTIAL BUILDINGS IN NEW OWNERSHIPS | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/rome-nuptials-held-for-elizabeth-reed.html | ROME NUPTIALS HELD FOR ELIZABETH REED | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/hamilton-college-names-svendsen-football-coach.html | Hamilton College Names Svendsen Football Coach | True | | C1B 12215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/an-american-view.html | An American View | True | By Mrs. Roosevelt | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/the-dance-weeks-programs-maria-tallchief.html | THE DANCE: WEEK'S PROGRAMS; Maria Tallchief | True | By John Martin | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/wed-to-officers.html | WED TO OFFICERS | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/big-part-of-czech-industry-is-taken-over-by-the-state-government.html | BIG PART OF CZECH INDUSTRY IS TAKEN OVER BY THE STATE; Government, Following the Lead of Moscow, Weaning Country Away From the West | True | By John MacCormac By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/a-briton-tells-what-it-stands-for-and-why-he-believes-that-the.html | A Briton tells what it stands for and why he believes that the world still needs it.; Case for the British Empire | True | By A. Beverley Baxter Conservative Member of Parliament | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/fw-gehle-to-speak.html | F.W. Gehle to Speak | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/other-events.html | OTHER EVENTS | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/the-peabody-awards-annual-prizes-recognize-radio-standbys-but.html | THE PEABODY AWARDS; Annual Prizes Recognize Radio Stand-Bys But Overlook the Newer Programs | True | By Jack Gould | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/abroad-tension-in-china.html | ABROAD; Tension in China | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/northern-lights-present-vivid-display-over-city.html | Northern Lights Present Vivid Display Over City | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/queens-sites-sold-to-builders-for-new-home-colony-four-blockfront.html | QUEENS SITES SOLD TO BUILDERS FOR NEW HOME COLONY; Four Blockfront Properties in Bayside-Flushing to Get 100 Units DEAL INVOLVES $800,000 Other Centers in Borough and Nassau Attracting New Purchasers | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/letters-to-the-times-prompt-action-urged-our-world-bargaining-power.html | Letters to The Times; Prompt Action Urged Our World Bargaining Power, It Is Held, Has Waned | True | ARCHIBALD G. THACHER. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/gen-parkers-death-in-formosa-listed.html | GEN. PARKER'S DEATH IN FORMOSA LISTED | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/truman-asks-unity-in-us-world-peace-calls-on-congress.html | TRUMAN ASKS UNITY IN U.S., WORLD PEACE; CALLS ON CONGRESS Responsibility in Crisis Rests on Party, He Tells Jackson Day Dinner HE PLEADS FOR HIS BILLS Wallace and Hannegan Champion President as Following the Ideals of Roosevelt | True | By Bertram D. Hulen Special To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/public-in-moscow-strong-for-peace-citizens-say-stalin-was-right-in.html | PUBLIC IN MOSCOW STRONG FOR PEACE; Citizens Say Stalin Was Right in Saying None Wants War and Future Rests in UNO | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/ramapo-reds-rout-west-point-team-gain-169-decision-in-spring-title.html | RAMAPO REDS ROUT WEST POINT TEAM; Gain 16-9 Decision in Spring Title Polo Contest at Squadron A Armory PARSELLS IS PACE-SETTER Registers Eleven Goals for Victors--Long Island Trio Beats Ramapo Whites | True | By James Roach | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 12215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/lyons-proclaims-uno-day-in-the-bronx-tomorrow.html | Lyons Proclaims UNO Day In the Bronx Tomorrow | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/former-service-men-back-in-realty.html | FORMER SERVICE MEN BACK IN REALTY | True | Shelburne | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/sketches-from-the-musical-revue-ziegfeld-follies-of-1946-current-at.html | Sketches From the Musical Revue 'Ziegfeld Follies of 1946,' Current at the Capitol | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/gilbert-lincoln-3d-weds-jean-b-cloud-former-navy-man-in-pacific.html | GILBERT LINCOLN 3D WEDS JEAN B. CLOUD; Former Navy Man in Pacific Marries Finch Graduate in Darien Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/british-to-quell-hamburg-rioting-will-employ-armored-forces-if.html | BRITISH TO QUELL HAMBURG RIOTING; Will Employ Armored Forces if Necessary to Halt Food Disorders in Their Zone | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/world-news-summarized.html | World News Summarized | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/medals-for-generals-army-and-navy-union-honors-eisenhower-and.html | MEDALS FOR GENERALS; Army and Navy Union Honors Eisenhower and Bradley | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/miss-frances-head-prospective-bride-physical-education-instructor.html | MISS FRANCES HEAD PROSPECTIVE BRIDE; Physical Education Instructor Betrothed to John S. Gale, McGill Medical Student | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/the-openings.html | THE OPENINGS | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/world-watchamantaygve-lie-of-uno-portrait-of-a-hardbitten-norwegian.html | World Watchaman--Taygve Lie of UNO; portrait of a hard-bitten Norwegian whose chief job is to keep his eye on international disputes. | True | By Drew Middleton | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/crisis-seen-near-for-polish-jews-zionist-aide-says-that-return-of.html | CRISIS SEEN NEAR FOR POLISH JEWS; Zionist Aide Says That Return of Thousands From Russia May Increase Anti-Semitism | True | By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/give.html | Give! | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/warns-against-alliances-senator-brewster-says-us-should-be.html | WARNS AGAINST ALLIANCES; Senator Brewster Says U.S. Should Be 'Pro-American' | True | Special to THE NEW YORK TIMES | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/mme-gouin-arrives-wife-of-president-of-france-flies-here-with-mme.html | MME. GOUIN ARRIVES; Wife of President of France Flies Here With Mme. Blum | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/uno-program-tomorrow.html | UNO PROGRAM TOMORROW | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/marie-and-her-german-inlaws.html | Marie and Her German In-Laws | True | By Nona Balakian | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/newest-police-patrol-boat-is-launched-named-for-lost-air-hero.html | Newest Police Patrol Boat Is Launched; Named for Lost Air Hero, Ex-Patrolman; IN HONOR OF HER HERO SON | True | The New York Times | C1B 12215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/expect-bowles-to-soften-talk-observers-at-capital-report-change-is.html | EXPECT BOWLES TO SOFTEN TALK; Observers at Capital Report Change Is Based in Part on Belief Chief Goal Is Won | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/syracuse-to-give-3-news-medals.html | Syracuse to Give 3 News Medals | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/bikini-delay-for-congress-sifted-steps-to-cancel-atomic-test-posed.html | Bikini Delay for Congress Sifted; Steps to Cancel Atomic Test Posed; FACTORS IN DELAY AT BIKINI SIFTED | True | By Anthony Leviero Special To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/american-consul-arrives-in-mukden-to-open-office.html | American Consul Arrives In Mukden to Open Office | True | By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/inquiry-into-the-communist-mind-as-uno-meets-the-big-question-is.html | Inquiry Into the Communist Mind; As UNO meets the big question is: What will Russia do? Here her processes of thought are analyzed. | True | By Harold Callender | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/staatsburg-farm-estate-sold.html | Staatsburg Farm Estate Sold | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/adelphia-strike-ended-accord-returns-236-workers-to-philadelphia.html | ADELPHIA STRIKE ENDED; Accord Returns 236 Workers to Philadelphia Hotel | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/education-in-review-use-of-newspapers-and-pamphlets-is-stressed-in.html | EDUCATION IN REVIEW; Use of Newspapers and Pamphlets Is Stressed in New York City Schools | True | By Benjamin Fine | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/laughs-from-mexico-the-wits-are-busy-with-the-politics-of-alemans.html | Laughs From Mexico; The wits are busy with the politics of Aleman's Presidential campaign. | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/manhattan-sales-high-in-february-613-parcels-brought-63067936-or.html | MANHATTAN SALES HIGH IN FEBRUARY; 613 Parcels Brought $63,067,936, or 86.3 Per Centof the Assessed Values | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/named-registrar-of-wheaton.html | Named Registrar of Wheaton | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/for-the-younger-readers-bookshelf.html | For the Younger Reader's Bookshelf | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/paul-m-byk-noted-as-art-dealer-dies.html | PAUL M. BYK, NOTED AS ART DEALER, DIES | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/miss-lea-aspinwall-becomes-affianced.html | MISS LEA ASPINWALL BECOMES AFFIANCED | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/about-golden-silence.html | About--; --GOLDEN SILENCE | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/bird-dog-list-of-40-for-1000-stake-open-allage-trial-features.html | BIRD DOG LIST OF 40 FOR $1,000 STAKE; Open All-Age Trial Features Jockey Hollow Club Card-- Meet Starts Thursday | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/swedish-food-cut-asked-count-bernadotte-fears-europe-faces.html | SWEDISH FOOD CUT ASKED; Count Bernadotte Fears Europe Faces Catastrophe Next Winter | True | By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/greek-independence.html | GREEK INDEPENDENCE | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/press-to-get-news-of-korean-parley-frequent-detailed-releases.html | PRESS TO GET NEWS OF KOREAN PARLEY; Frequent Detailed Releases Promised in Statement by Russians and Americans | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/john-marchbank-union-aide-dead-former-secretary-of-british.html | JOHN MARCHBANK, UNION AIDE, DEAD; Former Secretary of British Railwaymen, 68, Attacked Chamberlain in 1940 | True | By Wirless To the New York Times. | C1B 12215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/fire-ruins-eight-stores-damage-in-bellmore-li-blaze-is-estimated-at.html | FIRE RUINS EIGHT STORES; Damage in Bellmore, L.I., Blaze Is Estimated at $100,000 | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/signs-of-the-past-yesteryear-still-hangs-on-in-the-insignia-that.html | Signs of the Past; Yesteryear still hangs on in the insignia that decorate New York shop entrances. | True | By Sibyl Jean Herzog | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/4-yank-errors-net-5-unearned-runs-as-cards-win-72-new-yorkers.html | 4 YANK ERRORS NET 5 UNEARNED RUNS AS CARDS WIN, 7-2; New Yorkers Suffer Fifth Defeat in Row--Brecheen Hurls 4-Inning Shutout DICKEY GETS A SINGLE Starts His 16th Season With the Team--Lindell Is Out of the Army | True | By James P. Dawson Special To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/nedenia-m-hutton-married-in-roslyn-daughter-of-mrs-je-davies-is-wed.html | NEDENIA M. HUTTON MARRIED IN ROSLYN; Daughter of Mrs. J.E. Davies Is Wed in Trinity Church to Stanley M. Rumbough Jr. SHE HAS 8 ATTENDANTS Bride Served With USO Unit in South Pacific--Husband Was a Marine Fighter Pilot | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/mr-sassoon-continues-his-autobiography.html | Mr. Sassoon Continues His Autobiography | True | By Irwin Edman | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/novel-british-idea-invites-tourists-100000000a-year-scheme-enrolls.html | NOVEL BRITISH IDEA INVITES TOURISTS; 100,000,000-a-Year Scheme Enrolls Allied Veterans as Travel Bureau Members | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/hollywood-atom-race-ends-big-noise.html | HOLLYWOOD ATOM RACE ENDS; Big Noise | True | By Fred Stanley | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/zion-city-goes-less-blue-council-now-permitting-movies-votes.html | ZION CITY GOES LESS BLUE; Council, Now Permitting Movies, Votes Tobacco Sales | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/new-course-at-hunter.html | New Course at Hunter | True |  | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/loughlin-annexes-laurels-on-track-keeps-nyac-school-meet.html | LOUGHLIN ANNEXES LAURELS ON TRACK; Keeps N.Y.A.C. School Meet Honors--Ellis, Kaplan Set Marks--MacMitchell Wins | True | By William J. Briordy | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/salvation-army-head-to-retire.html | Salvation Army Head to Retire | True |  | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/through-cars-to-the-coast-a-wait-in-chicago.html | THROUGH CARS TO THE COAST; A Wait in Chicago | True | By Don Dresden | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/iran-a-key-to-soviet-aims-russians-seek-to-safeguard-the-areas-they.html | IRAN A KEY TO SOVIET AIMS; Russians Seek to Safeguard the Areas They Consider Vital to Their Defense | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/fixedincome-investor-squeezed-by-steady-rise-of-excess-funds.html | Fixed-Income Investor Squeezed By Steady Rise of Excess Funds; Decline in Earning Power of Money Shown by Statistics Since 1932--Outlets Are Lacking for Accumulated Resources | True | By Paul Heffernan | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/new-us-policies-hailed-by-braden-he-says-nation-is-determined-now.html | NEW U.S. POLICIES HAILED BY BRADEN; He Says Nation Is Determined Now to Back UNO to Full in Seeking World Peace | True |  | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/more-than-hello-hay-hay.html | More Than 'Hello'; HAY, HAY | True |  | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/officer-in-the-waves-married-to-navy-man.html | OFFICER IN THE WAVES MARRIED TO NAVY MAN | True | Special to THE NEW YORK TIMES. | C1B 12215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/an-extravaganza-bonanza.html | An Extravaganza Bonanza | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/aviators-ball-april-5-victory-fete-at-plaza-a-tribute-to-fliers-of.html | AVIATORS BALL APRIL 5; Victory Fete at Plaza a Tribute to Fliers of Two Wars | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/mary-paull-in-debut-soprano-presents-a-program-of-german-songs-at.html | MARY PAULL IN DEBUT; Soprano Presents a Program of German Songs at Town Hall | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/three-firms-disciplined-stock-exchange-notifies-members-to.html | THREE FIRMS DISCIPLINED; Stock Exchange Notifies Members to Supervise Accounts Well | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/thomas-j-carbrey.html | THOMAS J. CARBREY | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/opening-night-audience-the-air-is-cool.html | OPENING NIGHT AUDIENCE; The Air Is Cool | True | By Lewis Nichols | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/their-engagements-have-been-made-known.html | THEIR ENGAGEMENTS HAVE BEEN MADE KNOWN | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/mosconi-increases-cue-lead.html | Mosconi Increases Cue Lead | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/building-restriction-now-set-for-tuesday.html | BUILDING RESTRICTION NOW SET FOR TUESDAY | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/marine-reports-1046-sail-from-england.html | Marine Reports; 1,046 Sail From England | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/homecoming.html | Homecoming | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/taxfree-trades-of-stock-reviewed-courts-determine-exceptions-as.html | TAX-FREE TRADES OF STOCK REVIEWED; Courts Determine Exceptions, as Recognition of Gain or Loss Is Postponed | True | By Godfrey N. Nelson | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/miss-jean-m-adie-is-wed-in-flushing-gowned-in-white-taffeta-at-her.html | MISS JEAN M. ADIE IS WED IN FLUSHING; Gowned in White Taffeta at Her Marriage in St. George's Church to John S. Kemble BRIDE STUDIED ABROAD Is Kin of Commodore Perry-- Bridegroom, Commercial Artist, Grandson of Noted Illustrator | True | Louelle | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/chinese-in-mukden-stiffen-attitude-russians-evacuate-an-area-in.html | CHINESE IN MUKDEN STIFFEN ATTITUDE; RUSSIANS EVACUATE AN AREA IN EUROPE THEY OCCUPIED | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/carolyn-d-cross-becomes-engaged-troth-of-utica-girl-graduate-of-mit.html | CAROLYN D. CROSS BECOMES ENGAGED; Troth of Utica Girl, Graduate of M.I.T., to Roger W. Robbins, Announced by Parents | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/report-514-pay-rises-syracuse-manufacturers-make-comparison-with.html | REPORT 51.4% PAY RISES; Syracuse Manufacturers Make Comparison With January, '41 | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/miss-r-jennings-engaged-to-wed-former-radcliffe-student-will-be.html | MISS R. JENNINGS ENGAGED TO WED; Former Radcliffe Student Will Be Bride of George Abbott Who Served in Army Engineers | True | Special to THE NEW YORK TIMES. | C1B 12215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/austria-asks-us-to-supply-books-thousands-needed-for-schools-and.html | AUSTRIA ASKS U.S. TO SUPPLY BOOKS; Thousands Needed for Schools and Libraries-- Anti-Nazi Literature Is Requested | True | By Albion Ross By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/allies-reach-accord-on-german-industry.html | ALLIES REACH ACCORD ON GERMAN INDUSTRY | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/cooks-tour-of-the-bettergrade-prison-camps.html | Cook's Tour of the Better-Grade Prison Camps | True | By Austin Stevens | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/elizabeth-squad-in-bowling-lead-latin-quarters-roll-2892-to-top.html | ELIZABETH SQUAD IN BOWLING LEAD; Latin Quarters Roll 2,892 to Top Five-Man Division at Buffalo Tournament | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/allies-will-clear-all-bandung-city-indonesians-warned-that-area.html | ALLIES WILL CLEAR ALL BANDUNG CITY; Indonesians Warned That Area Will Be Taken Over to Stop Renewed 'Incidents' | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/people-who-read-and-write-bargain-counter.html | People Who Read and Write; Bargain Counter | True | By John K. Hutchens | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/heads-foreign-sales-for-the-brown-company.html | Heads Foreign Sales For the Brown Company | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/events-today.html | Events Today | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/flying-corrigan-runs-as-a-dry-for-senate.html | FLYING CORRIGAN RUNS AS A DRY FOR SENATE | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/from-mrs-dallaire.html | From Mrs. Dallaire | True | MRS. VICTOR DALLAIRE | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/sports-today.html | Sports Today | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/kirk-here-declines-to-talk-of-retiring.html | KIRK HERE, DECLINES TO TALK OF RETIRING | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/forrestal-pleads-for-strong-nation-until-uno-is-on-firm-footing-he.html | FORRESTAL PLEADS FOR STRONG NATION; Until UNO Is on Firm Footing, He Asserts, Aggressors Must Know We Are Ready to Fight | True | By Sidney Shalett Special To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/free-press-forum-set-mrs-roosevelt-to-take-part-in-news-womens.html | 'FREE PRESS' FORUM SET; Mrs. Roosevelt to Take Part in News Women's Event, Sunday | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/science-in-review-new-methods-of-dealing-with-injured-nerves-are.html | SCIENCE IN REVIEW; New Methods of Dealing With Injured Nerves Are Worked Out for Veterans | True | By Waldemar Kaempffert | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/career-men-lead-security-council-the-members-of-the-uno-security.html | CAREER MEN LEAD SECURITY COUNCIL; The Members of the UNO Security Council and the Site of the Meeting Tomorrow | True | The New York Times Studio, 1946 | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/radio-will-carry-report-to-world-all-major-stations-and-state.html | RADIO WILL CARRY REPORT TO WORLD; All Major Stations and State Department to Broadcast Security Council News | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/gromyko-reaches-city-soviet-envoy-takes-up-quarters-for-security.html | GROMYKO REACHES CITY; Soviet Envoy Takes Up Quarters for Security Council Sessions | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/the-lost-generation-carries-on.html | The Lost Generation Carries On | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/africas-key-to-the-freedoms.html | Africa's Key to the Freedoms | True | | C1B 12215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/advanced-by-duplan-corp.html | Advanced by Duplan Corp. | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/davies-elected-to-welsh-society.html | Davies Elected to Welsh Society | True | By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/oilers-win-aau-title-top-san-diego-dons-4534-for-fourth-straight.html | OILERS WIN A.A.U. TITLE; Top San Diego Dons, 45-34, for Fourth Straight Crown | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/electric-strike-continues.html | Electric Strike Continues | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/stocks-end-week-at-recovery-top-advances-are-selective-with-store.html | STOCKS END WEEK AT RECOVERY TOP; Advances Are Selective, With Store Shares Again Active --Bond Market Steady | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/2-killed-in-rioting-on-island-of-crete-reddominated-coalition-holds.html | 2 KILLED IN RIOTING ON ISLAND OF CRETE; Red-Dominated Coalition Holds Strike to Force Deferment of Election in Greece | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/overall-air-policy.html | OVER-ALL AIR POLICY | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/repatriates-arrive-here.html | Repatriates Arrive Here | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/growing-the-alpine-strawberry-after-a-frost.html | GROWING THE ALPINE STRAWBERRY; After a Frost | True | By Dorothy Bovee Jones | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/end-of-baldwin-strike-voted.html | End of Baldwin Strike Voted | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/teenage-pianists-in-youth-auditions-six-girls-are-heard-at-opening.html | TEEN-AGE PIANISTS IN YOUTH AUDITIONS; Six Girls Are Heard at Opening of Philharmonic Tests for Young Peoples Concerts | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/in-the-field-of-travel-early-planning-for-summer-vacations-new.html | IN THE FIELD OF TRAVEL; Early Planning for Summer Vacations-- New Things Down South America Way | True | By Diana Rice | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/us-world-status-seen-aided-by-oil-foreign-concessions-of-value-in.html | U.S. WORLD STATUS SEEN AIDED BY OIL; Foreign Concessions of Value in Military, Naval and Air Operations OPERATIONS POLICY URGED Reserves Increased During the War, Particularly in the Eastern Hemisphere | True | By J.h. Carmical | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/sagas-last-gasp.html | Saga's Last Gasp | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/phone-pay-increased-in-chicago.html | Phone Pay Increased in Chicago | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/god-mammon-and-mr-dreiser-a-posthumous-novel-of-mans-search-for.html | GOD, MAMMON AND MR. DREISER; A Posthumous Novel of Man's Search For Meaning in a World Without Faith | True | By F.o. Matthiessen | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/ship-men-chafing-at-delay-on-mills-appointment-to-head-maritime.html | SHIP MEN CHAFING AT DELAY ON MILLS; Appointment to Head Maritime Agency Announced First of Year, Not Sent to Senate POLICY QUESTIONS WAIT Industry Sees Danger in the Failure to Prepare for Reconversion Problems | True | By George Horne | C1B 12215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/wood-field-and-stream-connecticut-run-expected.html | WOOD, FIELD AND STREAM; Connecticut Run Expected | True | By Raymond R. Camp | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/strike-voting-approved-maritime-union-authorizes-a-referendum-on.html | STRIKE VOTING APPROVED; Maritime Union Authorizes a Referendum on Walkout | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/no-carolina-trips-ohio-state-quintet-in-overtime-6057-leaping-for-a.html | NO. CAROLINA TRIPS OHIO STATE QUINTET IN OVERTIME, 60-57,; Leaping for a Rebound in N.C.A.A. Final at the Garden | True | By Louis Effrat | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/rehabilitation-program-to-share-your-home-with-a-veteran-sponsored.html | REHABILITATION; Program to 'Share Your Home With a Veteran,' Sponsored by 250,000 Churches in the Country, Is Put Into Effect | True | By Howard A. Rusk, M.d. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/keltner-accepts-terms-salary-of-15000-a-year-with-indians-is.html | KELTNER ACCEPTS TERMS; Salary of $15,000 a Year With Indians Is Reported | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/collision-of-trains-in-tunnel-injures-3.html | COLLISION OF TRAINS IN TUNNEL INJURES 3 | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/barbara-harding-married-in-jersey-becomes-the-bride-of-lieut-john-w.html | BARBARA HARDING MARRIED IN JERSEY; Becomes the Bride of Lieut. John W. Eckman, USNR, Who Was in Submarine Service | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/truman-aide-fears-wide-star-vation-head-of-famine-emergency-unit.html | TRUMAN AIDE FEARS WIDE STAR VATION; Head of Famine Emergency Unit Appeals to Nation to Cut Down on Food | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/michigan-is-first-in-purdue-relays-wins-in-university-division.html | MICHIGAN IS FIRST IN PURDUE RELAYS; Wins in University Division-- Miami (Ohio) Takes College Honors-- Dillard Stars | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/braves-13-blows-crush-giants-111-koslo-is-routed-when-boston.html | BRAVES 13 BLOWS CRUSH GIANTS, 11-1; Koslo Is Routed When Boston Tallies 7 Times in Fifth-- Sandel Also Pounded | True | By John Drebinger Special To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/odwyer-lauds-work-of-camp-fire-girls.html | O'DWYER LAUDS WORK OF CAMP FIRE GIRLS | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/want-cpa-office-reopened-in-city-business-men-declare-step-vital-to.html | WANT CPA OFFICE REOPENED IN CITY; Business Men Declare Step Vital to Speed Up Priorities Aid in Scarce Products | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/public-vies-with-lobbies-in-pressure-on-congress-support-for.html | PUBLIC VIES WITH LOBBIES IN PRESSURE ON CONGRESS; Support for Stalled OPA and Housing Measures Is Overwhelming | True | By Samuel A. Tower | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/59-alleged-reds-arrested.html | 59 Alleged Reds Arrested | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/accent-on-modernism-work-by-three-contemporary-sculptors-at-the.html | ACCENT ON MODERNISM; Work by Three Contemporary Sculptors at the Grand Central Galleries | True | By Edward Alden Jewell | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/inflation-is-noted-in-urban-loan-rise.html | 'INFLATION' IS NOTED IN URBAN LOAN RISE | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/rumanian-budget-shows-deficit.html | Rumanian Budget Shows Deficit | True | By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/blackout-restored-on-large-troop-units.html | BLACKOUT RESTORED ON LARGE TROOP UNITS | True | | C1B 12215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/garden-ornaments-sundials-arches-birdbaths-and-paths-can-best-be.html | GARDEN ORNAMENTS; Sundials, Arches, Birdbaths and Paths Can Best Be Placed Before Planting | True | By Patricia Spollen | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/around-the-garden-to-record-the-garden-hours.html | AROUND THE GARDEN; To Record the Garden Hours | True | By Dorothy H. Jenkins | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/the-balance-of-forces-for-and-against-peace-the-weeks-events-lead.html | THE BALANCE OF FORCES FOR AND AGAINST PEACE; The Week's Events Lead to More Hopeful International Outlook | True | BY Hanson W. Baldwin | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/news-of-stamp-world-series-from-vatican-city-commemorates-the.html | NEWS OF STAMP WORLD; Series From Vatican City Commemorates The Council of Trent | True | By Kent B. Stiles | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/shopping-day-to-aid-childrens-village.html | 'SHOPPING DAY' TO AID CHILDREN'S VILLAGE | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/pirates-win-in-9th-from-white-sox-21-lopez-single-with-two-down.html | PIRATES WIN IN 9TH FROM WHITE SOX, 2-1; Lopez' Single With Two Down Sends Colman Over Plate With Deciding Tally RED SOX ROUT TIGERS, 7-1 Athletics Top Braves' B Team by 8 to 4--News of Other Major League Clubs | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/by-way-of-report-package-firm.html | BY WAY OF REPORT; Package Firm | True | By A.h. Weiler | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/spanish-work-brings-7300.html | Spanish Work Brings $7,300 | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/manchuriarichest-prize-of-the-war-a-picture-of-the-land-and-of-its.html | Manchuria--'Richest Prize of the War'; A picture of the land and of its people; they will have a say about their destiny. | True | By Albert Z. Carr | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/aviation-packagetours-by-plane-will-open-many-lands-to-american.html | AVIATION; "Package-Tours" by Plane Will Open Many Lands to American Travelers | True | By Frederick Graham | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/famine-and-peace.html | FAMINE AND PEACE | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/ecuador-lists-alien-aid-investments-at-end-of-1945-are-put-at.html | ECUADOR LISTS ALIEN AID; Investments at End of 1945 Are Put at $11,423,378 | True | By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/wsa-report-replies-to-critics-of-voyage.html | WSA REPORT REPLIES TO CRITICS OF VOYAGE | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/picture-credits-94047195.html | PICTURE CREDITS | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/voodoo-at-first-hand.html | Voodoo at First Hand | True | By Nash K. Burger | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/royall-reaches-cairo-begins-talks-on-disposition-of-surplus-war.html | ROYALL REACHES CAIRO; Begins Talks on Disposition of Surplus War Goods | True | By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/jh-barry-is-dead-canadian-exjudge-retired-chief-justice-in-new.html | J.H. BARRY IS DEAD; CANADIAN EX-JUDGE; Retired Chief Justice in New Brunswick, 87--Formerly Active as Crown Counsel | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/yawl-latifa-of-britain-enters-race-to-bermuda.html | Yawl Latifa of Britain Enters Race to Bermuda | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/dewey-signs-bill-to-aid-local-relief-new-law-makes-states-share-80.html | DEWEY SIGNS BILL TO AID LOCAL RELIEF; New Law Makes State's Share 80 Per Cent--New York City to Get $16,900,000 a Year | True | Special to THE NEW YORK TIMES. | C1B 12215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/food-cocktails-and-hors-doeuvre.html | FOOD; Cocktails and Hors d'Oeuvre | True | By Jane Nickerson | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/loss-for-elastic-stop-nut.html | Loss for Elastic Stop Nut | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/spring-on-broadway.html | Spring on Broadway | True | By Murray Schumach | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/charges-of-autocratic-teaching.html | Charges of Autocratic Teaching | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis B. Funke | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/dr-edward-f-paul-retired-physician-46-former-assistant-film.html | DR. EDWARD F. PAUL; Retired Physician, 46, Former Assistant Film Director | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/city-job-survey-urged-civil-service-reform-group-holds.html | CITY JOB SURVEY URGED; Civil Service Reform Group Holds Reclassification Vital | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/council-test-fades-soviet-bid-for-delay-of-iran-case-gains-as.html | COUNCIL TEST FADES; Soviet Bid for Delay of Iran Case Gains as Urgency Subsides RUSSIA ASKS WIDER VETO Would Revise Rules to Prevent Naming Any of Big Five a Party to a Dispute | True | By James B. Reston | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/bargaining-pacts-cover-13800000-nearly-half-of-workers-in-jobs-with.html | BARGAINING PACTS COVER 13,800,000; Nearly Half of Workers in Jobs With Active Unions Are Now Within Agreements | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/charities-to-gain-by-card-parties-knickerbocker-hospital-home-for.html | CHARITIES TO GAIN BY CARD PARTIES; Knickerbocker Hospital, Home for Girls to Be Aided April 3 --College Alumnae Active | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/singly-and-by-groups-a-war-artist-with-sparkling-style.html | SINGLY AND BY GROUPS; A War Artist With Sparkling Style | True | By Howard Devree | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/lucas-against-atom-test-favors-ships-for-housing.html | Lucas Against Atom Test; Favors Ships for Housing | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/tresure-chest-mans-development.html | Tresure Chest; Man's Development | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/stalin-peace-aim-heartens-world-spokesmen-for-nations-back-support.html | STALIN PEACE AIM HEARTENS WORLD; Spokesmen for Nations Back Support of UNO--Portugal Bans Letter's Publication | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/advance-in-fight-on-usury-is-seen-credit-men-here-base-view-on.html | ADVANCE IN FIGHT ON USURY IS SEEN; Credit Men Here Base View on California High Court Rule on Accounts Receivable | True | By Lucius Lightfoot | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/time-and-time-again-town-and-country.html | Time and Time Again; TOWN AND COUNTRY | True | | C1B 12215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/bowles-answers-six-vital-questions-these-issues-were-presented-by.html | Bowles Answers Six Vital Questions; These issues were presented by The Times to the Stabilization Director. Here are his replies. | True | By Chester Bowles, Director, Office of Economic Stabilization | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/automobiles-new-safety-campaign-planned-to-cut-down-road-accidents.html | AUTOMOBILES; New Safety Campaign Planned to Cut Down Road Accidents and Casualties | True | By Bert Pierce | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/man-o-wars-groom-ill-caretaker-of-horse-18-years-harbut-suffers.html | MAN O' WAR'S GROOM ILL'; Caretaker of Horse 18 Years, Harbut Suffers Stroke | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/the-strike-situation.html | The Strike Situation | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/senator-bushfield-in-hospital.html | Senator Bushfield in Hospital | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/earle-offers-russia-atomic-ultimatum.html | EARLE OFFERS RUSSIA ATOMIC ULTIMATUM | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/young-old-man-cronyn-inheritance.html | YOUNG OLD MAN CRONYN; Inheritance | True | By Barbara Berch | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/blind-veterans-aided-sightless-doctor-trains-va-employes-for.html | BLIND VETERANS AIDED; Sightless Doctor Trains VA Employes for Special Service | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/de-gaulle-shadow-still-stalks-gouin-french-president-to-open-his.html | DE GAULLE SHADOW STILL STALKS GOUIN; French President to Open His Regime's Campaign Today as Open Opposition Looms | True | By Harold Callender By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/nyac-handball-victor-50.html | N.Y.A.C. Handball Victor, 5-0 | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/sovereign-power-is-urged-for-uno-freedom-house-asks-limit-on-arms.html | SOVEREIGN POWER IS URGED FOR UNO; Freedom House Asks Limit on Arms and Giving Atomic Secrets to World Body | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/manchester-plans-world-market-bid-major-campaign-to-overcome.html | MANCHESTER PLANS WORLD MARKET BID; Major Campaign to Overcome Inherited War Problems Set to Recapture Textile Trade | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/vanderbilt-case-receiver.html | Vanderbilt Case Receiver | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/cites-need-for-care-in-picking-tenants.html | CITES NEED FOR CARE IN PICKING TENANTS | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/its-up-to-you-parents-says-a-teenager-youre-the-ones-he-adds-to.html | 'It's Up to You Parents,' Says a Teen-Ager; You're the ones, he adds, to steer youngsters when they are heading in the wrong direction. | True | By Lale C. Andrews Jr. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/british-tackle-india-impasse-a-new-moslem-demands-for-a-free.html | BRITISH TACKLE INDIA IMPASSE A NEW; Moslem Demands For A Free Pakistan Is Main Issue | True | By George E. Jones By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/in-brief-news-of-the-nation.html | IN BRIEF: NEWS OF THE NATION | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/new-price-branch-set-up-by-the-opa-will-have-full-responsibility.html | NEW PRICE BRANCH SET UP BY THE OPA; Will Have Full Responsibility Over Government Building and Housing Program | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/lively-primary-fights-open-midwest-campaign-republicans-of-nebraska.html | LIVELY PRIMARY FIGHTS OPEN MIDWEST CAMPAIGN; Republicans of Nebraska, Minnesota, Wisconsin Split on Foreign Policy | True | By W.h. Lawrence | C1B 12215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/notes-on-science-new-featherweight-material-astronauts-and.html | NOTES ON SCIENCE; New Featherweight Material--Astronauts and Meteorites LIGHT AND STRONG | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/germany-in-defeatand-in-ruin.html | Germany in Defeat--and in Ruin | True | By Shepard Stone | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/auction-to-offer-art-dealers-books-reference-library-and-stock-of.html | AUCTION TO OFFER ART DEALERS BOOKS; Reference Library and Stock of Paintings Are Listed in Sales of This Week | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/hutson-is-named-to-secretariat-us-aide-an-assistant-to-lie-british.html | HUTSON IS NAMED TO SECRETARIAT; U.S. Aide an Assistant to Lie --British Chief Delegate Lists Talk With Gromyko | True | By Morris L. Kaplan | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/store-sales-show-increase-in-week-new-york.html | Store Sales Show Increase in Week; New York | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/budge-stops-riggs-in-straight-sets-wins-night-match-by-75-63-after.html | BUDGE STOPS RIGGS IN STRAIGHT SETS; Wins Night Match by 7-5, 6-3 After Losing to Rival in Red Cross Matinee | True | By Allison Danzig | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/rush-on-suits-coats-but-supply-is-limited.html | RUSH ON SUITS, COATS, BUT SUPPLY IS LIMITED | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/in-brief-news-from-abroad.html | IN BRIEF: NEWS FROM ABROAD | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/one-summer-three-lives.html | One Summer: Three Lives | True | By Isa Kapp | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/applications-for-postmaster.html | Applications for Postmaster | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/mexican-delegate-urges-faith-in-uno-says-small-nations-must-put.html | MEXICAN DELEGATE URGES FAITH IN UNO; Says Small Nations Must Put More Trust in Organization Than Big World Powers | True | By Arnaldo Cortesi | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/readjustment-elimination-of-red-tape-in-gi-bill-loans-expedites.html | READJUSTMENT; Elimination of 'Red Tape' in 'GI Bill' Loans Expedites Home and Farm Buying and Starting of Business Ventures | True | By Charles Hurd Special To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/a-russian-view.html | A Russian View | True | By Mr. Vishinsky | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/return-of-offices-to-capital-halted.html | RETURN OF OFFICES TO CAPITAL HALTED | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/china-stars-and-stripes-to-quit.html | China Stars and Stripes to Quit | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/angel-reyes-soloist-violinist-plays-a-mendelssohn-concerto-with.html | ANGEL REYES SOLOIST; Violinist Plays a Mendelssohn Concerto With Philharmonic | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/franklin-quintet-takes-city-crown-defeats-erasmus-4733-in-garden.html | FRANKLIN QUINTET TAKES CITY CROWN; Defeats Erasmus, 47-33, in Garden P.S.A.L. Final-- Lincoln, Jackson Win | True | By Michael Strauss | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/3500yearold-catfish-bought.html | 3,500-Year-Old Catfish Bought | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/tricks-of-flower-arrangement-international-flower-show-arrangements.html | TRICKS OF FLOWER ARRANGEMENT; International Flower Show Arrangements | True | By Lillian Kearfott | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/stravinsky-makes-an-excursion-into-the-realm-of-jazz.html | Stravinsky Makes an Excursion Into the Realm of Jazz | True | The New York Times | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/afl-attacking-uaw-thomas-asserts-the-united-automobile-workers-open.html | AFL ATTACKING UAW, THOMAS ASSERTS; THE UNITED AUTOMOBILE WORKERS OPEN THEIR CONVENTION | True | By Walter W. Ruch Special To the New York Times. | C1B 12215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/one-year-ago.html | ONE YEAR AGO-- | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/experiments-in-reviving-the-dead-blood-transfusions.html | Experiments in Reviving the 'Dead'; Blood Transfusions | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/touring-in-maya-land-by-air-or-sea.html | TOURING IN MAYA LAND; By Air or Sea | True | By Jane Krieger | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/maj-fv-austin-jr-weds-us-army-officer-marries-in-france-odette-e.html | MAJ. F.V. AUSTIN JR. WEDS; U.S. Army Officer Marries in France Odette E. Jung | True | By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/science-and-social-evolution-science-and-social-evolution.html | Science and Social Evolution; Science and Social Evolution | True | By P.w. Bridgman | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/a-lost-illusion.html | A Lost ILLUSION | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/other-activities-in-the-suburban-area.html | OTHER ACTIVITIES IN THE SUBURBAN AREA | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/argentine-bonus-illegal-court-also-sets-aside-pay-rise-meat-strike.html | ARGENTINE BONUS ILLEGAL; Court Also Sets Aside Pay Rise -- Meat Strike Settled | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/russians-to-strip-600-german-mills-machinery-removal-resumed.html | RUSSIANS TO STRIP 600 GERMAN MILLS; Machinery Removal Resumed --Natives Told Exempt Shops Must Be Socialized | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/the-women-hotly-reply-to-that-gi.html | The Women Hotly ; Reply to That GI | True | A WAC. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/president-trumans-and-secretary-wallaces-addresses-to-jackson-day.html | President Truman's and Secretary Wallace's Addresses to Jackson Day Diners; PRESIDENT ENJOYS A LIGHT MOMENT BEFORE TURNING SERIOUS | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/peron-margin-soars-may-hang-up-record.html | PERON MARGIN SOARS; MAY HANG UP RECORD | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/forrestal-sees-no-calling-off.html | Forrestal Sees No Calling Off | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/misses-betz-and-osborne-on-squad-chosen-to-represent-us-in-wightman.html | Misses Betz and Osborne on Squad Chosen To Represent U.S. in Wightman Cup Tennis; U.S. TEAM NAMED FOR TENNIS EVENT | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/dividend-news-reynolds-spring-company.html | DIVIDEND NEWS; Reynolds Spring Company | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/headquarters-guard-checks-all-visitors.html | HEADQUARTERS GUARD CHECKS ALL VISITORS | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/denver-democrats-honor-mrs-truman.html | Denver Democrats Honor Mrs. Truman | True | By the United Press. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/cote-wins-road-race-takes-20mile-north-medford-testheinicke-is.html | COTE WINS ROAD RACE; Takes 20-Mile North Medford Test--Heinicke Is Second | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/storm-troopers-in-austria.html | Storm Troopers in Austria | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/dodgers-using-19-players-held-to-5-hits-as-montreal-triumphs-in.html | Dodgers, Using 19 Players, Held to 5 Hits As Montreal Triumphs in Exhibition, 4 to 3; OUTFIELDERS TRAINING WITH DODGERS AT DAYTONA BEACH | True | By Roscoe McGowen Special To the New York Times. | C1B 12215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/pupils-give-views-on-russians-in-china.html | PUPILS GIVE VIEWS ON RUSSIANS IN CHINA | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/marleigh-l-liggett-will-be-wed-may-14.html | MARLEIGH L. LIGGETT WILL BE WED MAY 14 | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/iranians-to-press-for-russian-exit-delegation-doubts-ala-letter.html | IRANIANS TO PRESS FOR RUSSIAN EXIT; Delegation Doubts Ala Letter Criticized by Premier Will Be Withdrawn From UNO | True | By Will Lissner | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/mary-e-flynn-wed-to-capt-jb-ross-becomes-bride-of-officer-in.html | MARY E. FLYNN WED TO CAPT. J.B. ROSS; Becomes Bride of Officer in Quartermaster Corps at St. Ignatius Loyola Church | True | Bachrach | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/cr-gay-70-dead-headed-exchange-president-from-1935-to-1938-was.html | C.R. GAY, 70, DEAD; HEADED EXCHANGE; President From 1935 to 1938 Was Broker Since 1911-- Hospital, Church Trustee | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/vindicated-fish-asserts-stimson-testimony-proof-roosevelt-wanted.html | VINDICATED, FISH ASSERTS; Stimson Testimony Proof Roosevelt Wanted War, He Adds | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/a-month-for-freshmen-to-get-their-bearings.html | A Month for Freshmen To Get Their Bearings | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/a-childhood-in-rural-france.html | A Childhood in Rural France | True | By Justin O'Brien | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/40000000-project-for-city-college-proposal-for-tripling-the-main.html | $40,000,000 PROJECT FOR CITY COLLEGE; Proposal for Tripling the Main Center, 9 New Buildings and Plant Reorganization | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/julie-trowbridge-becomes-a-bride-radcliffe-alumna-married-to.html | JULIE TROWBRIDGE BECOMES A BRIDE; Radcliffe Alumna Married to Geoffrey Wilson of London, an Aide to UNO Group | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/postal-employes-rally-today.html | Postal Employes Rally Today | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/iww-turns-around-to-capitalist-side-condemns-foolishness-of-the.html | IWW TURNS AROUND TO CAPITALIST SIDE; Condemns 'Foolishness' of the Reds Here-- Will 'Reap Harvest' of Militant Unionism | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/state-to-expand-psychiatry-staff-announces-courses-to-train.html | STATE TO EXPAND PSYCHIATRY STAFF; Announces Courses to Train Physicians for Treatment of Mental and Nervous Ills | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/hodgesbernard.html | Hodges--Bernard | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/95290-gis-are-treated-by-va-hospitals-in-week.html | 95,290 GI's Are Treated By VA Hospitals in Week | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/kathryn-s-milburn-bride-of-air-pilot-daughter-of-late-polo-star-is.html | KATHRYN S. MILBURN BRIDE OF AIR PILOT; Daughter of Late Polo Star Is Wed in Aiken Home to Lieut. Lawrence Taylor, RNVR KIN OF MORGAN PARTNER She Served as Head of AWVS Motor Transport-- Husband Is With Buenos Aires Firm | True | Special to THE NEW YORK TIMES. | C1B 12215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/mrs-george-a-hormel-wife-of-meatpacking-concern-founder-dies-on.html | MRS. GEORGE A. HORMEL; Wife of Meat-Packing Concern Founder Dies on Coast at 79 | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/home-contest-ends-tomorrow.html | Home Contest Ends Tomorrow | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/contest-judges-picked-6-to-choose-winner-of-a-symbol-competition.html | CONTEST JUDGES PICKED; 6 to Choose Winner of a Symbol Competition for College Fund | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/4000-hear-appeals-for-army-recruits.html | 4,000 HEAR APPEALS FOR ARMY RECRUITS | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/jurges-returns-to-cubs-veteran-signed-as-utility-third-baseman-and.html | JURGES RETURNS TO CUBS; Veteran Signed as Utility Third Baseman and Shortstop | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/prague-seizes-100-in-plot-links-slovak-terror-group-to-support-from.html | PRAGUE SEIZES 100 IN PLOT; Links Slovak Terror Group to 'Support From Abroad' | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/whalen-revises-city-uno-groups-says-changes-meet-mayors-plea-that.html | WHALEN REVISES CITY UNO GROUPS; Says Changes Meet Mayor's Plea That New York Do Its Best to Insure Success | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/british-welfare-cost-up-345574000-to-be-spent-on-wider-social.html | BRITISH WELFARE COST UP; 345,574,000 to Be Spent on Wider Social Program | True | By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/rich-hollaman-dies-lawyer-for-41-years.html | RICH HOLLAMAN DIES; LAWYER FOR 41 YEARS | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/calendar-of-womens-clubs-for-coming-week.html | CALENDAR OF WOMEN'S CLUBS FOR COMING WEEK | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/poodle-shown-for-third-time-is-best-in-new-haven-fixture-miniature.html | Poodle Shown for Third Time Is Best in New Haven Fixture; Miniature Smilestone's Bacarat Wins for Mrs. Frelinghuysen--Rip of Blue Bar, White Iris Among Group Victors | True | By John Rendel Special To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/tankers-location-changed.html | Tanker's Location Changed | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/footnotes.html | Footnotes | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/chinese-hails-peace-aims.html | Chinese Hails Peace Aims | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/dr-aj-riviere-dead-french-medical-dean.html | DR. A.J. RIVIERE DEAD; FRENCH MEDICAL DEAN | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/article-9-no-title-housing-project-afeected-by-rising-costs.html | Article 9 -- No Title; HOUSING PROJECT AFEECTED BY RISING COSTS | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/attlee-sees-recovery-for-britain-in-year.html | ATTLEE SEES RECOVERY FOR BRITAIN IN YEAR | True | By Wireless To the New York Times. | C1B 12215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/get-franchise-tax-cut-state-corporations-may-take-advantage-of-1.html | GET FRANCHISE TAX CUT; State Corporations May Take Advantage of 1 % Reduction | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/cardinal-appeals-for-charity-fund-letter-to-churches-asks-aid-in.html | CARDINAL APPEALS FOR CHARITY FUND; Letter to Churches Asks Aid in Archdiocesan Canvass Opening Next Sunday | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/miss-perelman-bows-in-allnation-series.html | MISS PERELMAN BOWS IN 'ALL-NATION' SERIES | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/full-resumption-of-reconversion-is-sought-by-industrial-leaders.html | Full Resumption of Reconversion Is Sought by Industrial Leaders; Despite Differences on Price Controls, They Agree Top Production Is Necessary to Solve Problems | True | By Russell Porter | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/mcormack-warns-labor-house-leader-sees-setback-to-workers-if.html | M'CORMACK WARNS LABOR; House Leader Sees Setback to Workers if Republicans Win | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/bringing-up-brenda-old-vic-alumna-now-energetic-comedy-player-in.html | BRINGING UP BRENDA; Old Vic Alumna Now Energetic Comedy Player in 'Three to Make Ready' | True | By Murray Schumach | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/pope-and-former-president-discuss-food-problems.html | POPE AND FORMER PRESIDENT DISCUSS FOOD PROBLEMS | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/mrs-peabody-is-wed-to-demeter-larisch.html | MRS. PEABODY IS WED TO DEMETER LARISCH | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/gi-wives-going-overseas.html | GI WIVES GOING OVERSEAS | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/de-ios-rios-resigns-post.html | De Ios Rios Resigns Post | True | By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/the-nation-delay-at-bikini.html | THE NATION; Delay at Bikini | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/soviet-would-ban-indictment-of-big-5-wider-veto-proposal-implies.html | SOVIET WOULD BAN INDICTMENT OF BIG 5; Wider Veto Proposal Implies Exempting Them From Being Named Party to a Dispute U.S. AND BRITAIN OPPOSED Russian Memo on Rules Asks Unanimity of Major Powers in Vote on Type of Issue | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/history-of-the-hootch-melville-cooper.html | HISTORY OF THE 'HOOTCH'; Melville Cooper | True | BERNARD SOBEL | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/nyac-team-takes-junior-swim-honors.html | N.Y.A.C. TEAM TAKES JUNIOR SWIM HONORS | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/love-in-an-eighteeneighty-setting.html | Love in an Eighteen-Eighty Setting | True | By Marguerite Young | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/new-paris-note-to-british-likely.html | New Paris Note to British Likely | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/walk-hard.html | 'Walk Hard' | True | Voss | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/procedure-in-uno-council-may-delay-a-test-on-iran-but-delegates.html | PROCEDURE IN UNO COUNCIL MAY DELAY A TEST ON IRAN; But Delegates Agree They Will Reach the Issue, Probably This Week | True | By James B. Reston | C1B 12215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/marching-orders-for-the-liberal-mr-mumfords-marching-orders-for-the.html | Marching Orders for the Liberal; Mr. Mumford's Marching Orders for the Liberal | True | By R.l. Duffus | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/a-royal-godmother.html | A ROYAL GODMOTHER | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/ballet-primer.html | Ballet Primer | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/they-say-the-right-thing-at-the-wrong-time-the-radio-stooges-job-is.html | They Say the Right Thing at the Wrong Time; The radio stooges' job is to give Mr. Big his comeuppance to the joy of one and all. | True | By Jack Gould | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/housing-for-gis-to-cost-4575000-temporary-units-mostly-for-students.html | HOUSING FOR GI'S TO COST $4,575,000; Temporary Units, Mostly for Students, Have Been Authorized in 14 Urban Areas | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/atom-units-barred-big-five-would-provide-half-of-police-total.html | ATOM UNITS BARRED; Big Five Would Provide Half of Police Total Favored by U.S. TYPE OF SHARES DIFFERS Naval and Air Might Largely Our Contribution and British --Board Meets Tomorrow | True | By W.h. Lawrence | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/freight-time-to-coast-cut-a-day.html | Freight Time to Coast Cut a Day | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/bridge-a-good-raise.html | BRIDGE: A GOOD RAISE | True | By Albert H. Morehead | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/bay-meadows-will-open-racing-set-to-start-on-coast-tuesday-or.html | BAY MEADOWS WILL OPEN; Racing Set to Start on Coast Tuesday or Wednesday | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/english-theatre-victor-beats-mediterranean-quintet-in-us-army.html | ENGLISH THEATRE VICTOR; Beats Mediterranean Quintet in U.S. Army Series, 60-54 | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/british-to-insist-on-reply-on-iran-observers-declare-ghavam-views.html | BRITISH TO INSIST ON REPLY ON IRAN; Observers Declare Ghavam Views Do Not Change Fact That Pact Was Violated NEW PROTEST REVEALED Foreign Office Is Said to Fear That Soviet Used Pressure on Iranian Premier | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/making-japanese-easy-an-open-door-policy-to-westernize-the-language.html | Making Japanese Easy; An 'open door' policy to Westernize the language at last makes some headway. | True | By Burton Crane | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/miss-vezin-fiancee-of-ah-gregory-junior-at-smith-to-be-wed-in-june.html | MISS VEZIN FIANCEE OF A.H. GREGORY; Junior at Smith to Be Wed in June to Former Navy Pilot, a Harvard Law Student | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/a-new-variety-show-is-offered-with-a-musical-comedy-format.html | A New Variety Show Is Offered With a Musical Comedy Format | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/yale-towne-shuns-meeting-with-union.html | YALE & TOWNE SHUNS MEETING WITH UNION | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/margaret-carberry-wed-becomes-the-bride-in-yonkers-of-henry-c.html | MARGARET CARBERRY WED; Becomes the Bride in Yonkers of Henry C. Beville, Ex-Navy | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/spectacled-sportsmen-not-only-in-baseball-but-in-most-other-sports.html | Spectacled Sportsmen; Not only in baseball but in most other sports, ranking players wear glasses. | True | By Joseph C. Nichols | C1B 12215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/realignment-in-parties-seems-finally-started-wallaces-proposal.html | REALIGNMENT IN PARTIES SEEMS FINALLY STARTED; Wallace's Proposal, While Ruled Out, Serves to Accentuate the Internal Feuds Controlled Under Roosevelt REPUBLICANS ALSO IN TROUBLE | True | By Arthur Krock | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/gen-tai-reported-killed-chinese-himmlers-death-in-plane-crash-is.html | GEN. TAI REPORTED KILLED; Chinese 'Himmler's' Death in Plane Crash Is Unconfirmed | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/problems-of-israels-heritage.html | Problems of Israel's Heritage | True | By Bertram D. Wolfe | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/a-streamlined-survey-of-iran-iranians.html | A Streamlined Survey of Iran; Iranians | True | By Christina Phelps Grant | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/market-averages.html | MARKET AVERAGES | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/mission-of-the-movies-abroad-they-must-give-honest-portrait-of.html | MISSION OF THE MOVIES ABROAD; They Must Give Honest Portrait of America, Says Barney Balaban | True | By Thomas M. Pryor | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/alaska-herring-quota-up-wildlife-service-also-changes-seasons-for.html | ALASKA HERRING QUOTA UP; Wildlife Service Also Changes Seasons for Salmon Fishing | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/nathan-wilson-buys-downtown-buildings.html | NATHAN WILSON BUYS DOWNTOWN BUILDINGS | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Isaac Anderson | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/alien-loyalty-of-spies-stirs-canadian-anxiety-admissions-by-some-of.html | ALIEN LOYALTY OF SPIES STIRS CANADIAN ANXIETY; Admissions by Some of Ring Outrank Espionage Itself in Gravity | True | By P.j. Philip Special To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/polish-pianist.html | Polish Pianist | True | Bruno of Hollywood | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/schedule-of-garden-activities-times-hall-program.html | SCHEDULE OF GARDEN ACTIVITIES; Times Hall Program | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/moss-gardens.html | MOSS GARDENS | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/autoists-cement-latin-america-ties-new-through-highway-south-of.html | AUTOISTS CEMENT LATIN AMERICA TIES; New Through Highway 'South of Border' Is Called Adjunct to 'Good Neighbor' | True | By Bert Pierce | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/oklahoma-aggies-gain-mat-honors-defeat-iowa-teachers-2524-for-ncaa.html | OKLAHOMA AGGIES GAIN MAT HONORS; Defeat Iowa Teachers, 25-24, for N.C.A.A. Title--Dorsch and Arndt Are Stars | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/louis-to-scale-208-for-title-contest-brown-bomber-taking-it-easy-at.html | LOUIS TO SCALE 208 FOR TITLE CONTEST; Brown Bomber Taking It Easy at West Baden--Weighs 219 After Two Weeks There | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/back-banks-stand-on-buying-missions-traders-see-exportimport-report.html | BACK BANK'S STAND ON BUYING MISSIONS; Traders See Export-Import Report as Lip-Service Unless System Is Eliminated CALLED ECONOMIC WASTE Insist Foreign Loans Be Made With Proviso for Purchase of Goods in Private Channels | True | By George A. Mooney | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/craftsman-vs-storyteller.html | Craftsman Vs. Story-Teller | True | | C1B 12215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/marine-insurance-high-to-far-east-heavy-losses-by-underwriters-hold.html | MARINE INSURANCE HIGH TO FAR EAST; Heavy Losses by Underwriters Hold Rates at 5 to 10 Per Cent to Philippines | True | By Warren Williams | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/mrs-herbert-pascoe-wife-of-jersey-state-senator-former-concert.html | MRS. HERBERT PASCOE; Wife of Jersey State Senator, Former Concert Singer, Dies | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/4-in-stolen-car-rob-four-cafes-of-350.html | 4 IN STOLEN CAR ROB FOUR CAFES OF $350 | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/high-costs-block-housing-project-for-port-chester-all-of-ten-bids.html | HIGH COSTS BLOCK HOUSING PROJECT FOR PORT CHESTER; All of Ten Bids for 160-Suite Apartment Work far Above Earlier Estimates STATE STUDIES PROBLEM Meanwhile a Project in Yonkers Is Refinanced Privatelyat Record Low Rate | True | By Lee E. Cooper | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/tall-man-curb-studied-basketball-coaches-recommend-further-research.html | TALL MAN CURB STUDIED; Basketball Coaches Recommend Further Research on Problem | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/foreign-vegetables-early-comer.html | FOREIGN VEGETABLES; Early Comer | True | By Archer P. Whallon | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/accent-on-accents-speak-the-speech.html | ACCENT ON ACCENTS; Speak the Speech | True | By Bosley Crowther | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/brown-made-st-lawrence-dean.html | Brown Made St. Lawrence Dean | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/pro-yank-tackles-sign-sergienko-sturgeon-and-piskor-listed-for-1946.html | PRO YANK TACKLES SIGN; Sergienko, Sturgeon and Piskor Listed for 1946 Campaign | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/hoover-and-pontiff-discuss-food-needs.html | Hoover and Pontiff Discuss Food Needs | True | By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/montclair-nuptials-for-miss-hoisington.html | MONTCLAIR NUPTIALS FOR MISS HOISINGTON | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/british-cotton-purchasing-hit.html | British Cotton Purchasing Hit | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/home-where-to-use-the-new-paints.html | HOME; WHERE TO USE THE NEW PAINTS | True | By Mary Roche | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/douglas-is-slated-to-be-made-head-of-the-world-bank-former-budget.html | DOUGLAS IS SLATED TO BE MADE HEAD OF THE WORLD BANK; Former Budget Director Is the Choice of Secretary Vinson and Election Is Probable FINANCIAL VIEWS ADMIRED He Won Conservatives' Favor in Break With Roosevelt-- Held Shipping Post in War | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/dover-del-has-100000-fire.html | Dover, Del., Has $100,000 Fire | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/a-rich-anthology-of-modern-netherlands-prose.html | A Rich Anthology of Modern Netherlands Prose | True | By Isa Kapp | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/tomorrow-uno-starts-a-significant-session-first-meeting-of-security.html | TOMORROW UNO STARTS A SIGNIFICANT SESSION; First Meeting of Security Council in This Country Is Counted On to Make It a Going Concern COMPLAINTS OF A WELCOME | True | By Edwin L. James | C1B 12215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/solution-to-last-weeks-doublecrostic-puzzle.html | SOLUTION TO LAST WEEK'S DOUBLE-CROSTIC PUZZLE | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/to-send-rocket-100-miles-up.html | To Send Rocket 100 Miles Up | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/oklahoma-aggies-gain-title-5235-defeat-california-quintet-to-take.html | OKLAHOMA AGGIES GAIN TITLE, 52-35; Defeat California Quintet to Take the Western N.C.A.A. Title at Kansas City KURLAND STAR OF ATTACK He Sets Pace for Victors With 29 Points--Colorado Wins From Baylor by 59-44 | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/arthur-shaw-dies-veteran-actor-65-stage-performer-for-30-years.html | ARTHUR SHAW DIES; VETERAN ACTOR, 65; Stage Performer for 30 Years Scored as Property Man in Original 'Yellow Jacket' | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/best-promotions-in-week-misses-plastic-raincoat-called-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Plastic Raincoat Called Leader by Meyer Both | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/labor-faces-test-from-british-reds-a-british-war-hero-receives-the.html | LABOR FACES TEST FROM BRITISH REDS; A BRITISH WAR HERO RECEIVES THE FREEDOM OF LONDON | True | By Drew Middleton By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/it-happens-in-music.html | IT HAPPENS IN MUSIC | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/bank-calls-debentures.html | Bank Calls Debentures | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/mist-o-gold-151-in-derby-odds-against-arcaros-mount-for-kentucky.html | MIST O' GOLD 15-1 IN DERBY; Odds Against Arcaro's Mount for Kentucky Classic Drop | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/gets-fund-to-visit-dying-english-bride.html | GETS FUND TO VISIT DYING ENGLISH BRIDE | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/loughlin-ties-iona-in-title-swimming-draws-even-for-school-meet.html | LOUGHLIN TIES IONA IN TITLE SWIMMING; Draws Even for School Meet Honors as 200-Yard Team Annexes Final Event | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/antispy-methods-vex-canadian-mps-protests-hit-departure-from-habeas.html | ANTI-SPY METHODS VEX CANADIAN M.P.'S; Protests Hit Departure From Habeas Corpus--Court Gets Papers Involving Suspects | True | By P.j. Philip Special To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/report-from-the-nation-the-trends-in-six-sections-of-the-country.html | REPORT FROM THE NATION; The Trends in Six Sections of the Country | True | By William M. Blair | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/this-is-not-the-way-it-was-planned.html | THIS IS NOT THE WAY IT WAS PLANNED | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/navy-five-wins-title-4846.html | Navy Five Wins Title, 48-46 | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/oats-may-rye-rise-on-price-rumors-pegged-deliveries-and-wheat-corn.html | OATS, MAY RYE RISE ON PRICE RUMORS; Pegged Deliveries and Wheat, Corn and Barley Remain at Their Ceilings | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/nuremberg-trial-used-as-a-forum-of-nazism-goering-by-his-speeches.html | NUREMBERG TRIAL USED AS A FORUM OF NAZISM; Goering by His 'Speeches' Gives Lost Cause a New Lift in Germany | True | By Raymond Daniell By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 12215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/french-reds-brew-terror-spain-says-madrid-in-notes-to-britain-and.html | FRENCH REDS BREW TERROR, SPAIN SAYS; Madrid, in Notes to Britain and U.S. Says Communists Try to Stir Border Strife | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/bulgarian-revision-slow-georgiev-named-premier-again-defers.html | BULGARIAN REVISION SLOW; Georgiev, Named Premier Again, Defers Consulting Opposition | True | By Wireless To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/mary-c-thompson-long-island-bride-trinity-church-hewlett-scene-of.html | MARY C. THOMPSON LONG ISLAND BRIDE; Trinity Church, Hewlett, Scene of Her Marriage to Edward M. Crane Jr., Ex-Marine | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/harriman-chosen-as-london-envoy-named-for-new-posts-by-president.html | HARRIMAN CHOSEN AS LONDON ENVOY; NAMED FOR NEW POSTS BY PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/builders-seen-ready-to-add-26575-suites.html | BUILDERS SEEN READY TO ADD 26,575 SUITES | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/12-nations-shape-ocean-air-routes-us-leads-in-3year-schedule-of.html | 12 NATIONS SHAPE OCEAN AIR ROUTES; U.S. Leads in 3-Year Schedule of Transatlantic Service Posted in Dublin | True | By Hugh Smith By Cable To the New York Times. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/article-8-no-title-lacking-in-control.html | Article 8 -- No Title; Lacking in Control | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/34th-st-district-showing-activity-new-deal-closed-investors-and.html | 34TH ST. DISTRICT SHOWING ACTIVITY; NEW DEAL CLOSED; Investors and Operators Are Busy in Shopping Area and Prices Move Up BANK SELLS 2 BUILDINGS Property Running Through Block Assessed at $390,000 --Leased to Childs | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/rev-charles-b-garvey-pastor-of-st-boniface-church-in-sea-cliff-dies.html | REV. CHARLES B. GARVEY; Pastor of St. Boniface Church in Sea Cliff Dies at 57 | True | Special to THE NEW YORK TIMES. | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/to-head-college-in-china-henry-c-fenn-yale-lecturer-will-rebuild-in.html | TO HEAD COLLEGE IN CHINA; Henry C. Fenn, Yale Lecturer, Will Rebuild Institution | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/ocean-travel-jam-balking-us-trade-virtually-all-lines-powerless-to.html | OCEAN TRAVEL JAM BALKING U.S. TRADE; Virtually All Lines Powerless to Carry Business Traffic With Ships Withheld | True | By Arthur H. Richter | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12215 |
| 1946-03-24 | 1946-03-24 | https://www.nytimes.com/1946/03/24/archives/liberty-ship-breaks-in-two.html | Liberty Ship Breaks in Two | True | | C1B 12215 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/state-bond-aides-named.html | State Bond Aides Named | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/new-head-of-council-of-savings-associations.html | New Head of Council Of Savings Associations | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/gotham-five-triumphs-6433.html | Gotham Five Triumphs, 64-33 | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/doris-e-noelting-becomes-engaged-evansville-girl-smith-alumna.html | DORIS E. NOELTING BECOMES ENGAGED; Evansville Girl, Smith Alumna, Betrothed to Lieut. Edward U. Murphy, Army Physician | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/miss-doernberg-scarsdale-bride-bride-of-yesterday.html | MISS DOERNBERG SCARSDALE BRIDE; BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 12296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/thralls-co-opens-office.html | Thralls & Co. Opens Office | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/chief-awards-in-new-haven-dog-show.html | Chief Awards in New Haven Dog Show | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/sovietsswiss-pact-to-expedite-trade-resumption-of-relations-seen-as.html | SOVIET-SWISS PACT TO EXPEDITE TRADE; Resumption of Relations Seen as Aid to Europe's Recovery --Delays in U.S. a Factor | True | By George H. Morison By Wireless To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/heavy-traffic-noted-friday.html | Heavy Traffic Noted Friday | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/steel-buyers-rush-to-place-orders-backlogs-are-still-heavy-ingot.html | STEEL BUYERS RUSH TO PLACE ORDERS; Backlogs Are Still Heavy-- Ingot Rate Up to 89 as Skilled Workers Return | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/wide-reception-expected.html | Wide Reception Expected | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/edward-j-finkbeiner-vice-president-of-american-car-and-foundry.html | EDWARD J. FINKBEINER; Vice President of American Car and Foundry Company | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/sockman-bids-big-3-try-a-strategy-of-service.html | Sockman Bids Big 3 Try A 'Strategy of Service' | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/thomas-accuses-rival-of-afl-plot-charges-reuther-connives-with.html | THOMAS ACCUSES RIVAL OF AFL PLOT; Charges Reuther Connives With Dubinsky to Get Auto Union Out of CIO--Both Deny It | True | By Walter W. Ruch Special To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/six-suspects-held-in-nine-robberies.html | SIX SUSPECTS HELD IN NINE ROBBERIES | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/largest-generator-for-new-jersey.html | Largest Generator for New Jersey | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/drivers-strike-cuts-citys-bread-supply.html | Drivers' Strike Cuts City's Bread Supply | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/ghavam-unaware-of-troops-recall-iranian-puts-next-move-up-to.html | GHAVAM UNAWARE OF TROOPS RECALL; Iranian Puts Next Move Up to Soviet--Says No Talks Are On--Denies Intent to Quit | True | By Gene Currivan By Wireless To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/our-new-ambassador-to-russia-off-to-take-up-duties.html | OUR NEW AMBASSADOR TO RUSSIA OFF TO TAKE UP DUTIES | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/fleet-training-set-for-april.html | Fleet Training Set for April | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/mountbatten-visits-australia.html | Mountbatten Visits Australia | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/lord-ponsonby-british-labor-partys-foreign-undersecretary-in-1924.html | LORD PONSONBY; British Labor Party's Foreign Under-Secretary in 1924 | True | By Cable To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/here-is-the-way-we-wash-our-clothes.html | 'HERE IS THE WAY WE WASH OUR CLOTHES' | True | Kay Simmon Photo | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/dolan-of-detroit-topples-662-pins-ties-standish-for-sixth-place-in.html | DOLAN OF DETROIT TOPPLES 662 PINS; Ties Standish for Sixth Place in the Singles at Buffalo-- Elgin Pair Rolls 1,230 | True | | C1B 12296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/new-yorker-in-navy-veteran-of-8-battles-confesses-he-is-deserter.html | New Yorker in Navy, Veteran of 8 Battles, Confesses He Is Deserter From the Army | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/3-hardened-suspects-fall-into-orangebaited-trap.html | 3 Hardened Suspects Fall Into Orange-Baited Trap | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/brazilian-is-sure-of-iranian-accord-foreign-minister-leao-velloso.html | BRAZILIAN IS SURE OF IRANIAN ACCORD; Foreign Minister Leao Velloso Here Very Hopeful--Mexican Delegation Complete | True | By Arnaldo Cortesi | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/byrnes-uno-policy-backed-by-stassen-former-minnesota-governor-says.html | BYRNES UNO POLICY BACKED BY STASSEN; Former Minnesota Governor Says Veto Can Never 'Excuse an Act of Aggression' FOR PACIFIC TRUSTEESHIP State Department Criticisms of Argentina and Spain Assailed as Unilateral | True | By Alexander Feinberg | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/letters-to-the-times-koreans-seek-a-free-hand-would-have-armed.html | Letters to The Times; Koreans Seek a Free Hand Would Have Armed Forces Withdrawn in Effort to Form Government | True | YONGJEUNG KIM, | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/concert-artists-listed-merrill-rodzinski-hendl-to-open-carnegie-pop.html | CONCERT ARTISTS LISTED; Merrill, Rodzinski, Hendl to Open Carnegie 'Pop' Series | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/world-news-summarized.html | World News Summarized | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/poles-get-stettin-area-red-army-evacuates-northern-section-of-port.html | POLES GET STETTIN AREA; Red Army Evacuates Northern Section of Port City | True | By Cable To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/coal-operators-hope-to-propose-contract.html | COAL OPERATORS HOPE TO PROPOSE CONTRACT | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/promoted-by-atlas-plywood.html | Promoted by Atlas Plywood | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/miss-carrie-l-covell-lake-sunapee-hotel-owner-active-in-charities.html | MISS CARRIE L. COVELL; Lake Sunapee Hotel Owner, Active in Charities Here | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/eleanor-davenport-wed-becomes-bride-of-will-b-grant-in-chapel-at.html | ELEANOR DAVENPORT WED; Becomes Bride of Will B. Grant in Chapel at Mount Holyoke | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/new-bible-version-praised.html | New Bible Version Praised | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/notes.html | Notes | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/regrets-neglect-of-god-dr-carrington-asserts-ideals-of-deity.html | REGRETS NEGLECT OF GOD; Dr. Carrington Asserts Ideals of Deity 'Disturb' Many | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/wedgebury-rifle-victor-tops-grollimund-by-one-point-in-metropolitan.html | WEDGEBURY RIFLE VICTOR; Tops Grollimund by One Point in Metropolitan Shoot | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/state-skating-crown-annexed-by-erickson.html | STATE SKATING CROWN ANNEXED BY ERICKSON | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/james-a-marsh-democratic-committeeman-for-colorado-since-1940-dies.html | JAMES A. MARSH; Democratic Committeeman for Colorado Since 1940 Dies | True | | C1B 12296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/nashville-women-score-champion-goldblumes-gain-in-national.html | NASHVILLE WOMEN SCORE; Champion Goldblumes Gain in National Basketball Tourney | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/2500-here-greet-byrnes-secretary-declines-comment-on-moscow.html | 2,500 HERE GREET BYRNES; Secretary Declines Comment on Moscow Announcement | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/prinz-eugen-on-coast-german-cruiser-will-be-made-ready-for-atomic.html | PRINZ EUGEN ON COAST; German Cruiser Will Be Made Ready for Atomic Bomb Test | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/sculptress-seeks-mrs-luces-seat.html | Sculptress Seeks Mrs. Luce's Seat | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/amateur-boxers-are-set-intercity-golden-gloves-event-in-the-garden.html | AMATEUR BOXERS ARE SET; Intercity Golden Gloves Event in the Garden Tonight | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/2power-pact-cited-evacuation-by-accord-is-pledged-barring.html | 2-POWER PACT CITED; Evacuation by Accord Is Pledged Barring 'Unforeseen' Event BRITISH SEE UNO VICTORY Relieved by Lifting of Tension but Ask Price Teheran Paid -- Qualifying Word Noted | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/marine-reports.html | Marine Reports | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/murder-of-catholics-in-europe-is-charged.html | MURDER OF CATHOLICS IN EUROPE IS CHARGED | True | By Wireless To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/21-jesuit-aides-who-studied-in-internment-in-philippines-are.html | 21 Jesuit Aides Who Studied in Internment In Philippines Are Elevated to Priesthood | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/35-families-escape-fire-in-2-tenements.html | 35 FAMILIES ESCAPE FIRE IN 2 TENEMENTS | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/housing-idea-contest-electrical-contractors-and-union-offer-6000-in.html | HOUSING IDEA CONTEST; Electrical Contractors and Union Offer $6,000 in Prizes | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/3d-election-series-conducted-in-italy.html | 3D ELECTION SERIES CONDUCTED IN ITALY | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/how-members-from-this-area.html | How Members From This Area | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/need-urgent-as-ever-red-cross-unit-told.html | NEED URGENT AS EVER, RED CROSS UNIT TOLD | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/etchells-victor-in-dinghy-series-captures-class-b-honors-at.html | ETCHELLS VICTOR IN DINGHY SERIES; Captures Class B Honors at Larchmont--Keeshan Is Winner in X Division | True | By James Robbins Special To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/brookhattan-beats-the-americans-32.html | BROOKHATTAN BEATS THE AMERICANS, 3-2 | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/welfare-stoppage-deferred.html | Welfare Stoppage Deferred | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/gouin-hints-easing-of-demand-on-ruhr-departs-from-french-policy-in.html | GOUIN HINTS EASING OF DEMAND ON RUHR; Departs From French Policy in Not Urging Separation of the Rhineland From Germany | True | By Harold Callender By Wireless to the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/30000-for-italy-raised-by-concert-metropolitan-personnel-takes-part.html | $30,000 FOR ITALY RAISED BY CONCERT; Metropolitan Personnel Takes Part in War Relief Program --Many Notables Attend | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/former-defense-chief-named-finnish-premier.html | Former Defense Chief Named Finnish Premier | True | The New York Times, 1939 | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/lewis-in-ring-tonight.html | Lewis in Ring Tonight | True | | C1B 12296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/yiddish-shows-open-tonight.html | Yiddish Shows Open Tonight | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/ramapo-trio-wins-139.html | Ramapo Trio Wins, 13-9 | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/leo-b-bozell-president-of-bozell-jacobs-advertising-firm-dies-in.html | LEO B. BOZELL; President of Bozell & Jacobs Advertising Firm Dies in Omaha | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/miss-cerra-wins-trophy-takes-competition-at-fencers-clubmrs-dow.html | MISS CERRA WINS TROPHY; Takes Competition at Fencers Club--Mrs. Dow Second | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/feagin-school-graduation.html | Feagin School Graduation | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/three-choir-festival-opens.html | Three Choir Festival Opens | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/15142870-earned-by-continental-oil-1945-profits-323-a-share.html | $15,142,870 EARNED BY CONTINENTAL OIL; 1945 Profits $3.23 a Share, Compared With $2.57 for the Preceding Year | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/dubinskys-answer-he-says-thomas-charges-are-product-of-election.html | DUBINSKY'S ANSWER; He Says Thomas' Charges Are Product of 'Election Jitters' | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/travels-with-broken-hip-woman-hit-by-trolley-car-gets-on-it-and.html | TRAVELS WITH BROKEN HIP; Woman Hit by Trolley Car Gets On It and Later Collapses | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/siam-frees-puppet-head-court-rules-war-crimes-act-cannot-be.html | SIAM FREES PUPPET HEAD; Court Rules War Crimes Act Cannot Be Retroactive | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/coachman-takes-his-last-fare-a-little-bit-of-old-new-york-passes.html | Coachman Takes His Last Fare; A Little Bit of Old New York Passes; William Schauss, Missing From Accustomed Station, Is Traced to Hospital Morgue-- Key to Safety Deposit Box Missing | True | By Colin MacLaren | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/localities-project-10-billion-of-works-new-york-city-leads-in-fwa.html | LOCALITIES PROJECT 10 BILLION OF WORKS; New York City Leads in FWA Survey With $412,624,000 Among 8,272 Units | True | By Anthony Leviero Special To The New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/costa-will-box-varoff.html | Costa Will Box Varoff | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/canningsugar-rush-hit-housewives-may-upset-opa-plan-officials-warn.html | CANNING-SUGAR RUSH HIT; Housewives May Upset OPA Plan, Officials Warn | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/greece-said-to-bar-a-royalist-faction-group-blamed-for-the-white.html | GREECE SAID TO BAR A ROYALIST FACTION; Group Blamed for the 'White Terror' Reported Off Ticket for Not Registering | True | By Wireless To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/take-third-in-row.html | Take Third in Row | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/blimp-drops-aid-kit-for-stricken-seaman.html | BLIMP DROPS AID KIT FOR STRICKEN SEAMAN | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/events-today.html | Events Today | True | | C1B 12296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/banker-criticizes-deficit-housing-bliss-offers-program-to-end.html | BANKER CRITICIZES 'DEFICIT' HOUSING; Bliss Offers Program to End Government Competition With Private Industry | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/lighting-experts-offer-some-new-ideas-to-brighten-home-and-cast-a.html | Lighting Experts Offer Some New Ideas To Brighten Home and Cast a Soft Glow | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/mrs-rita-killian-fiancee-widow-of-air-captain-will-be-wed-to-edward.html | MRS. RITA KILLIAN FIANCEE; Widow of Air Captain Will Be Wed to Edward M. Barrett | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/cotton-prices-up-to-27cent-level-all-active-contracts-here-rise-40.html | COTTON PRICES UP TO 27-CENT LEVEL; All Active Contracts Here Rise 40 to 69 Points Net in Week After Period of Setback | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/lard-output-is-down-with-heavy-demand-threat-to-soy-bean-acreage.html | Lard Output Is Down, With Heavy Demand; Threat to Soy Bean Acreage Clouds Outlook | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/antiques-dealers-open-exposition-auction-today-to-help-red-cross.html | Antiques Dealers Open Exposition; Auction Today to Help Red Cross | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/building-studied-by-steel-institute-assistance-for-code-authorities.html | BUILDING STUDIED BY STEEL INSTITUTE; Assistance for Code Authorities, Interrupted by the War, Resumed in Reports | True | By Kenneth Austin | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/170-japanese-die-in-sinking.html | 170 Japanese Die in Sinking | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/dodgers-triumph-over-senators-53-ed-head-excels-on-mound-at-orlando.html | DODGERS TRIUMPH OVER SENATORS, 5-3; Ed Head Excels on Mound at Orlando, Yielding Two Hits, No Runs in Five Innings | True | By Roscoe McGowen Special To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/waa-will-speed-surplus-disposals-directs-waa-operations-in-new-york.html | WAA WILL SPEED SURPLUS DISPOSALS; Directs WAA Operations In New York, New Jersey | True | Affiliated Photo-Conway | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/resident-offices-report-on-trade-buyers-in-wholesale-showrooms.html | RESIDENT OFFICES REPORT ON TRADE; Buyers in Wholesale Showrooms Seeking Goods onOrder for Easter Selling | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/problem-of-spain-may-confront-uno-france-backed-by-russia-and.html | PROBLEM OF SPAIN MAY CONFRONT UNO; France, Backed by Russia and Possibly Mexico and Poland, May Press for a Solution ALBANIA ALSO AT ISSUE 'Clarification' of Why Appeal for Her Admission Is Not on Agenda Is Reported Sought | True | By C. Brooks Peters | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/big-hauls-of-flounders-reward-early-anglers.html | Big Hauls of Flounders Reward Early Anglers | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/deposits-nearly-doubled-in-war-in-insured-banks.html | Deposits Nearly Doubled In War in Insured Banks | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/7-get-soldiers-medal-awards-go-to-new-york-new-jersey-and.html | 7 GET SOLDIER'S MEDAL; Awards Go to New York, New Jersey and Connecticut Men | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/lists-surplus-goods-for-sale-this-week.html | LISTS SURPLUS GOODS FOR SALE THIS WEEK | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/many-from-south-not-at-party-fete-capital-jackson-day-dinner.html | MANY FROM SOUTH NOT AT PARTY FETE; Capital Jackson Day Dinner Boycotted Because of Listing of Wallace as Speaker | True | | C1B 12296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/shoe-dealers-ask-for-hosiery-relief-urge-cpa-to-make-setasides-of.html | SHOE DEALERS ASK FOR HOSIERY RELIEF; Urge CPA to Make Set-Asides of Rayon Yarns to Overcome Consumer Shortages | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/women-to-assist-as-guides-for-uno-volunteers-to-staff-shopping.html | WOMEN TO ASSIST AS GUIDES FOR UNO; Volunteers to Staff Shopping, Hospitality, Information and Interpreting Booths | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/radio-today.html | RADIO TODAY | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/french-to-seek-credits-instead-of-single-loan.html | French to Seek Credits Instead of Single Loan | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/750000-drive-planned-campaign-for-hebrew-union-college-to-open.html | $750,000 DRIVE PLANNED; Campaign for Hebrew Union College to Open Wednesday | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/nam-appoints-him-head-of-industrial-relations.html | NAM Appoints Him Head Of Industrial Relations | True | Newspictures | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/books-of-the-times-occupation-held-poorly-described.html | Books of the Times; Occupation Held Poorly Described | True | By Orville Prescott | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/uno-urges-public-not-to-queue-up.html | UNO Urges Public Not to Queue Up | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/power-stations-to-spain-britain-sells-13-mobile-units-originally.html | POWER STATIONS TO SPAIN; Britain Sells 13 Mobile Units Originally Built for Russia | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/sports-of-the-times-reg-us-pat-off-the-story-of-a-selfmade-fighter.html | Sports of the Times Reg. U.S. Pat. Off.; The Story of a Self-Made Fighter | True | By Arthur Daley | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/thorez-accused-of-plot-on-spain-french-communist-also-plans-to-give.html | THOREZ ACCUSED OF PLOT ON SPAIN; French Communist Also Plans to Give Moscow Western Areas, Madrid Paper Says | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/martin-vw-hall-president-of-the-hempstead-bank-for-30-years-dies.html | MARTIN V.W. HALL; President of the Hempstead Bank for 30 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/auto-field-offers-world-trade-plan-18point-program-presented-to.html | AUTO FIELD OFFERS WORLD TRADE PLAN; 18-Point Program Presented to Government Asks Early End to U.S. Controls OTHER BARRIERS ASSAILED National Manufacturers' Group Sees Huge Market as Result of Wartime Shipments | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/bank-notes.html | BANK NOTES | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/bonham-says-hell-stand-pat.html | Bonham Says He'll 'Stand Pat' | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/argentine-cardinal-better.html | Argentine Cardinal Better | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/brush-fire-in-uno-hot-spot.html | Brush Fire in UNO 'Hot Spot' | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/british-ministers-in-indias-capital-cabinet-group-ready-to-begin.html | BRITISH MINISTERS IN INDIA'S CAPITAL; Cabinet Group Ready to Begin Complex Task--Sikhs Now Demand Separate State | True | By George E. Jones By Wireless To the New York Times. | C1B 12296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/brig-gen-r-frost-exbanker-is-dead-retired-conn-national-guard.html | BRIG. GEN. R. FROST, EX-BANKER, IS DEAD; Retired Conn. National Guard Officer, Former Head of a South Norwalk Bank | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/1-killed-in-gangplank-collapse.html | 1 Killed in Gangplank Collapse | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/indochinese-city-taken-french-in-brisk-fight-occupy-city-evacuated.html | INDO-CHINESE CITY TAKEN; French, in Brisk Fight, Occupy City Evacuated by Chinese | True | By Wireless To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/years-delay-seen-for-training-bill-house-group-members-balk-at.html | YEAR'S DELAY SEEN FOR TRAINING BILL; House Group Members Balk at Truman Demand for Early Action on Measure | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/mass-marks-start-of-charity-drive-catholic-institutions-operate-at.html | MASS MARKS START OF CHARITY DRIVE; Catholic Institutions Operate at Financial Loss, Cardinal Tells Parish Chairmen | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/look-to-us-as-leader-south-americans-see-way-for-uno-success-says.html | LOOK TO U.S. AS LEADER; South Americans See Way for UNO Success, Says Berle | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/britains-markets-reveal-uneasiness-sharp-fluctuations-registered-in.html | BRITAIN'S MARKETS REVEAL UNEASINESS; Sharp Fluctuations Registered in Last Week--Positions in General Are Improved SHIFT IN TAXATION FEARED City Concerned Over Possible Concessions in Budget--Employment Rises | True | By Lewis L. Nettleton By Wireless to the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/justice-schenck-of-albany-court-jurist-censured-recently-by.html | JUSTICE SCHENCK OF ALBANY COURT; Jurist Censured Recently by Assembly Dies Fighting Brush Fire at Home of Friend | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/miss-schoonmaker-troth-former-navy-nurse-fiancee-of-cpl-james-r.html | MISS SCHOONMAKER TROTH; Former Navy Nurse Fiancee of Cpl. James R. Booth, Marines | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/don-juans-permit-extended.html | Don Juan's Permit Extended | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/street-clashes-mar-trieste-processions.html | STREET CLASHES MAR TRIESTE PROCESSIONS | True | By Wireless To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/trout-halts-yankee-bs-tiger-aoe-allows-four-blows-as-his-squad-wins.html | TROUT HALTS YANKEE 'BS'; Tiger Aoe Allows Four Blows as His Squad Wins, 6 to 1 | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/titos-men-seize-gen-mikhailovitch-in-yugoslav-cave-arrest-of-the.html | TITO'S MEN SEIZE GEN. MIKHAILOVITCH IN YUGOSLAV CAVE; Arrest of the Chetnik Leader and 11 Guards Announced in Belgrade Parliament HE FACES TREASON TRIAL Former War Minister in Royal Regime Accused in Capital as Collaborator of Nazis | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/russians-accuse-british.html | Russians Accuse British | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/mystery-veils-general-tais-fate-chinas-police-chief-in-air-crash.html | Mystery Veils General Tai's Fate; China's Police Chief in Air Crash; Crash Occurred March 17 | True | | C1B 12296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/john-a-leach-80-police-exdeputy-aide-to-commissioners-for-17-years.html | JOHN A. LEACH, 80, POLICE EX-DEPUTY; Aide to Commissioners for 17 Years Dies-- Headed Queens Chamber of Commerce | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/better-child-care.html | BETTER CHILD CARE | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/johnston-report-asks-film-unity-first-annual-statement-calls-for.html | JOHNSTON REPORT ASKS FILM UNITY; First Annual Statement Calls for Free Interchange of Ideas as Aid to World Peace REAFFIRMS MORAL PLEDGE Association Head Sees Need to Correct Labor Abuses by System of Mediation | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/egyptian-sees-an-end-to-misunderstanding.html | EGYPTIAN SEES AN END TO MISUNDERSTANDING | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/british-cabinet-session-called.html | British Cabinet Session Called | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/reds-top-indians-twice-73-76-and-lead-40-in-allohio-series-feller.html | Reds Top Indians Twice, 7-3, 7-6, And Lead, 4-0, in All-Ohio Series; Feller Is Effective, but Reynolds Yields 6 Runs in 2 Frames--Cards Down Tigers, 4-3--Other Camp Contests | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/four-teams-are-ready.html | Four Teams Are Ready | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/3-top-minor-football-leagues-in-alliance-to-combat-jumping-pacific.html | 3 Top Minor Football Leagues In Alliance to Combat 'Jumping'; Pacific Coast, American and Dixie Circuits to Ask N.F.L. to Join-- Plan Protection of Clubs' Territorial Rights | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/plea-for-starving-made-by-manning-bishop-believes-nation-willing.html | PLEA FOR STARVING MADE BY MANNING; Bishop Believes Nation Willing for Rationing, it Needed, to Save War Victims | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/dr-michael-j-kaufman-newark-physician-author-of-yiddish-verse-and.html | DR. MICHAEL J. KAUFMAN; Newark Physician, Author of Yiddish Verse and Stories | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/indonesians-agree-to-leave-bandung.html | INDONESIANS AGREE TO LEAVE BANDUNG | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/elmer-l-schuyler-editor-of-williamsport-paper-for-35-years-dies-at.html | ELMER L. SCHUYLER; Editor of Williamsport Paper for 35 Years Dies at 82 | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/dr-butler-urges-iran-oil-for-ussr-soviet-access-to-dardanelles-and.html | DR. BUTLER URGES IRAN OIL FOR U.S.S.R.; Soviet Access to Dardanelles and Baltic Also Economic Right, Educator Says | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/60-of-75-locals-agree-to-resume-work-at-gm.html | 60 of 75 Locals Agree To Resume Work at GM | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/holding-company-net-up-engineers-public-service-1945-income-is.html | HOLDING COMPANY NET UP; Engineers Public Service 1945 Income Is $11,365,844 | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/swiss-holding-out-on-german-assets-insist-funds-cant-be-used-for.html | SWISS HOLDING OUT ON GERMAN ASSETS; Insist Funds Can't Be Used for Allied Reparations, Denying Negotiations' Main Premise | True | By John H. Crider Special To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/empty-shell-wounds-7-children-and-passerby-in-brooklyn-street.html | 'Empty' Shell Wounds 7 Children And Passer-by in Brooklyn Street | True | | C1B 12296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/bipartisan-move-in-house-supports-minimum-pay-rise-group-of-39.html | BIPARTISAN MOVE IN HOUSE SUPPORTS MINIMUM PAY RISE; Group of 39 Democrats and 4 Republicans Starts Fight for Administration Bill TO CARRY CASE TO PEOPLE Senate Proponents of Measure Are Reported Inclined to Compromise on 60c Base | True | By Samuel A. Tower Special To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/sugar-snow.html | SUGAR SNOW | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/yankees-beat-red-sox-again-64-as-dimaggio-hits-13th-home-run.html | Yankees Beat Red Sox Again, 6-4, As DiMaggio Hits 13th Home Run; McCarthymen Win Third Straight in Boston Series While Ending Own Losing Streak -- Lefthanders Page and Wade Excel | True | By James P. Dawson Special To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/booksauthors.html | Books--Authors | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/pygmalion-stars-in-benefit.html | 'Pygmalion' Stars in Benefit | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/travelers-aid-expanding-immigration-brings-reactivation-of-centers.html | TRAVELERS AID EXPANDING; Immigration Brings Reactivation of Centers in Port Cities | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/weizmann-explains-testimony-on-visas.html | WEIZMANN EXPLAINS TESTIMONY ON VISAS | True | By Wireless To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/midway-battles-storm-clear-weather-indicated-for-the-carrier.html | MIDWAY BATTLES STORM; Clear Weather Indicated for the Carrier Returning From North | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/london-tug-crews-strike-200-men-on-25-craft-seek-wage-rise-fewer.html | LONDON TUG CREWS STRIKE; 200 Men on 25 Craft Seek Wage Rise, Fewer Hours | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/burned-to-death-in-flat.html | Burned to Death in Flat | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/allstar-quintet-picked-alterson-myers-coleman-unanimous-selections.html | ALL-STAR QUINTET PICKED; Alterson, Myers, Coleman Unanimous Selections of Coaches | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/cool-to-vas-giving-autos-to-amputees-official-of-agency-calls-idea.html | COOL TO VA'S GIVING AUTOS TO AMPUTEES; Official of Agency Calls Idea Impractical, Says It Issues Small Electric Cars | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/better-world-assayed-dr-auman-declares-only-blood-sweat-and-tears.html | 'BETTER WORLD' ASSAYED; Dr. Auman Declares Only 'Blood, Sweat and Tears' Remain | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/economics-and-finance-free-market-vs-black-market.html | ECONOMICS AND FINANCE; Free Market vs. Black Market | True | By Henry Hazlitt | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/aid-pledged-to-morocco-new-french-resident-general-is-well-received.html | AID PLEDGED TO MOROCCO; New French Resident General Is Well Received by Sultan | True | By Wireless To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/united-effort-urged-on-church-members.html | UNITED EFFORT URGED ON CHURCH MEMBERS | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/prince-stirbey-73-rumanian-leader-expremier-adviser-of-queen-marie.html | PRINCE STIRBEY, 73, RUMANIAN LEADER; Ex-Premier, Adviser of Queen Marie, Who Negotiated Peace With Allies, Dies | True | | C1B 12296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/christian-practice-urged-by-halifax-in-washington-cathedral-talk.html | CHRISTIAN PRACTICE URGED BY HALIFAX; In Washington Cathedral Talk Ambassador Bids Nations Live Up to Nominal Status CITES NAZI DEGRADATION 'Subtle and Insidious Corrosion' Today Is Religion's Worst Danger, He Declares | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/in-the-role-of-a-passenger.html | IN THE ROLE OF A PASSENGER | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/record-oe-transactions.html | RECORD OE TRANSACTIONS | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/dodge-wins-golf-crown-beats-tower-for-us-senior-matchplay-title.html | DODGE WINS GOLF CROWN; Beats Tower for U.S. Senior Match-Play Title | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/cries-for-help-too-late-young-womans-body-taken-from-east-river-by.html | CRIES FOR HELP TOO LATE; Young Woman's Body Taken From East River by Tugmen | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/dewey-on-44th-birthday-spends-day-with-family.html | Dewey on 44th Birthday Spends Day With Family | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/lehman-proposals-drawn-for-unrra-subcommittee-of-7-nations-to.html | LEHMAN PROPOSALS DRAWN FOR UNRRA; Subcommittee of 7 Nations to Present Plan to Meet Food Crisis to Council Today | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/hirohito-plans-two-more-trips.html | Hirohito Plans Two More Trips | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/blast-and-fire-destroy-plant.html | Blast and Fire Destroy Plant | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/business-building-bought-in-harlem.html | BUSINESS BUILDING BOUGHT IN HARLEM | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/publisher-sells-midtown-offices-sold-to-operator.html | PUBLISHER SELLS MIDTOWN OFFICES; SOLD TO OPERATOR | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/us-to-seek-background-of-any-sovietiranian-pact-authoritative.html | U.S. to Seek Background Of Any Soviet-Iranian Pact; Authoritative Source Holds Security Council Must Now Grasp Reins and Hold Them-- Sees Russia Moved by World Opinion | True | By Morris L. Kaplan | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/books-published-today.html | Books Published Today | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/morgan-library-offers-exhibition-its-spring-display-sports-and.html | MORGAN LIBRARY OFFERS EXHIBITION; Its Spring Display, 'Sports and Pastimes,' Includes Subjects Covering Many Generations | True | By Edward Alden Jewell | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/canadian-henley-in-july-may-draw-record-entry.html | Canadian Henley in July May Draw Record Entry | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/prospects-gloomy-for-canned-foods-retailers-face-further-cuts-in.html | PROSPECTS GLOOMY FOR CANNED FOODS; Retailers Face Further Cuts in Deliveries of Fruits and Vegetables | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/charles-w-atwater-former-assistant-prosecutor-here-a-deepsea.html | CHARLES W. ATWATER; Former Assistant Prosecutor Here a Deep-Sea Yachtsman | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/a-world-military-force.html | A WORLD MILITARY FORCE | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/three-win-potts-medals-franklin-institute-will-honor-scientists.html | THREE WIN POTTS MEDALS; Franklin Institute Will Honor Scientists April 17 | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/relief-plane-for-greece-sponsor-breaks-bottle-over-its-nose-after.html | RELIEF PLANE FOR GREECE; Sponsor Breaks Bottle Over Its Nose After 31 Attempts | True | | C1B 12296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/scandrett-named-unrra-aide.html | Scandrett Named UNRRA Aide | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/queens-housing-site-sold.html | Queens Housing Site Sold | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/hlinka-party-band-arrested-in-slovakia.html | HLINKA PARTY BAND ARRESTED IN SLOVAKIA | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/yaddo-resumes-in-fall-music-period-first-since-1940-to-register-35.html | YADDO RESUMES IN FALL; Music Period, First Since 1940, to Register 35 Musicians | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/wheatless-days-by-us-order-urged-restaurateur-sees-many-diners.html | 'WHEATLESS DAYS BY U.S. ORDER URGED; Restaurateur Sees Many Diners Demanding Full Servings Under Voluntary Plan 'MEATLESS PERIOD CITED Disregard of La Guardia Edict Last Year Paralleled Now, Henkel Declares | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/calverley-named-to-allstar-five-zellers-also-chosen-for-east-squads.html | CALVERLEY NAMED TO ALL-STAR FIVE; Zellers Also Chosen for East-- Squads Now Complete for Benefit Contest | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/woman-war-criminal-executed.html | Woman War Criminal Executed | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/sheen-reports-spy-seized-in-capital-us-officials-deny-knowing-of.html | SHEEN REPORTS SPY SEIZED IN CAPITAL; U.S. Officials Deny Knowing of Arrest of a Soviet Agent Told Here by Monsignor | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/voiselle-giants-stops-braves-72-a-giant-trapped-by-the-braves-on.html | VOISELLE, GIANTS, STOPS BRAVES, 7-2; A GIANT TRAPPED BY THE BRAVES ON THE BASEPATH AT MIAMI | True | By John Drebinger Special To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/daughter-to-mrs-l-cooper-jr.html | Daughter to Mrs. L. Cooper Jr. | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/session-unending-security-council-to-hear-byrnes-and-dewey-in-first.html | SESSION UNENDING; Security Council to Hear Byrnes and Dewey in First Meeting Here TO ASK RUSSIA TO EXPLAIN Members Have Duty to Get Text of Any Pacts--Iran Issue May Wait Till Tomorrow | True | By James B. Reston | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/press-is-hungarian-issue-correspondents-protest-law-on-freedom-of.html | PRESS IS HUNGARIAN ISSUE; Correspondents Protest Law on Freedom of Expression | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/truce-teams-plan-manchurian-move-agreement-to-use-pacification.html | TRUCE TEAMS PLAN MANCHURIAN MOVE; Agreement to Use Pacification Units Expected When Chou Gets Back to Chungking | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/dewey-aids-jewish-drive-asserts-plight-of-europeans-is-everyones.html | DEWEY AIDS JEWISH DRIVE; Asserts Plight of Europeans Is Everyone's Concern | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/sports-today.html | Sports Today | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/yamashitas-will-offers-us-advice-japanese-general-suggested-that-we.html | YAMASHITA'S 'WILL' OFFERS U.S. ADVICE; Japanese General Suggested That We Should Revise Our Textbooks on Strategy | True | By Wireless To the New York Times. | C1B 12296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/buys-brooklyn-sites-builder-takes-properties-on-halsey-and-hancock.html | BUYS BROOKLYN SITES; Builder Takes Properties on Halsey and Hancock Streets | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/santasiere-leader-in-club-chess-play.html | SANTASIERE LEADER IN CLUB CHESS PLAY | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/wl-laurence-honored-to-receive-first-annual-award-of-103-club-on.html | W.L. LAURENCE HONORED; To Receive First Annual Award of 103 Club on April 3 | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/little-school-takes-title.html | Little School Takes Title | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/us-gets-13118568-by-court-actions-record-sum-collected-in-1945-in.html | U.S. GETS $13,118,568 BY COURT ACTIONS; Record Sum Collected in 1945 in District Tribunals--98.5% of Criminal Cases Won | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/to-act-on-sundays.html | TO ACT ON SUNDAYS | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/dr-farber-marks-20year-pastorate-minister-of-4th-presbyterian.html | DR. FARBER MARKS 20-YEAR PASTORATE; Minister of 4th Presbyterian Church Comments on the Changes in Neighborhood | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/no-dress-no-redress-husband-locks-up-wifes-clothes-police-tactful.html | NO DRESS, NO REDRESS; Husband Locks Up Wife's Clothes --Police Tactful but No Help | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/haegg-labels-code-as-bar-to-records-sees-improved-marks-hinging-on.html | HAEGG LABELS CODE AS BAR TO RECORDS; Sees Improved Marks Hinging on Lifting of Amateur Rule 'Worries' for Athletes | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/school-buys-bronx-site-riverdale-country-purchases-tract-for-a-new.html | SCHOOL BUYS BRONX SITE; Riverdale Country Purchases Tract for a New High School | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/lida-brodenova-recital.html | Lida Brodenova Recital | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/russias-atomic-research-plans-set-out-as-aimed-at-peace-uses.html | Russia's Atomic Research Plans Set Out as Aimed at Peace Uses | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/sneads-270-wins-greensboro-golf-virginian-finishes-with-671-and-66.html | SNEAD'S 270 WINS GREENSBORO GOLF; Virginian Finishes With 671 and 66 to Tie the Tourney Record Set by Hogan KEISER IS SECOND AT 276 Lloyd Mangrum Takes Third Prize on 279--Demaret and Ferrier Next at 282 | True | By William D. Richardson Special To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/no-cut-now-seen-in-wheat-prices-size-of-1946-world-crop-will-have.html | NO CUT NOW SEEN IN WHEAT PRICES; Size of 1946 World Crop Will Have No Effect, Experts in Field Assert RESERVE NEARLY EXTINCT War Aftermath to Mean Above Normal Output for the Next Several Years | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/record-for-miss-curtis.html | Record for Miss Curtis | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/mary-duane-gives-a-debut-recital-soprano-from-kentucky-wins-praise.html | MARY DUANE GIVES A DEBUT RECITAL; Soprano From Kentucky Wins Praise in Songs by Mozart, Strauss, Debussy, Bach | True | By Noel Straus | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/heads-new-york-office-of-gearemarston-inc.html | Heads New York Office Of Geare-Marston, Inc. | True | | C1B 12296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/french-cut-deficit-in-budget-by-50-philip-says-listing-for-normal.html | FRENCH CUT DEFICIT IN BUDGET BY 50%; Philip Says Listing for Normal Expenses Is Balanced--Tells of Sharp Reduction in Army | True | By Wireless To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/allocate-utensils-for-new-kitchens-designers-make-shelves-to-fit.html | ALLOCATE UTENSILS FOR NEW KITCHENS; Designers Make Shelves to Fit Housewife, Not Contractors-- Advocate Shallow Ledges | True | By Mary Roche Special To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/miss-mcullough-officers-fiancee-brideselect.html | MISS M'CULLOUGH OFFICER'S FIANCEE; BRIDES-ELECT | True | Bachrach | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/la-guardia-hints-hell-go-to-unrra-remark-that-he-will-need-patience.html | LA GUARDIA HINTS HE'LL GO TO UNRRA; Remark That He Will 'Need Patience and Fortitude' Soon Is Seen as Acceptance | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/realizes-lifes-ambition-at-ripe-old-age.html | REALIZES LIFE'S AMBITION AT RIPE OLD AGE | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/the-weeks-openings.html | The Week's Openings | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/news-of-food-dressing-up-a-doughnut.html | News of Food; DRESSING UP A DOUGHNUT | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/indecision-and-troop-cuts-impede-army-in-germany-indecision-curbs-army.html | Indecision and Troop Cuts Impede Army in Germany; INDECISION CURBS ARMY IN GERMANY | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/mona-townsend-engaged-ardmore-pa-girl-to-be-wed-to-gibson-b-kennedy.html | MONA TOWNSEND ENGAGED; Ardmore, Pa., Girl to Be Wed to Gibson B. Kennedy, Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/cd-isaacson-memorial-recital.html | C.D. Isaacson Memorial Recital | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/new-moslem-slogan.html | New Moslem Slogan | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/plane-operators-to-meet.html | Plane Operators to Meet | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/give.html | Give! | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/arnold-perl-play-listed.html | Arnold Perl Play Listed | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/abroad-the-operation-crossroads-begins-in-the-bronx.html | Abroad; The "Operation Crossroads Begins in the Bronx | True | By Anne O'Hare McCormick | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/volcano-heard-20-miles-boulder-hurled-1000-feet-in-air-in-kyushu.html | VOLCANO HEARD 20 MILES; Boulder Hurled 1,000 Feet in Air in Kyushu Eruption | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/oneyear-maturities-of-us-74204377564.html | ONE-YEAR MATURITIES OF U.S. $74,204,377,564 | True | | C1B 12296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/mary-of-magdala-to-arrive-tonight-blackfriars-guild-will-offer-play.html | 'MARY OF MAGDALA' TO ARRIVE TONIGHT; Blackfriars Guild Will Offer Play by Ernest Milton of London Through April 16 | True | By Sam Zolotow | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/uno-military-men-confer-tomorrow-international-police-force-to-be.html | UNO MILITARY MEN CONFER TOMORROW; International Police Force to Be Planned--Great Secrecy to Surround Parley | True | By W.h. Lawrence | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/davis-cup-date-is-set.html | Davis Cup Date Is Set | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/delegates-to-uno-meeting-wont-get-traffic-tickets.html | Delegates to UNO Meeting Won't Get Traffic Tickets | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/olympics-vanquish-rover-sextet-by-61-to-top-playoff-series-boston.html | Olympics Vanquish Rover Sextet By 6-1 to Top Play-Off Series; Boston Skaters Show Way to Hockey Field for Boardwalk Trophy--Late Goal by the Redshirts Averts Shutout | True | By William J. Briordy | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/named-to-labor-party-office.html | Named to Labor Party Office | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/would-increase-pay-rise-democrats-to-ask-500-instead-of-400-for.html | WOULD INCREASE PAY RISE; Democrats to Ask $500 Instead of $400 for Postal Workers | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/don-cossacks-concert-chorus-delights-audience-in-program-at.html | DON COSSACKS' CONCERT; Chorus Delights Audience in Program at Carnegie Hall | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/smelting-concern-earns-11468678-american-company-subsidiaries-have.html | SMELTING CONCERN EARNS $11,468,678; American Company, Subsidiaries Have 1945 Net Equalto $3.64 on Common | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/twa-in-italy-said-to-bar-link-with-british-sharp-competition-seen.html | TWA in Italy Said to Bar Link With British; Sharp Competition Seen for Airlines in Area | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/playwright-forgets-stirs-search-for-son.html | PLAYWRIGHT FORGETS, STIRS SEARCH FOR SON | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/coffee-subsidy.html | COFFEE SUBSIDY | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/the-march-of-famine.html | THE MARCH OF FAMINE | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/uno-chamber-modernly-equipped-after-15-days-of-strenuous-work-uno.html | UNO Chamber Modernly Equipped After 15 Days of Strenuous Work; UNO Chamber Modernly Equipped After 15 Days of Strenuous Work On the Eve of the United Nations Organization Security Council Meeting Today | True | By Frank S. Adams | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/prayers-for-uno-said-in-churches-divine-guidance-is-invoked-for-a.html | PRAYERS FOR UNO SAID IN CHURCHES; Divine Guidance Is Invoked for a Task Requiring 'Nearly Superhuman Courage' | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/made-vice-president-of-eastern-air-lines.html | Made Vice President Of Eastern Air Lines | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/sports-and-pastimes-exhibition.html | 'Sports and Pastimes' Exhibition | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/china-selects-banks-three-in-us-named-to-handle-foreign-exchange.html | CHINA SELECTS BANKS; Three in U.S. Named to Handle Foreign Exchange Transactions | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 12296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/city-bills-await-final-albany-rush-tax-measures-viewed-as-safe-but.html | CITY BILLS AWAIT FINAL ALBANY RUSH; Tax Measures Viewed as Safe but Airport Authority Plan Faces Doubtful Action MAJOR TEST DUE TODAY Queens Senators Hold Key on Idlewild--Dewey Stand on Seaway Being Put to Issue | True | By Leo Egan Special To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/hoover-sees-humbert-goes-over-with-prince-italys-food-conditions.html | HOOVER SEES HUMBERT; Goes Over With Prince Italy's Food Conditions | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/dr-alekhine-dead-chess-champion-53-conqueror-of-capablanca-in-1927.html | DR. ALEKHINE DEAD; CHESS CHAMPION, 53; Conqueror of Capablanca in 1927 Won Grand Master's Rating in Russia at 22 NOTED BLINDFOLD PLAYER Made Comeback After Losing Title to Euwe--Recently Working on His Memoirs | True | The New York Times, 1937 | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/iraq-denies-aiming-for-mideast-bloc-premier-calls-ankara-parley.html | IRAQ DENIES AIMING FOR MIDEAST BLOC; Premier Calls Ankara Parley Economic--Vague in Reply on British Reinforcements | True | By Clifton Daniel By Cable To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/fireman-killed-on-way-to-blaze.html | Fireman Killed on Way to Blaze | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/debut-as-conductor-by-siegfried-landau.html | DEBUT AS CONDUCTOR BY SIEGFRIED LANDAU | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/bronze-star-medal-awarded.html | Bronze Star Medal Awarded | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/draft-dodger-remains-hoover-says-the-fbi-has-investigated-26000.html | 'DRAFT DODGER' REMAINS; Hoover Says the FBI Has Investigated 26,000 Cases | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/roman-cemetery-with-pagan-and-early-christian-tombs-under-st-peters.html | ROMAN CEMETERY WITH PAGAN AND EARLY CHRISTIAN TOMBS UNDER ST. PETER'S | True | The New York Times | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/british-praise-moves-on-winant-harriman.html | BRITISH PRAISE MOVES ON WINANT, HARRIMAN | True | By Wireless To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/business-guide-for-war-veterans.html | BUSINESS GUIDE FOR WAR VETERANS | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/mcarthy-assorts-66-in-two-squads-final-shuffle-of-players-for-trip.html | M'CARTHY ASSORTS 66 IN TWO SQUADS; Final Shuffle of Players for Trip North Is Announced by Yankee Manager | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/pomeranian-first-in-dog-show-debut-little-timstopper-11month-novice.html | POMERANIAN FIRST IN DOG SHOW DEBUT; Little Timstopper, 11-Month Novice, Annexes Elm City Prize for Mrs. Matta POINTER TEMPO IN FINALE Boxer Warlord of Mazelaine, Whippet White Iris Among Outstanding Rivals | True | By John Rendel Special To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/election-riot-in-calcutta.html | Election Riot in Calcutta | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/roosevelt-stamps-to-be-shown.html | Roosevelt Stamps to Be Shown | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/new-premier-chosen-in-siam.html | New Premier Chosen in Siam | True | | C1B 12296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/dr-gilbert-lewis-noted-scientist-70-coinventor-of-atom-smasher.html | DR. GILBERT LEWIS, NOTED SCIENTIST, 70; Co-Inventor of Atom Smasher Dies--Dean at California Discovered Heavy Water | True | The New York Times, 1942 | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/opposes-zionist-movement.html | Opposes Zionist Movement | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/bruins-vanquish-red-wings-by-52-boston-six-takes-21-lead-in-playoff.html | BRUINS VANQUISH RED WINGS BY 5-2; Boston Six Takes 2-1 Lead in Play-Off Series--Montreal Routs Hawks, 8 to 2 | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/monogram-signs-barry-sullivan-former-paramount-actor-to-be-starred.html | MONOGRAM SIGNS BARRY SULLIVAN; Former Paramount Actor to Be Starred in Three Pictures-- 4 Films Due This Week | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/a-crucial-uno-meeting.html | A CRUCIAL UNO MEETING | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/uschina-air-service-begins.html | U.S-China Air Service Begins | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/bbc-inaugurates-russian-program-first-broadcast-carries-word-of.html | BBC INAUGURATES RUSSIAN PROGRAM; First Broadcast Carries Word of Iranian Premier; Talk About UNO Meeting | True | By Wireless To the New York Times. | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/more-civic-centers-in-schools-urged-human-relations-group-says-3.html | MORE CIVIC CENTERS IN SCHOOLS URGED; Human Relations Group Says 3 Projects Have Done Well and Proposes Adding 5 OTHER SUGGESTIONS MADE Russell Committee Asks Wade to Train Teachers for Job and Seek More Funds | True | | C1B 12296 |
| 1946-03-25 | 1946-03-25 | https://www.nytimes.com/1946/03/25/archives/charles-f-hurley-former-governor-mass-executive-193739-dieswas.html | CHARLES F. HURLEY, FORMER GOVERNOR; Mass. Executive, 1937-39, Dies--Was State Treasurer for Three Terms | True | Special to THE NEW YORK TIMES. | C1B 12296 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/indians-triumph-over-yankees-41-an-indian-is-caught-trying-for-an.html | INDIANS TRIUMPH OVER YANKEES, 4-1; AN INDIAN IS CAUGHT TRYING FOR AN EXTRA BASE AGAINST YANKEES | True | By James P. Dawson Special To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/win-navy-commendation-fourteen-living-in-connecticut-receive.html | WIN NAVY COMMENDATION; Fourteen Living in Connecticut Receive Letters With Ribbon | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/suspended-sentence-for-subway-litterer.html | SUSPENDED SENTENCE FOR SUBWAY LITTERER | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/restrictive-bill-pushed-south-africans-urgd-to-choose-between.html | RESTRICTIVE BILL PUSHED; South Africans Urged to Choose Between Europe and Asia | True | By G.h. Archambault By Cable To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/rise-granted-textile-workers.html | Rise Granted Textile Workers | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/miss-joan-fishers-plans-she-will-be-wed-on-april-13-in-asbury-park.html | MISS JOAN FISHER'S PLANS; She Will Be Wed on April 13 in Asbury Park to R.H. Forsyth | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/where-the-mayor-can-help.html | WHERE THE MAYOR CAN HELP | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/fifth-avenue-bus-parleys-off.html | Fifth Avenue Bus Parleys Off | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/mrs-joseph-s-taylor-educators-widow-mother-of-deems-taylor-composer.html | MRS. JOSEPH S. TAYLOR; Educator's Widow, Mother of Deems Taylor, Composer | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/baruch-supports-extension-of-opa-ban-on-walkouts-calls-production.html | BARUCH SUPPORTS EXTENSION OF OPA, BAN ON WALKOUTS; Calls Production Most Essential and Would Permit Pay, Price Rises to Stimulate ItTRUMAN'S POLICY IS HITWitness Tells House GroupSteel Wage Increase Was'Really a Break' in Line | True | By William S. White Special To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/the-play.html | THE PLAY | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/emily-williams-a-bride-married-to-paul-carlyle-evans-at-st.html | EMILY WILLIAMS A BRIDE; Married to Paul Carlyle Evans at St. Mark's-in-the-Bouwerie | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/to-show-expilots-work-red-cross-will-present-piece-written-in.html | TO SHOW EX-PILOT'S WORK; Red Cross Will Present Piece Written in German Prison | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/dr-william-h-moore-former-game-commissioner-in-pennsylvania-dies-at.html | DR. WILLIAM H. MOORE; Former Game Commissioner in Pennsylvania Dies at 68 | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/olive-oil-importers-urge-spain-to-adopt-export-quota-system.html | Olive Oil Importers Urge Spain To Adopt Export Quota System; Association Proposes Inauguration of Permit Plan for 'Historical Shippers,' Based on Pre-War Shipment Record | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/brown-again-purchases-505-5th-ave-property.html | Brown Again Purchases 505 5th Ave. Property | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/operators-reply-finds-lewis-cool-miners-chief-is-not-satisfied-with.html | OPERATORS' REPLY FINDS LEWIS COOL; Miners' Chief Is Not Satisfied With Indicated Pay Rise or on Welfare Fund Proposal | True | By Louis Stark Special To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/truman-joins-order-of-ahepa.html | Truman Joins Order of Ahepa | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/salute-for-eisenhower-london-victory-parade-will-honor-allied.html | SALUTE FOR EISENHOWER; London Victory Parade Will Honor Allied Commander | True | By Cable To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/subsidiary-revenue-of-standard-gas-co.html | SUBSIDIARY REVENUE OF STANDARD GAS CO. | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/miner-dies-to-save-10-others.html | Miner Dies to Save 10 Others | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/mediators-report-on-westinghouse.html | MEDIATORS REPORT ON WESTINGHOUSE | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/gm-recalling-workers-dropping-plan-for-shutdown-until-local.html | GM Recalling Workers, Dropping Plan For Shutdown Until Local Disputes End | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/eisenhower-to-talk-at-museum-of-art.html | EISENHOWER TO TALK AT MUSEUM OF ART | True | | C1B 12297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/truman-greeting-uno-pledges-us-support-byrnes-warns-no-nation-must.html | TRUMAN, GREETING UNO, PLEDGES U.S. SUPPORT; BYRNES WARNS NO NATION MUST BY-PASS LAW; IRAN CASE UP TODAY; STALIN SPEAKS OF ACCORD; GREETING SECURITY COUNCIL ON BEHALF OF PRESIDENT | True | By James B. Reston | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/books-of-the-times-authors-appeal-is-twofold.html | Books of the Times; Author's Appeal Is Twofold | True | By Orville Prescott | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/arthur-stead-45-painter-of-murals.html | ARTHUR STEAD, 45; PAINTER OF MURALS | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/loosewiles-now-sunshine.html | Loose-Wiles Now 'Sunshine' | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/steak-only-75c-drinks-also-low-in-unos-democratic-cafeteria-even.html | Steak Only 75c, Drinks Also Low In UNO's Democratic Cafeteria; Even Delegates Carry Own Trays--Menu Is Typically American, but Chef Plans to Feature a Dish of Each Nation | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/eugenia-dabney-married-birmingham-girl-becomes-bride-of-dr-karl-e.html | EUGENIA DABNEY MARRIED; Birmingham Girl Becomes Bride of Dr. Karl E. Hofammann | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/1500-strike-at-steel-plant.html | 1,500 Strike at Steel Plant | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/gouin-reaffirms-new-view-on-ruhr-says-france-will-discuss-area-with.html | GOUIN REAFFIRMS NEW VIEW ON RUHR; Says France Will Discuss Area With Greater Freedom if She Gains Most of 2 Basic Aims | True | By Harold Callender By Wireless To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/manchuria-terms-not-yet-approved-7hour-parley-with-communist-chief.html | MANCHURIA TERMS NOT YET APPROVED; 7-Hour Parley With Communist Chief on Truce Plans Does Not Achieve Results | True | By Tillman Durdin By Wireless To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/voiselles-return-to-top-form-buoys-giants-hopes-in-flag-race.html | Voiselle's Return to Top Form Buoys Giants' Hopes in Flag Race; Strength of Reserves Also Noted by Ott as Squad Enters Last Week of Training at Miami--Team Meets Athletics Tomorrow | True | By John Drebinger Special To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/asks-dual-job-law-end-board-of-education-favors-the-repeal-in.html | ASKS DUAL JOB LAW END; Board of Education Favors the Repeal in Teacher Shortage | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/weeks-steel-operations-set-at-885-of-capacity.html | Week's Steel Operations Set at 88.5% of Capacity | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/columbia-books-36-spring-events-dates-set-in-baseball-rowing-track.html | COLUMBIA BOOKS 36 SPRING EVENTS; Dates Set in Baseball, Rowing, Track and Tennis--League Tests Included | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/sports-of-the-times-juice-from-the-grapefruit-circuit.html | Sports of the Times; Juice From the Grapefruit Circuit | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/nmu-strike-move-put-off.html | NMU Strike Move Put Off | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/a-new-sign-for-a-street-of-many.html | A NEW SIGN FOR A STREET OF MANY | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/former-hungarian-premier-executed-as-war-criminal.html | FORMER HUNGARIAN PREMIER EXECUTED AS WAR CRIMINAL | True | | C1B 12297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/lewis-is-winner-in-st-nick-bout-stops-giovanelli-at-226-of-seventh.html | LEWIS IS WINNER IN ST. NICK BOUT; Stops Giovanelli at 2:26 of Seventh, Referee Halting Lightweight Battle | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/senators-mapping-wage-compromise-to-resume-debate-today-and-vote-to.html | SENATORS MAPPING WAGE COMPROMISE; To Resume Debate Today and Vote Tomorrow on Bill for Higher Minimum | | By C.p. Trussell Special To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/pension-plan-approved.html | Pension Plan Approved | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/gossett-will-run-for-senate.html | Gossett Will Run for Senate | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/firm-wins-new-trial-in-feetturkey-sale.html | FIRM WINS NEW TRIAL IN 'FEET-TURKEY' SALE | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/ernest-albert-88-landscapist-dead-first-head-of-allied-artists-of.html | ERNEST ALBERT, 88, LANDSCAPIST, DEAD; First Head of Allied Artists of America Helped Design Chicago Fair of 1893 | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/briton-named-to-refugee-group.html | Briton Named to Refugee Group | True | By Cable To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/joyce-easily-wins-in-bout-with-zollo.html | JOYCE EASILY WINS IN BOUT WITH ZOLLO | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/dell-meadows-painter-and-etcher-born-in-iowa-dies-in-california.html | DELL MEADOWS; Painter and Etcher Born in Iowa Dies in California | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/childrens-revue-here-april-5.html | Children's Revue Here April 5 | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/sec-open-on-saturdays-new-hours-schedule-adopted-to-accommodate.html | SEC OPEN ON SATURDAYS; New Hours Schedule Adopted to Accommodate Filings | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/5-hunter-girls-attend-council-session-now-declare-uno-is-welcome-on.html | 5 Hunter Girls Attend Council Session; Now Declare UNO Is Welcome on Campus | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/reverses-ftc-on-alpacuna.html | Reverses FTC on 'Alpacuna' | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/20000-quota-in-drive-exchange-for-womans-work-opens-68th-fund.html | $20,000 QUOTA IN DRIVE; Exchange for Woman's Work Opens 68th Fund Campaign | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/stock-data-filed-by-eight-concerns-fruehauf-trailer-is-among-the.html | STOCK DATA FILED BY EIGHT CONCERNS; Fruehauf Trailer Is Among the Companies That Give to SEC Prospectuses of Issues | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/sports-today.html | Sports Today | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/bears-sign-bulldog-turner.html | Bears Sign Bulldog Turner | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/brotherton-gets-legion-of-merit.html | Brotherton Gets Legion of Merit | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/multilingual-uno-sounds-like-babel-bronx-policeman-would-set-up.html | MULTI-LINGUAL UNO SOUNDS LIKE BABEL; Bronx Policeman Would Set Up French-English Concession as Thirsty Misinterpret Bay Sign LIBRARY A SORRY SIGHT Whalen and Flags Give Fair's World of Tomorrow Aura-- Even Streets Are Smoothed | True | By Meyer Berger | C1B 12297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/stettinius-is-host-to-uno-delegations-us-representative-welcomes.html | STETTINIUS IS HOST TO UNO DELEGATIONS; U.S. REPRESENTATIVE WELCOMES FELLOW-DELEGATES ON SECURITY COUNCIL | True | The New York Times | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/airport-for-london-renamed.html | Airport for London Renamed | True | By Cable To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/spring-suit-shoes-follow-new-suit-silhouettes.html | SPRING SUIT SHOES FOLLOW NEW SUIT SILHOUETTES | True | The New York Times Studio | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/vero-outpoints-latimer.html | Vero Outpoints Latimer | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/speedup-is-urged-in-red-cross-drive-delay-in-attaining-goal-seen-by.html | SPEED-UP IS URGED IN RED CROSS DRIVE; Delay in Attaining Goal Seen by Chairman, With Only 67 Per Cent on Hand LARGE DONATIONS AWAITED Workers in All Boroughs Told to Rush Assignments in an Effort to Meet Quotas | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/16-states-accept-guard-quotas.html | 16 States Accept Guard Quotas | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/rail-interest-ordered-paid.html | Rail Interest Ordered Paid | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/picket-line-broken-up-by-police-new-stamford-strike-threatened.html | Picket Line Broken Up by Police; New Stamford Strike Threatened | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/art-to-aid-the-hungry.html | Art to Aid the Hungry | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/olympic-veterans-meet-kirby-chosen-club-president-in-meeting-at.html | OLYMPIC VETERANS MEET; Kirby Chosen Club President in Meeting at N.Y.A.C. | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/4-more-bakeries-are-facing-strike-extension-of-drivers-stoppage.html | 4 MORE BAKERIES ARE FACING STRIKE; Extension of Drivers' Stoppage Threatened Unless Wage Row Is Settled | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/kickback-for-union-card-held-legal-by-high-court-justice-murphy-in.html | Kickback for Union Card Held Legal by High Court; Justice Murphy, in 5-3 Ruling, Says Payments Are 'an Ordinary Incident' in a 'Closed Shop Agreement' | True | By Lewis Wood Special To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/high-court-to-rule-on-federal-ousters-of-3-for-alleged-subversive.html | High Court to Rule on Federal Ousters Of 3 for Alleged Subversive Activities | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/fire-wrecks-warehouse.html | Fire Wrecks Warehouse | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/john-edison-sloanes-have-child.html | John Edison Sloanes Have Child | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/executions-laid-to-tojo-sawada-in-shanghai-trial-tells-of-orders-on.html | EXECUTIONS LAID TO TOJO; Sawada in Shanghai Trial Tells of Orders on Doolittle Fliers | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/song-of-shirt-a-blues-colored-garments-replace-white-for-sing-sing.html | 'SONG OF SHIRT' A BLUES; Colored Garments Replace White for Sing Sing Alumni | True | Special to THE NEW YORK TIMES. | C1B 12297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/topics-of-the-day-in-wall-street-regional-airport-authority.html | TOPICS OF THE DAY IN WALL STREET; Regional Airport Authority? | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/koreans-in-justice-posts-bureau-is-turned-over-after-two-weeks-of.html | KOREANS IN JUSTICE POSTS; Bureau Is Turned Over After Two Weeks of Experiment | True | By Wireless To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/bill-to-list-state-aid-approved.html | Bill to List State Aid Approved | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/opa-clamps-ceilings-on-long-beach-rents.html | OPA CLAMPS CEILINGS ON LONG BEACH RENTS | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/herbert-h-gibbs-retired-lawyer-86-honored-for-service-to-colgate.html | HERBERT H. GIBBS; Retired Lawyer, 86, Honored for Service to Colgate University | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/supreme-court-to-take-recess.html | Supreme Court to Take Recess | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/research-contract-made-princeton-gets-100000-award-for-studies-of.html | RESEARCH CONTRACT MADE; Princeton Gets $100,000 Award for Studies of Plastics | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/one-blow-of-gavel-opens-the-session-as-the-uno-security-council.html | ONE BLOW OF GAVEL OPENS THE SESSION; As the UNO Security Council Opened Its First Session at Hunter College Yesterday | True | By Frank S. Adams | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/350000-for-nyu-staff-university-appropriates-sum-as-emergency.html | $350,000 FOR N.Y.U. STAFF; University Appropriates Sum as 'Emergency Compensation' | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/accent-is-on-youth-in-queue-for-uno-they-were-on-the-inside-and.html | ACCENT IS ON YOUTH IN QUEUE FOR UNO; THEY WERE ON THE INSIDE AND OUTSIDE AT HUNTER COLLEGE | True | By Lucy Greenbaum | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/two-shell-victims-near-death.html | Two Shell Victims Near Death | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/coal-men-prepare-to-help-city-again-dealers-end-federal-advisory.html | COAL MEN PREPARE TO HELP CITY AGAIN; Dealers End Federal Advisory Unit, Reorganize to Meet Expected Winter Crisis SERVICES IN PAST HAILED 325,625 Cases in Emergency Provided With Fuel Here in 3 Years, Report Shows | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/study-dispersal-of-war-factories-munitions-board-to-consider.html | STUDY DISPERSAL OF WAR FACTORIES; Munitions Board to Consider Feasibility of Moving Some Key Plant Underground | True | By Sidney Shalett Special To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/havana-thieves-steal-famed-capitol-diamond.html | Havana Thieves Steal Famed Capitol Diamond | True | By Cable To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/mrs-michael-j-cahill-mother-of-former-us-attorney-here-dies-at-age.html | MRS. MICHAEL J. CAHILL; Mother of Former U.S. Attorney Here Dies at Age of '82 | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/wood-field-and-stream-argument-is-twosided.html | WOOD, FIELD AND STREAM; Argument Is Two-Sided | True | By Raymond R. Camp | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/plans-world-chess-play-rueb-says-tourney-here-will-determine.html | PLANS WORLD CHESS PLAY; Rueb Says Tourney Here Will Determine Alekhine's Successor | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/two-marines-reported-killed.html | Two Marines Reported Killed | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/stucki-out-as-swiss-foreign-chief.html | Stucki Out as Swiss Foreign Chief | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/coal-merger-nets-5167655-in-year-pittsburgh-consolidation-co-gives.html | COAL MERGER NETS $5,167,655 IN YEAR; Pittsburgh Consolidation Co. Gives First Report Since Nov. 23 Amalgamation | True | | C1B 12297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/to-supervise-fleet-sales-of-nash-motors-division.html | To Supervise Fleet Sales Of Nash Motors Division | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/girl-and-boy-both-17-kidnap-rob-couple-caught-she-says-companion.html | Girl and Boy, Both 17, Kidnap, Rob Couple; Caught, She Says Companion Made Her Do It | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/news-radio-films-mirror-uno-body-bringing-news-of-uno-security.html | NEWS, RADIO, FILMS MIRROR UNO BODY; BRINGING NEWS OF UNO SECURITY COUNCIL MEETING TO WORLD | True | By Will Lissner | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/urges-cost-control-to-meet-competition.html | URGES COST CONTROL TO MEET COMPETITION | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/house-group-to-drop-prosoviet-hearings.html | HOUSE GROUP TO DROP 'PRO-SOVIET' HEARINGS | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/case-in-court-bars-action-on-columbia.html | CASE IN COURT BARS ACTION ON COLUMBIA | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/business-leases.html | BUSINESS LEASES | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/bread-saver.html | Bread Saver | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/may-1-peace-parley-date-stands-washington-says.html | May 1 Peace Parley Date Stands, Washington Says | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/mosconi-widens-lead.html | Mosconi Widens Lead | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/guatemala-plot-group-freed.html | Guatemala Plot Group Freed | True | By Cable To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/city-is-called-lax-on-race-problems-citizens-committee-on-harlem.html | CITY IS CALLED LAX ON RACE PROBLEMS; Citizens Committee on Harlem Charges Authorities Do Not Know Where Job Starts SCHOOL BOARD CRITICIZED Health Department Is Asked to Realize It Has Duty to Train More Negro Physicians | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/jews-said-to-land-as-tel-aviv-fights-attack-on-sarona-barracks-is.html | JEWS SAID TO LAND AS TEL AVIV FIGHTS; Attack on Sarona Barracks Is Held Screen for Shipload of Illegal Immigrants | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/201-war-veterans-new-fire-fighters-class-of-probationers-getting.html | 201 WAR VETERANS NEW FIRE FIGHTERS; Class of Probationers Getting Oath Is First Here Made Up of Service Men Only | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/alexander-alekhine.html | ALEXANDER ALEKHINE | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/books-published-today.html | Books Published Today | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/colombia-faces-contest-conservatives-pick-presidential-candidate.html | COLOMBIA FACES CONTEST; Conservatives Pick Presidential Candidate, First in 16 Years | True | By Cable To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/vatican-paper-hails-stalins-aim-calls-his-uno-support-christian.html | Vatican Paper Hails Stalin's Aim; Calls His UNO Support 'Christian' | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/sgt-jack-raymond-honored.html | Sgt. Jack Raymond Honored | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/cuban-congress-opens-session.html | Cuban Congress Opens Session | True | By Cable To the New York Times. | C1B 12297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/ambassador-to-britain.html | AMBASSADOR TO BRITAIN | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/mrs-simeon-b-chapin-new-york-woman-founder-of-friendly-league-dies.html | MRS. SIMEON B. CHAPIN; New York Woman, Founder of Friendly League, Dies in South | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/baruch-urges-increased-production-and-the-extension-of-the-opa.html | Baruch Urges Increased Production and the Extension of the OPA; DEFENDING THE OPA YESTERDAY | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/help-for-children-gaining-in-nation-increased-cooperation-shown-in.html | HELP FOR CHILDREN GAINING IN NATION; Increased Cooperation Shown in Survey Among Parents, Teachers and Officials COLD LUNCHES GOING OUT School Over crowding, Decrease in Instructors, and Buses Remain as Problems | True | By Catherine MacKenzie | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/high-speed-marks-translation-work-specialists-have-copies-of.html | HIGH SPEED MARKS TRANSLATION WORK; Specialists Have Copies of Speeches for Delegates and Press Within? an Hour | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/bradley-asks-uses-stay-says-early-return-to-states-would-bring.html | BRADLEY ASKS USES STAY; Says Early Return to States Would Bring Confusion | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/army-to-overhaul-its-courtsmartial-patterson-names-nine-civilian.html | ARMY TO OVERHAUL ITS COURTS-MARTIAL; Patterson Names Nine Civilian Leaders of the Bay to Task Involving 'Caste System' VETERANS WILL BE HEARD Procedure in War Drew Wide Criticism--'Misjustices' to Men in Ranks Charged | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/justice-nathan-inducted-supreme-court-ceremony-attended-by-wife-and.html | JUSTICE NATHAN INDUCTED; Supreme Court Ceremony Attended by Wife and Two Sons | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/britons-here-back-scrutiny-on-iran-indicate-attack-in-council-to.html | BRITONS HERE BACK SCRUTINY ON IRAN; Indicate Attack in Council to Get Russia to Explain Acts and Breach of Treaty | True | By Morris L. Kaplan | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/all-quiet-police-report-no-disorder-no-complaints-says-deputy-at.html | ALL QUIET, POLICE REPORT; 'No Disorder, No Complaints,' Says Deputy at Hunter College | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/varoff-tops-ring-card.html | Varoff Tops Ring Card | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/us-cives-atomic-control-plan-denaturing-of-plutonium-is-bared-us.html | U.S. Cives Atomic Control Plan; 'Denaturing' of Plutonium Is Bared; U.S. Gives Atomic Control Plan; 'Denaturing' of Plutonium Is Bared | True | By Anthony Leviero Special To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/realty-financing.html | REALTY FINANCING | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/new-jersey.html | NEW JERSEY | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/1313401000-of-bills-sold.html | $1,313,401,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/lambs-revive-gambol-first-event-of-kind-in-five-years-will-be-held.html | LAMBS REVIVE GAMBOL; First Event of Kind in Five Years Will Be Held Shortly | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/yankee-bs-beaten-93-louisville-hitters-score-6-runs-off-ardizoia-in.html | YANKEE 'BS' BEATEN, 9-3; Louisville Hitters Score 6 Runs Off Ardizoia in Sixth | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/heads-of-14-states-ask-opa-be-ended-six-governors-and-spokesmen-for.html | HEADS OF 14 STATES ASK OPA BE ENDED; Six Governors and Spokesmen for 8 Others Also Urge Spurs to Production | True | By George L. Eckel Special To the New York Times. | C1B 12297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/hw-speight-100-of-the-gar-here-last-surviving-union-veteran-of.html | H.W. SPEIGHT, 100, OF THE G.A.R. HERE; Last Surviving Union Veteran of Civil War in Staten Island Dies at Son's Home in Jersey | True | Harry B. Clay Jr., 1946 | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/give.html | Give! | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/uno-military-body-in-brief-meeting-officers-of-5-nations-gather-for.html | UNO MILITARY BODY IN BRIEF MEETING; Officers of 5 Nations Gather for 15 Minutes but Recess for Lack of Approved Rules | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/british-aim-is-color-lead-stylists-seek-to-wrest-fashion-title-from.html | BRITISH AIM IS COLOR LEAD; Stylists Seek to Wrest Fashion Title From New York and Paris | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/carto-scores-in-ninth-right-to-jaw-stops-weasel-in-philadelphia.html | CARTO SCORES IN NINTH; Right to Jaw Stops Weasel in Philadelphia Ring | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/anson-b-handy-former-president-of-hyannis-state-teachers-college.html | ANSON B. HANDY; Former President of Hyannis State Teachers College | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/us-steel-computes-effects-of-strike-4week-walkout-cut-output-of.html | U.S. STEEL COMPUTES EFFECTS OF STRIKE; 4-Week Walkout Cut Output of Ingots 2,900,000 Tons, Annual Report Declares WAGE LOSS $207 A MAN Company Doubts $5 Price Rise Will Be Enough-- Revenue Down 16.1% | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/change-to-buses-delayed-replacement-of-trolleys-in-city-scheduled.html | CHANGE TO BUSES DELAYED; Replacement of Trolleys in City Scheduled for September | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/president-lauds-lehman-relief-aid-letter-says-retiring-head-of-the.html | PRESIDENT LAUDS LEHMAN RELIEF AID; Letter Says Retiring Head of the UNRRA Contributed to 'Lasting Peace' | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/richard-arlen-wed-in-mexico.html | Richard Arlen Wed in Mexico | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/seeks-morgenthau-as-lustig-witness-counsel-for-five-defendants.html | SEEKS MORGENTHAU AS LUSTIG WITNESS; Counsel for Five Defendants Charges Treasury Broke Its Word in Tax Case | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/jennie-greys-program-many-russians-are-attracted-to-recital-of-the.html | JENNIE GREYS PROGRAM; Many Russians Are Attracted to Recital of the Soprano | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/evans-wins-diving-title.html | Evans Wins Diving Title | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/hospital-paying-plan-is-praised-by-editors.html | HOSPITAL PAYING PLAN IS PRAISED BY EDITORS | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/to-pay-flaxseed-subsidy-department-of-agriculture-will-offset-the.html | TO PAY FLAXSEED SUBSIDY; Department of Agriculture Will Offset the Ceiling | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/newly-elected-director-of-car-and-foundry-co.html | Newly Elected Director Of Car and Foundry Co. | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/raising-of-spain-issue-still-an-open-question.html | Raising of Spain Issue Still an Open Question | True | | C1B 12297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/machinery-parts-raised-4-by-opa-increase-granted-where-higher-steel.html | MACHINERY PARTS RAISED 4% BY OPA; Increase Granted Where Higher Steel Mill Prices Total Over 40% of Sales Costs ACTS ON TWO ADDED ITEMS Advances Issued for Freight Car Wheels, Forged Axles --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/theyll-take-fire-out-of-arms.html | They'll Take Fire Out of Arms | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/an-auspicious-opening.html | AN AUSPICIOUS OPENING | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/child-is-killed-by-auto.html | Child Is Killed by Auto | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/siebert-will-quit-baseball-for-radio.html | SIEBERT WILL QUIT BASEBALL FOR RADIO | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/sec-asked-to-list-former-attorneys-fees-data-for-civilian-work.html | SEC ASKED TO LIST FORMER ATTORNEYS; Fees Data for Civilian Work Before it Also Sought-- Purcell Testifies | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/drugmen-discount-food-field-inroads-association-members-survey.html | DRUGMEN DISCOUNT FOOD FIELD INROADS; Association Members' Survey Cited to Combat Claims of Supermarkets | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/steel-index-rises-to-1338.html | Steel Index Rises to 133.8 | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/british-navy-shift-seen-boyd-reported-as-succeeding-fraser-in.html | BRITISH NAVY SHIFT SEEN; Boyd Reported as Succeeding Fraser in Pacific Command | True | By Cable To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/actress-turns-auctioneer.html | ACTRESS TURNS AUCTIONEER | True | The New York Times | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/government-income-exceeds-expenditures-for-second-consecutive-month.html | Government Income Exceeds Expenditures For Second Consecutive Month Since War | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/hartman-center-is-dead.html | Hartman, Center, Is Dead | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/plan-homes-for-exgis-450-dwellings-to-be-erected-on-28acre-flushing.html | PLAN HOMES FOR EX-GI'S; 450 Dwellings to Be Erected on 28-Acre Flushing Plot | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/us-lends-21000000-turkey-syria-lebanon-ethiopia-buy-surplus-goods.html | U.S. LENDS $21,000,000; Turkey, Syria, Lebanon, Ethiopia Buy Surplus Goods | True | By Wireless To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/iran-an-old-target-of-britain-russia-persia-long-caught-in-clash-of.html | IRAN AN OLD TARGET OF BRITAIN, RUSSIA; Persia Long Caught in Clash of Two Powers' Interests-- Oil Rivalry a Factor 1664 SAW FIRST QUARREL Cossack Incursion Described by Historian--Britain Got Fuel Concession in 1901 | True | By W.h. Lawrence | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/queen-hostess-to-repatriates.html | Queen Hostess to Repatriates | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/ask-congress-end-of-muskrat-curb-association-members-charge-black.html | ASK CONGRESS END OF MUSKRAT CURB; Association Members Charge Black Market to OPA Despite Supply Beyond Demand | True | | C1B 12297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/radio-today.html | RADIO TODAY | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/cranford-knocks-out-bell.html | Cranford Knocks Out Bell | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/moscow-radio-is-terse-on-meeting-of-council.html | Moscow Radio Is Terse On Meeting of Council | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/northern-koreans-must-stay-in-japan-repariation-is-stopped-after.html | NORTHERN KOREANS MUST STAY IN JAPAN; Repariation Is Stopped After Soviet General Cancels Agreement on Border | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/corner-property-sold-downtown-deal-involves-3-buildings-at-fulton.html | CORNER PROPERTY SOLD DOWNTOWN; Deal Involves 3 Buildings at Fulton and Cliff Sts.--Sale on W. 64th St. by Simons | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/new-orleans-women-gain-in-basketball.html | NEW ORLEANS WOMEN GAIN IN BASKETBALL | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/pirates-turn-back-white-sox-54-on-kiners-tworun-homer-in-9th-rookie.html | Pirates Turn Back White Sox, 5-4, On Kiner's Two-Run Homer in 9th; Rookie Connects for Second Time in 2 Days --Braves Down Red Sox, 5-2, as Browns Blank Cubs, 11-0--Other Camp Games | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/traffic-accidents-rise-27-more-reported-last-week-than-in-same.html | TRAFFIC ACCIDENTS RISE; 27 More Reported Last Week Than in Same Period of 1945 | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/korda-purchases-du-maurier-novel-deal-for-the-kings-general-is.html | KORDA PURCHASES DU MAURIER NOVEL; Deal for 'The King's General' Is Expected to Net Author 'at Least 100,000' | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/decided-weakness-develops-in-grains-may-rye-closes-4-cents-off-on.html | DECIDED WEAKNESS DEVELOPS IN GRAINS; May Rye Closes 4 Cents Off on Day--Active Oats and Barley Also Decline | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/food-policy-mixup-in-britain-grows-smith-home-from-us-leaves-soap.html | FOOD POLICY MIX-UP IN BRITAIN GROWS; Smith, Home From U.S., Leaves Soap and Fat Ration Cut Muddle Unexplained | True | By Michael L. Hoffman By Cable To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/dr-newton-kaiser-authority-on-mental-ailments-toledo-hospital-aide.html | DR. NEWTON KAISER; Authority on Mental Ailments, Toledo Hospital Aide, Dies at 57 | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/enrique-arias-in-debut-colombian-pianist-plays-bach-mozart-liszt-at.html | ENRIQUE ARIAS IN DEBUT; Colombian Pianist Plays Bach, Mozart, Liszt at Town Hall | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/deserter-gets-reward-man-who-fled-army-to-be-navy-hero-is-honorably.html | DESERTER GETS REWARD; Man Who Fled Army to Be Navy Hero Is Honorably Discharged | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/bids-clubs-accept-housing-tenants-spokesman-for-city-authority.html | BIDS CLUBS ACCEPT HOUSING TENANTS; Spokesman for City Authority Urges Community Groups to Welcome Newcomers | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/news-of-the-stage-song-of-bernadette-arrives-at-belasco-tonight.html | NEWS OF THE STAGE; 'Song of Bernadette' Arrives at Belasco Tonight-- 'Walk Hard' Premiere Is Off Until Tomorrow | True | By Sam Zolotow | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/new-standard-urged-for-child-detention.html | NEW STANDARD URGED FOR CHILD DETENTION | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/arab-league-is-quiet-council-meeting-in-cairo-has-no-signs-of.html | ARAB LEAGUE IS QUIET; Council Meeting in Cairo Has No Signs of Controversy | True | By Cable To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/aid-for-polish-transport-british-donate-535000-worth-of-railway.html | AID FOR POLISH TRANSPORT; British Donate 535,000 Worth of Railway Bridging Material | True | By Wireless To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/credit-agencies-also-affected.html | Credit Agencies Also Affected | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/issues-war-record-book-dry-goods-group-gives-volume-to-price.html | ISSUES WAR RECORD BOOK; Dry Goods Group Gives Volume to Price Administrator | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/kemper-to-quit-republican-post.html | Kemper to Quit Republican Post | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/ensign-es-leovy-to-wed-widow-of-navy-officer-engaged-to-capt-thomas.html | ENSIGN E.S. LEOVY TO WED; Widow of Navy Officer Engaged to Capt. Thomas E. Hunt, AAF | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/stichman-names-housing-aide.html | Stichman Names Housing Aide | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/home-decoration-clinic-second-series-will-begin-today-at.html | HOME DECORATION CLINIC; Second Series Will Begin Today at Kresge-Newark | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/a-natural-for-suits.html | A NATURAL FOR SUITS | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/warns-rail-strike-hangs-on-decision-whitney-tells-fact-panel-ruling.html | WARNS RAIL STRIKE HANGS ON DECISION; Whitney Tells Fact Panel Ruling Favoring Roads' 29 Demands Will Cause a Walkout | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/glove-honors-go-to-chicago-team-windy-city-boxers-turn-back-new.html | GLOVE HONORS GO TO CHICAGO TEAM; Windy City Boxers Turn Back New York Squad, 10 to 6, Before 19,216 Fans | True | By Joseph C. Nichols | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/gloria-swanson-wins-alimony.html | Gloria Swanson Wins Alimony | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/rent-control-put-ahead-at-albany-commercial-extension-voted.html | RENT CONTROL PUT AHEAD AT ALBANY; Commercial Extension Voted, Residential Measures Are Slated to Pass Today | True | By Leo Egan Special To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/denials-by-vardaman-nominee-disputes-charges-of-stock-fraud-and.html | DENIALS BY VARDAMAN; Nominee Disputes Charges of Stock Fraud and Padding | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/documents-in-sovietiran-problem-council-ruling.html | Documents in Soviet-Iran Problem; COUNCIL RULING | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/all-radars-secrets-reach-public-today.html | ALL RADAR'S SECRETS REACH PUBLIC TODAY | True | By Cable To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/hockey-playoffs.html | Hockey Play-Offs | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/marine-reports.html | Marine Reports | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/three-towns-file-uno-site-protest-westchester-supervisors-tell.html | THREE TOWNS FILE UNO SITE PROTEST; Westchester Supervisors Tell County Board of Result of Popular Canvass | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/buffalo-honors-helicopter-pilot.html | Buffalo Honors Helicopter Pilot | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/president-and-party.html | PRESIDENT AND PARTY | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/freed-of-postal-theft-liability.html | Freed of Postal Theft Liability | True | | C1B 12297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/65family-house-sold-in-brooklyn-pomerantz-interests-acquire.html | 65-FAMILY HOUSE SOLD IN BROOKLYN; Pomerantz Interests Acquire Property in Williamsburg Section of the Borough | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/plans-financing-here-saguenay-power-co-to-float-in-us-23200000.html | PLANS FINANCING HERE; Saguenay Power Co. to Float in U.S. $23,200,000 Issue | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/successor-to-tai-li-new-appointment-reported-but-death-is-not.html | SUCCESSOR TO TAI LI; New Appointment Reported but Death Is Not Confirmed | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/daughter-to-g-platt-bretts-3d.html | Daughter to G. Platt Bretts 3d | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/money.html | MONEY | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/allies-correct-gouin-on-coal-allocations.html | ALLIES CORRECT GOUIN ON COAL ALLOCATIONS | True | By Cable To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/becomes-vice-president-of-walter-weir-inc.html | Becomes Vice President Of Walter Weir, Inc. | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/greece-celebrates-in-uneasy-temper-nation-marks-1821-anniversary.html | GREECE CELEBRATES IN UNEASY TEMPER; Nation Marks 1821 Under Tension of Approach of March 31 Elections | True | By A.c. Sedgwick By Cable To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/nen-fighting-in-trieste-police-charge-battling-italians-and.html | NEN FIGHTING IN TRIESTE; Police Charge Battling Italians and Pro-Yugoslav Communists | True | By Cable To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/sees-veterans-aid-vital-in-food-field-guckenberger-tells-meeting.html | SEES VETERANS' AID VITAL IN FOOD FIELD; Guckenberger Tells Meeting Vast Number of Newcomers Will Need Detailed Data | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/road-delay-sought-to-save-600-homes.html | ROAD DELAY SOUGHT TO SAVE 600 HOMES | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/aintree-ready-for-first-running-of-grand-national-in-six-years.html | Aintree Ready for First Running Of Grand National in Six Years; Reconversion Job at Course Completed as Field of 26 Looms in Renewal April 5 --Favored Prince Regent at 5-1 | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/texts-of-statements-made-at-security-council-meeting.html | Texts of Statements Made at Security Council Meeting | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/vinson-blum-talk-on-loan-to-france-treasury-chief-declines-to.html | VINSON, BLUM TALK ON LOAN TO FRANCE; Treasury Chief Declines to Disclose Sum Sought--Trade Topics Reviewed | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/two-latin-republics-reply-to-blue-book.html | TWO LATIN REPUBLICS REPLY TO BLUE BOOK | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/50000-willed-to-st-lawrence.html | $50,000 Willed to St. Lawrence | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/college-nines-set-dates-six-of-seven-members-to-play-in-eastern.html | COLLEGE NINES SET DATES; Six of Seven Members to Play in Eastern League | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/holding-company-files-a-new-plan-commonwealth-and-southern-would.html | HOLDING COMPANY FILES A NEW PLAN; Commonwealth and Southern Would Make Its Northern Units Independent | True | Special to THE NEW YORK TIMES. | C1B 12297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/jeffries-out-of-hospital.html | Jeffries Out of Hospital | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/city-aids-gi-education-allocates-136342-to-enlarge-staffs-at-city.html | CITY AIDS GI EDUCATION; Allocates $136,342 to Enlarge Staffs at City Colleges | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/fusari-beats-peralta-wins-decision-in-10round-bout-at-newarkchaney.html | FUSARI BEATS PERALTA; Wins Decision in 10-Round Bout at Newark--Chaney Victor | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/pays-back-20-after-50-years.html | Pays Back $20 After 50 Years | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/new-mold-to-raise-penicillin-output.html | NEW MOLD TO RAISE PENICILLIN OUTPUT | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/la-guardia-query-saves-his-nylons.html | LA GUARDIA QUERY SAVES HIS NYLONS | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/hotel-sold-in-stroudsburg.html | Hotel Sold in Stroudsburg | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/financing-planned-by-shell-union-oil-125000000-bonds-would-give.html | FINANCING PLANNED BY SHELL UNION OIL; $125,000,000 Bonds Would Give $82,000,000 Debt Call and More Working Capital | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/13-jumping-stakes-to-total-87500-rise-in-value-shown-as-dates-for.html | 13 JUMPING STAKES TO TOTAL $87,500; Rise in Value Shown as Dates for Belmont, Aqueduct and Saratoga Races Are Set | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/savings-bank-sells-apartment-in-bronx.html | SAVINGS BANK SELLS APARTMENT IN BRONX | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/married-yesterday.html | MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/250-increase-set-in-printing-presses-harrisseyboldpotter-plans-move.html | 250% INCREASE SET IN PRINTING PRESSES; Harris-Seybold-Potter Plans Move to Meet Huge Demand Put at 4 to 8 Times Output | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/blimps-trip-needless-sailor-to-whom-it-flew-penicillin-found.html | BLIMP'S TRIP NEEDLESS; Sailor to Whom It Flew Penicillin Found Healthy on Arrival | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/letters-to-the-times-difficult-task-is-foreseen-but-broad-search.html | Letters to The Times; Difficult Task Is Foreseen But Broad Search for New School Head Meets With Approval | True | Mrs. FRANCIS D. POLLAK, | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/dividend-news-goodyear-tire.html | DIVIDEND NEWS; Goodyear Tire | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/us-rifle-record-set-miller-has-307-consecutive-bullseyes-at-50-feet.html | U.S. RIFLE RECORD SET; Miller Has 307 Consecutive Bullseyes at 50 Feet | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/buoyant-stocks-make-sharp-gains-better-world-and-domestic-picture.html | BUOYANT STOCKS MAKE SHARP GAINS; Better World and Domestic Picture Brings Best Push Forward This Month TURNOVER ALSO MOUNTS Liquors Are Weak, but Come Back Late--Price Index Advances 1.68 in Day | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/shanghai-bars-spanish-consul.html | Shanghai Bars Spanish Consul | True | | C1B 12297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/argentina-nationalizes-main-bank-effective-today-on-indemnity-basis.html | Argentina Nationalizes Main Bank, Effective Today, on Indemnity Basis; ARGENTINE REGIME NATIONALIZES BANK | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/billion-goal-set-by-bakers.html | Billion Goal Set by Bakers | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/says-mexico-plans-to-push-industries-godwin-sees-no-letup-in-its.html | SAYS MEXICO PLANS TO PUSH INDUSTRIES; Godwin Sees No Let-Up in Its Program Despite Outcome of Presidential Election | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/home-to-box-sims.html | Home to Box Sims | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/medical-center-busy-on-35-research-jobs.html | MEDICAL CENTER BUSY ON 35 RESEARCH JOBS | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/bill-ross-victor-at-tropical-park-pays-9-in-doncaster-purse-showing.html | BILL ROSS VICTOR AT TROPICAL PARK; Pays $9 in Doncaster Purse, Showing Way to Jobar by Two Lengths at Wire THIRD MONEY TO INDIQUE Worries, $68.20, Scores and Completes a $392 Double-- Buxton Boots Two Home | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/wb-feakins-head-of-lecture-bureau-founder-of-agency-here-dies-at.html | W.B. FEAKINS, HEAD OF LECTURE BUREAU; Founder of Agency Here Dies at 74--Arranged Tours for Many Notables | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/potteries-hum-toward-peak-in-exports-58-more-stokeontrent-factories.html | 'Potteries' Hum Toward Peak in Exports; 58 More Stoke-on-Trent Factories Resume | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/two-doomed-in-fliers-murder.html | Two Doomed in Flier's Murder | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/hoppe-leads-schaefer-takes-two-blocks-5037-5049-in-3cushion.html | HOPPE LEADS SCHAEFFER; Takes Two Blocks, 50-37, 50-49, in 3-Cushion Billiards Opener | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/sees-threat-to-brands-foundation-head-bases-view-on-business.html | SEES THREAT TO BRANDS; Foundation Head Bases View on Business Quitting U.S. Jobs | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/british-mps-going-to-iran-to-gauge-freedom-of-action-the-uno.html | British M.P.'s Going to Iran To Gauge Freedom of Action; THE UNO SECURITY COUNCIL IN SESSION HERE YESTERDAY | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/sets-rent-control-upstate.html | Sets Rent Control Up-State | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/labor-union-rows-menace-uno-news-featherbedding-is-agreed-to-for-a.html | LABOR UNION ROWS MENACE UNO NEWS; 'Featherbedding' Is Agreed To for a Day to Resolve Trouble but Practice Is Not to Go On | True | By Russell Porter | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/murray-dismays-reuther-backers-cio-head-comes-within-ace-of.html | MURRAY DISMAYS REUTHER BACKERS; CIO Head Comes Within Ace of Endorsing Thomas for Re-election by the UAW HE CASTIGATES CONGRESS Union Leaders Admonished to Honor Contracts--Plans to Organize South Revealed | True | By Walter W. Ruch Special To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/nuptials-april-20-for-miss-stickney-daughter-of-cuban-railways.html | NUPTIALS APRIL 20 FOR MISS STICKNEY; Daughter of Cuban Railways Official Engaged to Leonard R. Cowles, Yale Graduate | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/in-the-nation-a-president-who-acts-just-like-himself.html | In the Nation; A President Who Acts Just Like Himself | True | By Arthur Krock | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/city-airport-bill-to-build-idlewild-passed-by-senate-measure-wins.html | CITY AIRPORT BILL TO BUILD IDLEWILD PASSED BY SENATE; Measure Wins by Margin of One Vote After 4 Up-State Republicans Switch Over BUS TERMINAL APPROVED Assembly Favors 2 Votes Each for Queens and the Bronx on Board of Estimate | True | By Clayton Knowles Special To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/80-report-at-ccny-football-men-go-through-preliminary-workschedule.html | 80 REPORT AT C.C.N.Y.; Football Men Go Through Preliminary Work--Schedule Set | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/business-failures-higher.html | Business Failures Higher | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/canada-lifts-wheat-curb-payment-for-marketed-grain-is-deferred-to.html | CANADA LIFTS WHEAT CURB; Payment for Marketed Grain Is Deferred to Ease Tax | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/india-mission-gets-question-barrage-hindumoslem-issue-broached-by.html | INDIA MISSION GETS QUESTION BARRAGE; Hindu-Moslem Issue Broached by Delhi Press--Moot Bill Pushed in South Africa | True | By George E. Jones By Wireless to the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/woman-mayor-in-italy-municipal-election-has-made-history-in-cosenza.html | WOMAN MAYOR IN ITALY; Municipal Election Has Made History in Cosenza Town | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/auction-enlivens-antiques-display.html | AUCTION ENLIVENS ANTIQUES DISPLAY | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/need-for-uno-move-scouted-by-stalin-referring-to-an-accord-on-iran.html | NEED FOR UNO MOVE SCOUTED BY STALIN; Referring to an Accord on Iran, He Says Churchill Call to Council Is Unconvincing | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/bomb-scare-in-jamaica-400-leave-center-when-phone-call-warns-of.html | BOMB SCARE IN JAMAICA; 400 Leave Center When Phone Call Warns of Blast | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/elected-a-vice-president-of-bankers-trust-company.html | Elected a Vice President Of Bankers Trust Company | True | Blank & Stoller | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/durocher-names-2-dodger-squads-rosen-buker-and-basinski-on-second.html | DUROCHER NAMES 2 DODGER SQUADS; Rosen, Buker and Basinski on Second Team as Plans Are Made for Northern Trek | True | By Roscoe McGowen Special To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/jersey-site-bought-for-truck-terminal.html | JERSEY SITE BOUGHT FOR TRUCK TERMINAL | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/world-news-summarized.html | World News Summarized | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/boy-stowaway-loses-immigration-board-refuses-to-let-troop-mascot.html | BOY STOWAWAY LOSES; Immigration Board Refuses to Let Troop Mascot Stay Here | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/insurance-assets-shown.html | Insurance Assets Shown | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/republican-women-a-correction.html | REPUBLICAN WOMEN; A Correction | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/state-sets-april-12-as-bird-day.html | State Sets April 12 as Bird Day | True | | C1B 12297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/us-psychology-fails-in-germany-deficiencies-in-educating-and.html | U.S. PSYCHOLOGY FAILS IN GERMANY; Deficiencies in Educating and Democratizing Nation Shown by Hangover of Opportunism ELECTIONS HELD TOO SOON Nazis Are Seen as Lying Low --Pay inequalities, Disrepair of Materiel Hinder Army | True | By C.l. Sulzberger By Wirelss To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/new-plastic-announced-cellular-cellulose-acetate-to-be-used-in.html | NEW PLASTIC ANNOUNCED; 'Cellular Cellulose Acetate' to Be Used in Airplane Parts | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/troth-announced-of-gladys-parry-manchester-vt-girl-engaged-to.html | TROTH ANNOUNCED OF GLADYS PARRY; Manchester, Vt., Girl Engaged to Robert W. Booth, Who Served in Mountain Unit | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/just-a-maneuver.html | "JUST A MANEUVER" | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/mrs-rihbany-net-victor-beats-miss-nawn-in-national-womens-indoor.html | MRS. RIHBANY NET VICTOR; Beats Miss Nawn in National Women's Indoor Tourney | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/john-p-quinn-former-head-of-jersey-postal-clerks-association-dies.html | JOHN P. QUINN; Former Head of Jersey Postal Clerks Association Dies at 70 | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/bermuda-hotels-filled-2-more-opening-by-may-14-to-ease-situation.html | BERMUDA HOTELS FILLED; 2 More Opening by May 14 to Ease Situation Only Slightly | True | By Cable To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/william-f-gallagher-member-of-fire-department-long-attached-to.html | WILLIAM F. GALLAGHER; Member of Fire Department Long Attached to Bellevue | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/hubert-ev-porter-exassemblyman-civic-leader-of-jamestown-ny-is-dead.html | HUBERT E.V. PORTER; Ex-Assemblyman, Civic Leader of Jamestown, N.Y., Is Dead | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/battleship-iowa-sails-for-us.html | Battleship Iowa Sails for U.S. | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/hoover-finds-italy-nearing-food-crisis.html | HOOVER FINDS ITALY NEARING FOOD CRISIS | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/municipal-loans-northumberland-co-pa.html | MUNICIPAL LOANS; Northumberland Co., Pa. | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/oklahoma-aggies-in-garden-tonight-western-quintet-to-engage-north.html | OKLAHOMA AGGIES IN GARDEN TONIGHT; Western Quintet to Engage North Carolina for Title-- Kentucky Game Off | True | By Michael Strauss | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/margin-rise-looms-opa-officials-reject-price-jump-favor-new-curb.html | MARGIN RISE LOOMS; OPA Officials Reject Price Jump, Favor New Curb | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/garden-bout-is-sold-out-fast-sale-for-servograziano-match-sets.html | GARDEN BOUT IS SOLD OUT; Fast Sale for Servo-Graziano Match Sets Record | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/excaptain-now-streetsweeper-cheerfully-polices-area-in-pinks.html | Ex-Captain, Now Street-Sweeper, Cheerfully 'Polices Area' in Pinks; Graduate Engineer Gets Job Awaiting Him in City Department--Wounded 4 Times, He Has Silver Star and Soldier's Medal | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/mrs-ce-hubbell-long-a-civic-leader.html | MRS. C.E. HUBBELL, LONG A CIVIC LEADER | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/beveridge-to-lecture-in-spain.html | Beveridge to Lecture in Spain | True | By Cable To the New York Times. | C1B 12297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/suit-over-under-cover-stands.html | Suit Over 'Under Cover' Stands | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/news-of-food-chocolate-easter-bunnies-and-eggs-return-in-candy-shop.html | News of Food; Chocolate Easter Bunnies and Eggs Return In Candy Shop Established by Veterans | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/honored-by-trade-council.html | Honored by Trade Council | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/picket-group-arrested-nonviolent-advocates-draw-police-action-at.html | PICKET GROUP ARRESTED; 'Non-Violent' Advocates Draw Police Action at Savoy-Plaza | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/private-czech-loan-floated-in-london.html | PRIVATE CZECH LOAN FLOATED IN LONDON | True | By Cable To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/bonds-and-shares-on-london-market-soviet-announcement-troops-are.html | BONDS AND SHARES ON LONDON MARKET; Soviet Announcement Troops Are Leaving Iran Acts as a Tonic to Prices | True | By Wireless To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/careless-wedding-is-hit-buffalo-protestant-pastors-are-urged-to.html | CARELESS WEDDING IS HIT; Buffalo Protestant Pastors Are Urged to Counsel Couples | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/offer-24-parcels-at-auction.html | Offer 24 Parcels at Auction | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/chandler-clears-chapman-of-phils-finds-nothing-to-back-rickey.html | CHANDLER CLEARS CHAPMAN OF PHILS; Finds Nothing to Back Rickey Charge of 'Tampering' With Basinski, Young Shortstop | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/higgs-yachts-win-cups.html | Higgs' Yachts Win Cups | True | By Wireless To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/herman-delights-throng-of-youths-his-band-recognized-as-oomph-and.html | HERMAN DELIGHTS THRONG OF YOUTHS; His Band Recognized as 'Oomph' and He as 'a Demon Virtuoso'--Stravinsky Aids | True | By Olin Downes | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/daniel-w-hickey-assisttant-credit-manager-of-hotel-commodore-is.html | DANIEL W. HICKEY; Assisttant Credit Manager of Hotel Commodore Is Dead | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/bandung-occupied-damaged-by-fires.html | BANDUNG OCCUPIED, DAMAGED BY FIRES | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/uno-events-in-brief.html | UNO EVENTS IN BRIEF | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/abuses-in-austria-charged-to-soviet-russian-steps-out-of-unrra.html | ABUSES IN AUSTRIA CHARGED TO SOVIET; Russian Steps Out of UNRRA Meeting When U.S. Delegate Asks End of Land-Taking | True | By Bess Furman Special To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/2400-at-surplus-depot-government-is-selling-heavy-machinery-and.html | 2,400 AT SURPLUS DEPOT; Government Is Selling Heavy Machinery and Tools | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/looking-forward-to-his-discharge.html | LOOKING FORWARD TO HIS DISCHARGE | True | The New York Times | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/advertising-news-and-notes-personnel.html | Advertising News and Notes; Personnel | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/vassar-will-admit-men-but-they-must-be-nonresident-will-not-get.html | VASSAR WILL ADMIT MEN; But They Must Be Nonresident Will Not Get Degrees | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/douglas-aircraft-clears-8955754-net-for-year-ended-nov-30-is-equal.html | DOUGLAS AIRCRAFT CLEARS $8,955,754; Net for Year Ended Nov. 30 Is Equal to $14.93 a Share, Against Prior $12.81 | True | | C1B 12297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/gen-somervell-elected-koppers-co-president.html | Gen. Somervell Elected Koppers Co. President | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/miss-emily-wilson-prospective-bride-exstudent-at-vpi-fiancee-of.html | MISS EMILY WILSON PROSPECTIVE BRIDE; Ex-Student at V.P.I. Fiancee of Lieut. William A. Clark Jr., Navy Veteran of Okinawa | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/furniture-shipments-called-best-in-years.html | FURNITURE SHIPMENTS CALLED BEST IN YEARS | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/4000000-deal-planned-van-norman-co-to-vote-on-buying-morse-twist.html | $4,000,000 DEAL PLANNED; Van Norman Co. to Vote on Buying Morse Twist Drill | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/russian-wards-off-hess-story-of-pact-nazi-affidavit-on-russohitler.html | RUSSIAN WARDS OFF HESS' STORY OF PACT; Nazi Affidavit on Russo-Hitler 'Deal' of 1939 for Poland and Baltic Is Barred at Trial | True | By Raymond Daniell By Cable To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/kroeninger-rolls-679-for-2d-place-milwaukee-bowler-excels-in-abc.html | KROENINGER ROLLS 679 FOR 2D PLACE; Milwaukee Bowler Excels in ABC Singles--Chapman, Who Has 289 Game, 3d at 677 | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/booksauthors.html | Books--Authors | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/southern-pacific-sells-bond-issue-25000000-of-15year-2-s-go-to-kuhn.html | SOUTHERN PACIFIC SELLS BOND ISSUE; $25,000,000 of 15-Year 2 S Go to Kuhn, Loeb Syndicate on a Bid of 98.319 REOFFERED TO YIELD 2.35% Lien Will Replace 2 7/8s Sold by Railroad in September and to Be Redeemed at 101 5/8 | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/abstract-artists-marking-birthday-open-tenth-annual-show-at-the.html | ABSTRACT ARTISTS MARKING BIRTHDAY; Open Tenth Annual Show at the American-British Art Center--36 Represented | True | By Edward Alden Jewell | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/expansion-program-of-indiana-standard-oil-delayed-by-steel-manpower.html | Expansion Program of Indiana Standard Oil Delayed by Steel, Manpower Shortages; Crane Company | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/jacob-dembitz-former-president-of-polish-union-of-america-dies.html | JACOB DEMBITZ; Former President of Polish Union of America Dies | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/truman-urges-all-join-cancer-fight-proclaims-april-as-month-for.html | TRUMAN URGES ALL JOIN CANCER FIGHT; Proclaims April as Month for Dedication to Program of Education in Control | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/new-stamp-will-honor-veterans.html | New Stamp Will Honor Veterans | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/amc-gets-more-space.html | AMC Gets More Space | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/timkendetroit-is-sued-antitrust-action-assails-axle-patent-control.html | TIMKEN-DETROIT IS SUED; Anti-Trust Action Assails Axle Patent Control | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/stock-changes-proposed-sonotone-corporation.html | STOCK CHANGES PROPOSED; Sonotone Corporation | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/oil-line-terminus-sought-for-egypt-move-to-get-american-outlet-from.html | OIL LINE TERMINUS SOUGHT FOR EGYPT; Move to Get American Outlet From Saudi Arabian Field Is Before Cairo Cabinet | True | By Cable To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/to-appeal-on-seabury-union-still-fights-him-as-the-western-union.html | TO APPEAL ON SEABURY; Union Still Fights Him as the Western Union Arbitrator | True | | C1B 12297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/utility-strike-bill-adopted-in-jersey.html | UTILITY STRIKE BILL ADOPTED IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/pullman-company.html | Pullman Company | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/soviet-agent-in-us-linked-to-spy-ring-hearing-against-canadian-mp.html | SOVIET AGENT IN U.S. LINKED TO SPY RING; Hearing Against Canadian M.P. Bares Tie-Up--Swift Atom Data Termed Moscow Aim | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/a-b17-crashlands-in-pacific-all-saved.html | A B-17 CRASH-LANDS IN PACIFIC; ALL SAVED | True | By Wireless To the New York Times. | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/prices-on-cotton-cover-wide-range-futures-close-6-points-higher-to.html | PRICES ON COTTON COVER WIDE RANGE; Futures Close 6 Points Higher to 3 Lower--OPA Silence Confuses Traders | True | | C1B 12297 |
| 1946-03-26 | 1946-03-26 | https://www.nytimes.com/1946/03/26/archives/casals-scores-franco-spanish-cellist-cancels-english-tourhits-at.html | CASALS SCORES FRANCO; Spanish 'Cellist Cancels English Tour--Hits at Recognition | True | By Cable To the New York Times. | C1B 12297 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/jp-kennedy-buys-in-pelham-manor-plans-theatre-stores-an-part-of.html | J.P. KENNEDY BUYS IN PELHAM MANOR; Plans Theatre, Stores an Part of Plot--Home Builders Acquire Rye Tract | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/wallander-shifts-two-top-police-officials-move-linked-to-odwyer.html | Wallander Shifts Two Top Police Officials; Move Linked to O'Dwyer Edict on Gamblers | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/dangerous-playthings.html | DANGEROUS PLAYTHINGS | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/quill-ouster-is-urged-national-republican-club-scores-threats-to.html | QUILL OUSTER IS URGED; National Republican Club Scores Threats to Tie Up Transit | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/divorces-harold-w-carhart-jr.html | Divorces Harold W. Carhart Jr. | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/irishgleason.html | Irish--Gleason | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/miss-eleanor-acher-a-prospective-bride.html | MISS ELEANOR ACHER A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.Lloyd's | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/hoover-sees-starvation-facing-france-and-italy.html | Hoover Sees Starvation Facing France and Italy | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/trials-held-at-aiken-greentree-stable-gains-double-in-races-for.html | TRIALS HELD AT AIKEN; Greentree Stable Gains Double in Races for 2-Year-Olds | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/requests-truman-to-allocate-steel.html | REQUESTS TRUMAN TO ALLOCATE STEEL | True | Special to THE NEW YORK TIMES. | C1B 12298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/reporters-detail-city-albany-beats-crowell-compares-la-guardia-and.html | REPORTERS DETAIL CITY, ALBANY BEATS; Crowell Compares La Guardia and O'Dwyer, Moscow Explains Capital in Times Series Temperamental Mayor Reporter's Role at Albany New Showing of Nazi Horrors | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/letters-to-the-times-aggression-is-seen-in-iran-action-held.html | Letters to The Times; Aggression Is Seen in Iran Action Held Contrary to Soviet's Own Interpretation of Treaty Hotel Tax Protested Jeep Seeker Disgusted Free Market Is Advocated Removal of OPA Controls Regarded as Factor in Lower Prices Grew Reported on surprise Attack Some More Old Churches | True | JULIUS EPSTEIN.FRED S. CANTER.BRUCE D. MACDONALD.LESTER E. WATERBURY.LEOPOLD STIEGLITZ. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/truman-food-group-opposes-rationing.html | Truman Food Group Opposes Rationing | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/paperboard-output-up-36-rise-is-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 3.6% Rise Is Reported in Week Compared With Year Ago | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/utility-issue-brings-record-interest-bid.html | UTILITY ISSUE BRINGS RECORD INTEREST BID | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/dr-grabau-long-at-columbia-dies-eminent-geologist-and-author.html | DR. GRABAU, LONG AT COLUMBIA, DIES; Eminent Geologist and Author, Stricken in China, Used Wheelchair in Research | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/defends-regulation-of-monopoly-labor.html | DEFENDS REGULATION OF MONOPOLY, LABOR | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/british-predicting-soviet-boycott-they-expect-russia-to-quit.html | BRITISH PREDICTING SOVIET BOYCOTT; They Expect Russia to Quit Session During Discussions on Iran but to Stay In Doubt Russia Will Withdraw Small Nations Are Crux | True | By Morris L. Kaplan | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/cleveland-drops-daylight-time.html | Cleveland Drops Daylight Time | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/loans-test-here-shows-sharp-rise-federal-reserves-study-for-first.html | LOANS TEST HERE SHOWS SHARP RISE; Federal Reserve's Study for First Half of March Finds Short-Term Increase | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/truman-to-pitch-horseshoes.html | Truman to Pitch Horseshoes | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/dr-oscar-kreinheder-exhead-of-valparaiso-u-had-been-a-pastor-for.html | DR. OSCAR KREINHEDER; Ex-Head of Valparaiso U. Had Been a Pastor for Many Years | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/mrs-roosevelt-on-coast-is-godmother-at-christening-of.html | MRS. ROOSEVELT ON COAST; Is Godmother at Christening of Dancer-Protege's Daughter | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/the-play-bernadette.html | THE PLAY; Bernadette | True | By Lewis Nichols | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/douglas-brown-54-an-edison-official.html | DOUGLAS BROWN, 54, AN EDISON OFFICIAL | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/senate-group-backs-st-lawrence-plan.html | SENATE GROUP BACKS ST. LAWRENCE PLAN | True | | C1B 12298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/no-weak-spot-says-breadon-of-cards-owner-calls-club-contendar-and.html | NO WEAK SPOT, SAYS BREADON OF CARDS; Owner Calls Club Contendar and Denies Any Interest in Lanier-Owen Trade | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/merger-of-friends-completed.html | Merger of Friends Completed | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/confer-on-bus-terminal-officials-meet-with-the-mayor-who-is.html | CONFER ON BUS TERMINAL; Officials Meet With the Mayor, Who Is Undecided on Plan | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/trieste-demonstrators-clash.html | Trieste Demonstrators Clash | True | By Cable To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/guaranty-trust-on-price-control-companys-magazine-survey-says-it.html | GUARANTY TRUST ON PRICE CONTROL; Company's Magazine Survey Says It Should Not Retard Necessary Readjustments | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/traitor-or-patriot.html | TRAITOR OR PATRIOT? | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/housing-features-building-projects-manhattan-apartments-on-film.html | HOUSING FEATURES BUILDING PROJECTS; Manhattan Apartments on Film Laboratory Are Included in Long List of Filings | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/bach-mass-offered-by-oratorio-society.html | BACH MASS OFFERED BY ORATORIO SOCIETY | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/gillette-safety-razor-profit-174-a-share-of-common-compared-with.html | Gillette Safety Razor Profit $1.74 a Share Of Common, Compared With $1.24 in '44 | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/hawaiian-jobs-open-civilians-sought-here-for-work-in-communications.html | HAWAIIAN JOBS OPEN; Civilians Sought Here for Work in Communications | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/syracuse-bowlers-gain-second-place-rutkowskibruzdzinski-team-rolls.html | SYRACUSE BOWLERS GAIN SECOND PLACE; Rutkowski-Bruzdzinski Team Rolls 1,298 in Doubles of A.B.C. at Buffalo | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/federal-deposits-drop-1630000000-govt-bond-holdings-down-211000000.html | FEDERAL DEPOSITS DROP $1,630,000,000; Govt. Bond Holdings Down $211,000,000, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/burning-bulbs-in-holland-3000-tons-sacrificed-because-of-price.html | BURNING BULBS IN HOLLAND; 3,000 Tons Sacrificed Because of Price. Export Uncertainties | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/atlanta-team-triumphs-defeats-columbus-in-womens-aau-basketball.html | ATLANTA TEAM TRIUMPHS; Defeats Columbus in Women's A.A.U. Basketball, 42-24 | True | | C1B 12298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/schenley-profits-put-at-25773136-earnings-for-6-months-equal-to-715.html | SCHENLEY PROFITS PUT AT $25,773,136; Earnings for 6 Months Equal to $7.15 a Share on the Common Stock J.C. PENNEY COMPANY GAINS 1945 Net Earnings $17,367,826, or $2.11 a Common Share TIMKEN ROLLER BEARING Net Income for 1945 Equals $2.22 a Share, Against Prior $2.60 LEHIGH COAL LISTS NET $2,805,084 Income for 1944, Equivalent to $1.75 a Share CONTINENTAL CAN SALES OFF Decrease of 14 Per Cent From '45 Is Reported by Conway BENDIX HOME APPLIANCES Net Profit for Last Year Put at $162,369, a Drop From 1944 OTHER CORPORATE REPORTS | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/cio-attempts-mediation-reported-seeking-vaticansoviet-accord.html | CIO ATTEMPTS MEDIATION; Reported Seeking Vatican-Soviet Accord Through WTU | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/linleylyerly.html | Linley--Lyerly | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/first-army-unable-to-meet-oiler-five-substitute-team-sought-for-red.html | FIRST ARMY UNABLE TO MEET OILER FIVE; Substitute Team Sought for Red Cross Benefit Card at Garden Tomorrow Night | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/patricia-a-lennihan-will-become-bride.html | PATRICIA A. LENNIHAN WILL BECOME BRIDE | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/sec-office-open-saturday.html | SEC Office Open Saturday | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/fifty-radar-sets-proved-decisive-won-critical-phase-of-battle-of.html | FIFTY RADAR SETS PROVED DECISIVE; Won Critical Phase of Battle of Atlantic, Says British Scientist to Convention From Small Beginning Interplay Was Weapon | True | By Cable To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/unions-deadlock-at-uno-persists-solution-on-featherbedding-fails-to.html | UNIONS DEADLOCK AT UNO PERSISTS; Solution on 'Feather-Bedding' Fails to Develop--Appeal to Green of AFL Studied Appeal to Green Suggested Twine to Get Facts | True | By Russell Porter | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/goelet-in-quick-resale-brooklyn-building-is-leased-as-postoffice.html | GOELET IN QUICK RESALE; Brooklyn Building Is Leased as Postoffice Branch | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/servo-graziano-drill-boxers-to-end-heavy-training-today-for-bout.html | SERVO, GRAZIANO DRILL; Boxers to End Heavy Training Today for Bout Friday | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/uno-aim-imperiled-by-lack-of-rules-failure-of-experts-committee-to.html | UNO AIM IMPERILED BY LACK OF RULES; Failure of Experts' Committee to Reach a Plan Leaves the Security Body in Quandary FIVE MOTIONS UP AT ONCE Debating Move to Adjourn Gives Americans a Jolt--Confusion Highlight of Session Five Motions in the Air Soviet Would Widen Veto | True | By W.h. Lawrence | C1B 12298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/false-alarms-jail-3-culprits-rebuked-for-imperiling-lives-of.html | FALSE ALARMS JAIL 3; Culprits Rebuked for Imperiling Lives of Firemen | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/mrs-wood-is-wed-to-col-eb-kelso-marriage-to-officer-in-army-air.html | MRS. WOOD IS WED TO COL. E.B. KELSO; Marriage to Officer in Army Air Forces Is Held in Yonkers Presbyterian Church | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/caras-wins-cue-block-125111.html | Caras Wins Cue Block, 125-111 | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/allies-urged-to-ban-german-dyestuffs.html | ALLIES URGED TO BAN GERMAN DYESTUFFS | True | By Cable To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/named-by-girl-scouts-mrs-wn-rothschild-is-elected-as-first-vice.html | NAMED BY GIRL SCOUTS; Mrs. W.N. Rothschild Is Elected as First Vice President | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/site-for-field-trials-set.html | Site for Field Trials Set | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/dodgers-topple-yanks-b-team-by-putting-on-18hit-attack-106-tally-5.html | Dodgers Topple Yanks' 'B' Team By Putting on 18-Hit Attack, 10-6; Tally 5 Runs in First Frame at Bradenton --Reese and Reiser Get 3 Blows Apiece --Karpel knocked Out in Fifth Grimes Drives Double Higbe Reaches Camp The Box Score | True | By Roscoe McGowen Special To The New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/basketball-rules-body-declines-to-place-curbs-on-tall-players.html | Basketball Rules Body Declines To Place Curbs on Tall Players; Discusses Proposed Restrictions, but Takes No Action--Four Minor Changes Adopted --Olsen, Ohio State, New Chairman Change on "Jump Ball" Suggestions Turned Down | True | By Joseph M. Sheehan | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/pole-credits-bonnet-with-averting-crisis.html | POLE CREDITS BONNET WITH AVERTING CRISIS | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/egyptian-radiogram-stirs-council-session.html | EGYPTIAN RADIOGRAM STIRS COUNCIL SESSION | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/churchill-is-home-dives-into-politics-talk-with-eden-linked-to-red.html | CHURCHILL IS HOME, DIVES INTO POLITICS; Talk With Eden, Linked to Red Threat to Labor, Follows Mixed Greeting on Landing | True | By Cable To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/canadien-six-wins-semifinal-series-tops-chicago-72-for-fourth.html | CANADIEN SIX WINS SEMI-FINAL SERIES; Tops Chicago, 7-2, for Fourth Straight to Reach Final Round for Stanley Cup Blake Scores First Goal Bruins Beat Red Wings, 4--1 | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/accessories-mark-fashion-display-seen-yesterday-at-fashion-shows.html | ACCESSORIES MARK FASHION DISPLAY; SEEN YESTERDAY AT FASHION SHOWS | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/slight-increase-in-ration.html | Slight Increase in Ration | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/pep-defeats-jackie-wilson.html | Pep Defeats Jackie Wilson | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/curbs-new-england-work-federal-order-to-halt-building-costing.html | CURBS NEW ENGLAND WORK; Federal Order to Halt Building Costing Hundreds of Millions | True | Special to THE NEW YORK TIMES. | C1B 12298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/alice-w-hamilton-engaged.html | Alice W. Hamilton Engaged | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/afl-head-opposes-curb-on-strikes-green-for-continuing-price-control.html | AFL HEAD OPPOSES CURB ON STRIKES; Green for Continuing Price Control, Against Economic Stabilization Policy | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/young-women-who-are-prospective-brides.html | YOUNG WOMEN WHO ARE PROSPECTIVE BRIDES | True | Special to THE NEW YORK TIMES.David Berns | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/sudan-delegation-in-plea-to-britain-unauthorized-group-in-cairo-to.html | SUDAN DELEGATION IN PLEA TO BRITAIN; Unauthorized Group in Cairo to Present Its Claim for Free Union With Egypt | True | By Wireless To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/crash-in-philippines-nineteen-killed-in-luzonnine-buried-from.html | CRASH IN PHILIPPINES; Nineteen Killed in Luzon--Nine Buried From Earlier Wreck | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/sports-of-the-times-the-king-has-a-birthday-meteoric-career-almost.html | Sports of the Times; The King Has a Birthday Meteoric Career Almost a Legend | True | By Arthur Daley | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/lieut-fell-declared-dead.html | Lieut. Fell Declared Dead | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/pupils-take-time-out-for-fire.html | Pupils Take Time Out for Fire | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/msgr-william-f-grady-jersey-pastor-for-31-years-spent-1000000-on.html | MSGR. WILLIAM F. GRADY; Jersey Pastor for 31 Years Spent $1,000,000 on Buildings | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/swedish-cut-in-wood-pulp-exhorts-forecast-unless-price-is-raised.html | Swedish Cut in Wood Pulp Exhorts Forecast Unless Price Is Raised; Consul General Warns Shipments Will Be Reduced to 150,000 Tons Yearly if $4 to $12 Advance Is Not Granted | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/a-time-to-call-all-cars-home-of-deputy-police-chief-in-asbury-park.html | A TIME TO CALL ALL CARS; Home of Deputy Police Chief in Asbury Park Is Robbed | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/gm-strike-fund-closing.html | GM Strike Fund Closing | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/meister-purchases-building-on-58th-st.html | MEISTER PURCHASES BUILDING ON 58TH ST. | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/us-ship-concern-back-on-old-runs-mooremccormack-operating-44.html | U.S. SHIP CONCERN BACK ON OLD RUNS; Moore-McCormack Operating 44 Vessels Commercially, Presses for Air Route Preferred Stock Reduced U.S. SHIP CONCERN BACK ON OLD RUNS | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/miss-hubbell-is-victor-triumphs-over-miss-hopkins-by-61-62-in-title.html | MISS HUBBELL IS VICTOR; Triumphs Over Miss Hopkins by 6-1, 6-2 in Title Tennis | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/okla-aggies-halt-no-carolina-4340-the-big-man-adds-two-points-to.html | OKLA, AGGIES HALT NO. CAROLINA, 43-40; THE BIG MAN ADDS TWO POINTS TO HIS HIGH SCORE | True | By Louis Effratthe New York Times | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/senate-group-sets-draft-vote-date-maneuvering-in-the-committee-ends.html | SENATE GROUP SETS DRAFT VOTE DATE; Maneuvering in the Committee Ends With Agreement to Decide on Continuance April 9 Division in Committee | True | By William S. White Special To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/joan-baragwanath-to-be-wed.html | Joan Baragwanath to Be Wed | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/powell-and-hazel-scott-buy-on-riverside-drive.html | Powell and Hazel Scott Buy on Riverside Drive | True | | C1B 12298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/heads-ford-bacon-davis.html | Heads Ford, Bacon & Davis | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/a-realistic-policy-is-required-our-commitments-and-our-aspirations.html | A Realistic Policy Is Required; Our Commitments and Our Aspirations May Not Be Greater Than Our Willingness to Implement Them Major War Still Possible Interest Is Long Standing Not of Prime Importance Within Our Power Threats Without Force | True | By Hanson W. Baldwin | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/rescue-of-americans-cited.html | Rescue of Americans Cited | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/first-recital-here-by-richard-gregor-pianist-displays-keen-ability.html | FIRST RECITAL HERE BY RICHARD GREGOR; Pianist Displays Keen Ability in Program at Town Hall-- Offers Beethoven Sonata | True | By Howard Taubman | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/booksauthors.html | Books--Authors | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/canadian-company-refinancing-here-25200000-of-3-bonds-of-saguenay.html | CANADIAN COMPANY REFINANCING HERE; $25,200,000 of 3% Bonds of Saguenay Power to Be Sold Today at 105 | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/miss-mary-t-mooney-superintendent-of-associated-catholic-charities.html | MISS MARY T. MOONEY; Superintendent of Associated Catholic Charities in Newark | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/spring-riot-staged-at-harvard.html | Spring 'Riot' Staged at Harvard | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/american-woolen-gives-stock-plan-tentative-proposal-is-for-4.html | AMERICAN WOOLEN GIVES STOCK PLAN; Tentative Proposal Is for 4% Preferred to Replace 7% and $58.50 Dividend Clearance PENDLETON TELLS TERMS Holders Would Get 3% Bonds, $8.50 and Shares Convertible Into Two of Common | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/dr-maxwell-lick-chief-surgeon-of-the-hamot-hospital-in-erie-pa.html | DR. MAXWELL LICK; Chief Surgeon of the Hamot Hospital in Erie, Pa. | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/unrra-condemns-grabs-by-armies-in-freed-nations-ussponsored-policy.html | UNRRA CONDEMNS GRABS BY ARMIES IN FREED NATIONS; U.S.-Sponsored Policy Voted Against Occupying Forces Taking Land or Supplies RUSSIANS SHUN QUESTION Hold It Is Outside Sphere of Council--Accord Is Near in Austria on Issue UNRRA CONDEMNS GRABS BY ARMIES Enabling Clause Deferred Text of Resolution Russia's Views Presented | True | By Bess Furman Special To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/realty-financing.html | REALTY FINANCING | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/condition-of-reserve-member-banks-in-101-cities-march-20.html | Condition of Reserve Member Banks in 101 Cities March 20 | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/mill-integration-called-boomerang-panel-forecasts-such-plants-will.html | MILL INTEGRATION CALLED BOOMERANG; Panel Forecasts Such Plants Will Find Position Untenable Once Supply, Demand Match MILL INTEGRATION CALLED BOOMERANG | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/lady-driver-5-gets-ticket-in-playground-as-accident-prevention-week.html | Lady Driver, 5, Gets 'Ticket' in Playground As Accident Prevention Week Is Observed | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/inbound-troop-ship-in-collision-at-sea.html | Inbound Troop Ship In Collision at Sea | True | | C1B 12298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/rail-bond-issue-authorized.html | Rail Bond Issue Authorized | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/new-metro-newsreel-international-distribution-aim-of-company-in.html | NEW METRO NEWSREEL; International Distribution Aim of Company in Planning Project | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/television-bomb-shown-here.html | Television Bomb Shown Here | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/brazilian-going-to-peace-parley.html | Brazilian Going to Peace Parley | True | By Wireless To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/sinclair-to-use-pipeline.html | Sinclair to Use Pipeline | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/germans-try-nazis-in-bavarian-court.html | GERMANS TRY NAZIS IN BAVARIAN COURT | True | By Wireless To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/antiinflation-week.html | ANTI-INFLATION WEEK | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/c-stuart-brown-a-hotel-figure-secretarytreasurer-of-the-commodore-c.html | C. STUART BROWN, A HOTEL FIGURE; Secretary-Treasurer of the Commodore Chain Dies-- An Expert on Finances | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/discusses-stock-control-lese-says-independent-auditor-can-help-in.html | DISCUSSES STOCK CONTROL; Lese Says Independent Auditor Can Help in Cutting Losses | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/his-condition-shows-a-definite-improvement.html | HIS CONDITION SHOWS A DEFINITE IMPROVEMENT | True | The New York Times (U.S. Coast Guard) | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/mediators-report-on-electric-strike-davis-and-meyer-say-company.html | MEDIATORS REPORT ON ELECTRIC STRIKE; Davis and Meyer Say Company View Created Conditions That Voided Mediation Strike Began Jan. 15 Union Seen Upheld | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/give.html | Give! | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/craft-display-opens-today.html | Craft Display Opens Today | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/chinas-budget-figure-given.html | China's Budget Figure Given | True | By Wireless To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/opa-seeks-to-stop-rent-racket-here-superintendent-is-urged-to-phone.html | OPA SEEKS TO STOP RENT RACKET HERE; Superintendent Is Urged to Phone Gentner About Order on Tenant 'Bonuses' SENT ANONYMOUS LETTER Regional Head Promises Man He Will Not Lose Job by Helping to Smash the Evil Aware of the Situation Doesn't Want to Do It "A SUPER, WIFE AND TWO CHILDREN." | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/real-rubber-golf-balls-available-in-may-or-june.html | Real Rubber Golf Balls Available in May or June | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/blind-baby-now-sees-precious-gift-of-sight-comes-from-corneas-of.html | BLIND BABY NOW SEES; Precious Gift of Sight Comes From Corneas of Dead Woman | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/minimum-wages.html | MINIMUM WAGES | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/frank-l-tyson-66-a-veteran-lawyer.html | FRANK L. TYSON, 66, A VETERAN LAWYER | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/inspector-murphy-to-quit-police-force.html | INSPECTOR MURPHY TO QUIT POLICE FORCE | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/albania-is-denounced-for-death-of-priests.html | ALBANIA IS DENOUNCED FOR DEATH OF PRIESTS | True | By Wireless To the New York Times. | C1B 12298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/red-army-removes-threat-to-teheran-karaj-near-iranian-capital.html | RED ARMY REMOVES THREAT TO TEHERAN; Karaj, Near Iranian Capital, Virtually Deserted as Soviet Forces Move to North RED ARMY REMOVES THREAT TO TEHERAN Wires Taken Down Deployment Near Kurds Reported | True | By Gene Currivan By Cable To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/fbi-seizes-russian-as-spy-while-taking-ship-for-home-held-for.html | FBI Seizes Russian as Spy While Taking Ship for Home; HELD FOR ESPIONAGE | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/kansas-city-elects-kemp-return-of-democrats-balked-in-the-voting.html | KANSAS CITY ELECTS KEMP; Return of Democrats Balked in the Voting for Mayor | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/korean-convicted-as-spy-seoul-court-jails-him-for-projapanese-work.html | KOREAN CONVICTED AS SPY; Seoul Court Jails Him for ProJapanese Work Against U.S. | True | By Wireless To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/us-control-asked-by-small-airlines-charter-and-contract-cargo.html | U.S. CONTROL ASKED BY SMALL AIRLINES; Charter and Contract Cargo Carriers Want to Be Regulated to Keep Out 'Tramps' | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/durst-reelected-by-society.html | Durst Re-elected by Society | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/9000000-of-stock-on-market-today-preferred-of-paper-and-rubber.html | $9,000,000 OF STOCK ON MARKET TODAY; Preferred of Paper and Rubber Companies to Be Offered by Separate Syndicates SALE OF COMMON SLATED Hollingsworth & Whitney Co., Seiberling and Carpenter Shares Are Involved Selberling to Refinance | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/holding-company-buys-gets-housing-in-north-bergen-jersey-factory.html | HOLDING COMPANY BUYS; Gets Housing in North Bergen--Jersey Factory Sold | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/irans-envoy-ready-with-full-report-hussein-ala-says-he-has-data-on.html | IRAN'S ENVOY READY WITH 'FULL REPORT'; Hussein Ala Says He Has Data on Russian 'Interference' to Give to Council | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/uno-considering-geneva-as-branch-office-site.html | UNO Considering Geneva As Branch Office Site | True | By Reuter. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/jack-heintz-concern-plans-merger-with-eisemann-corp-absorption-of.html | Jack & Heintz Concern Plans Merger With Eisemann Corp.; Absorption of Brooklyn Magneto Maker to go to Vote of Stockholders of Both Companies at Meetings on April 17 | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/buys-on-east-third-street.html | Buys on East Third Street | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/bengt-erik-folke-inventor-and-manufacturer-of-railroad-and-air.html | BENGT ERIK FOLKE; Inventor and Manufacturer of Railroad and Air Devices | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/reynolds-forms-ingot-division.html | Reynolds Forms Ingot Division | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 12298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/statesman-takes-third-race-in-row-85-favorite-beats-skytracer-by-2.html | STATESMAN TAKES THIRD RACE IN ROW; 8-5 Favorite Beats Skytracer by 2 Lengths in Handicap --Boy-Plin Gains Show DAILY DOUBLE PAYS $1,122 Only 34 Winning Tickets Sold on Tetramore and High Ego Combination at Tropical Beldine Stumbles at Start Devil's Crag Triumphs | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/cautious-trading-hampers-stocks-opening-is-slightly-up-but.html | CAUTIOUS TRADING HAMPERS STOCKS; Opening Is Slightly Up but Opposition to New Gains Brings Irregularity TURNOVER DROPS SHARPLY Coal Strike Threat Is Viewed as a Factor--Average Is Off 0.17 on the Day | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/fletcher-durell-jersey-educator-woodrow-wilsons-classmate-at.html | FLETCHER DURELL, JERSEY EDUCATOR; Woodrow Wilson's Classmate at Princeton, a Lawrenceville Teacher, Dies at 86 | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/truman-not-to-attend-he-abandons-plans-for-the-inner-circle-dinner.html | TRUMAN NOT TO ATTEND; He Abandons Plans for the Inner Circle Dinner Here | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/decoration-prizes-given-to-youths-awarding-future-interior.html | DECORATION PRIZES GIVEN TO YOUTHS; AWARDING FUTURE INTERIOR DECORATORS OF MANHATTAN | True | The New York Times | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/ship-arrivals-in-this-port.html | Ship Arrivals in This Port | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/radio-today.html | RADIO TODAY | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/rev-dr-wl-mcormick-philadelphia-retired-pastor-once-presbytery.html | REV. DR. W.L. M'CORMICK; Philadelphia Retired Pastor Once Presbytery Moderator | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/doubt-of-british-on-us-loan-is-hit-failure-to-recognize-favorable.html | DOUBT OF BRITISH ON U.S. LOAN IS HIT; Failure to Recognize Favorable American Policy Called 'Folly' by Oxford Economist Defends White's Monetary Plan British Draft Emergency Plans | True | By Wireless To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/loans-proposed-to-icc-great-northern-and-others-ask-authority-to.html | LOANS PROPOSED TO ICC; Great Northern and Others Ask Authority to Borrow | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/cod-goes-abegging-gloucester-strike-stops-sale-of-205000-pounds-at.html | COD GOES A-BEGGING; Gloucester Strike Stops Sale of 205,000 Pounds at Boston | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/restore-rationing-roberts-advises-colorado-wins-wheat-contest.html | RESTORE RATIONING, ROBERTS ADVISES; Colorado Wins Wheat Contest | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/the-century-of-mr-speight.html | THE CENTURY OF MR. SPEIGHT | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/soft-coal-walkout-ordered-by-lewis-orders-contract-terminated.html | SOFT COAL WALKOUT ORDERED BY LEWIS; Orders Contract Terminated Sunday, but Joint Session Is Scheduled for Today Lewis Orders 400,000 to Quit Bituminous Mines on Monday Freezing Order Expected For a "Hardship" Fund | True | By Louis Stark Special To the New York Times. | C1B 12298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/truce-teams-to-fly-to-manchuria-soon-agreement-reached-on-all-but.html | TRUCE TEAMS TO FLY TO MANCHURIA SOON; Agreement Reached on All but One Point--Red Leader Asks Guidance From Yenan | True | By Tillman Durdin By Wireless To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/ralph-w-deacon-former-works-manager-of-us-metals-a-consulting.html | RALPH W. DEACON; Former Works Manager of U.S. Metals a Consulting Engineer | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/propose-stock-change.html | Propose Stock Change | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/nuptials-april-12-for-miss-nichols-morristown-girl-will-be-wed-to.html | NUPTIALS APRIL 12 FOR MISS NICHOLS; Morristown Girl Will Be Wed to Murray Forbes in Rectory of Church of Assumption | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/stork-clubs-expansion-to-oust-tenants-who-held-it-a-nuisance.html | Stork Club's Expansion to Oust Tenants Who Held It a 'Nuisance' | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/ribbentrop-seen-as-hitlers-dupe-witness-terms-exforeign-minister-a.html | RIBBENTROP SEEN AS HITLER'S DUPE; Witness Terms Ex-Foreign Minister a 'Puppet' Who Took Orders Blindly Nazi Campaign Outlined | True | By Raymond Daniell By Wireless to the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/stranahan-toledo-ace-will-paly-in-british-amateur-golf-tourney.html | Stranahan, Toledo Ace, Will Paly In British Amateur Golf Tourney; Professionals Who Have Competed Against Him Here Agree He Has a Good Chance -- Charlotte Open Starts Tomorrow Carries Bar and Weights Snead in Charlotte Event | True | By William D. Richardson Special To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/buyer-will-alter-3d-ave-building-ninetyfirst-st-corner-had-been.html | BUYER WILL ALTER 3D AVE. BUILDING; Ninety-first St. Corner Had Been Held Since 1873--Geller in Lexington Avenue Deal | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/garment-makers-welcome-poletti-former-governor-takes-25000-job-as.html | GARMENT MAKERS WELCOME POLETTI; Former Governor Takes $25,000 Job as Inpartial Chairman of Industry in City | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/sally-newhalls-troth-becomes-fiancee-of-lieut-comdr-reginald-d.html | SALLY NEWHALL'S TROTH; Becomes Fiancee of Lieut Comdr. Reginald D. Lidstone Jr. | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/succeeds-to-chairmanship-of-foster-wheeler-corp.html | Succeeds to Chairmanship Of Foster Wheeler Corp. | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/city-gives-up-title-to-brooklyn-realty.html | CITY GIVES UP TITLE TO BROOKLYN REALTY | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/opa-freezes-rates-on-moving-services.html | OPA 'FREEZES RATES ON MOVING SERVICES | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/housing-views-conflict-veterans-at-conference-with-realty-men-fail.html | HOUSING VIEWS CONFLICT; Veterans at Conference With Realty Men Fail to Agree | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/graduation-exercises-in-korea.html | Graduation Exercises in Korea | True | By Wireless To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/world-news-summarized.html | World News Summarized | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/two-flee-bellevue-one-with-ward-keys.html | TWO FLEE BELLEVUE, ONE WITH WARD KEYS | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/helen-howe-engaged-monologist-will-be-married-to-alfred-allen-film.html | HELEN HOWE ENGAGED; Monologist Will Be Married to Alfred Allen, Film Official | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/3-model-tax-pacts-drafted-in-london.html | 3 MODEL TAX PACTS DRAFTED IN LONDON | True | By Wireless To the New York Times. | C1B 12298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/joins-insurance-board.html | Joins Insurance Board | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/sharp-drop-shown-in-packard-income-1141953-earned-last-year.html | SHARP DROP SHOWN IN PACKARD INCOME; $1,141,953 Earned Last Year Compares With $4,117,910 Reported for 1944 | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/philadelphia-ships-lack-fuel-oil.html | Philadelphia Ships Lack Fuel Oil | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/foreign-relations-theme-of-seminar-first-of-2-allday-sessions-for.html | FOREIGN RELATIONS THEME OF SEMINAR; First of 2 All-Day Sessions for Women's Clubs to Be Held in Times Hall Today | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/paris-urges-allies-to-ban-oil-to-spain-french-asking-sanctions-also.html | PARIS URGES ALLIES TO BAN OIL TO SPAIN; French, Asking Sanctions, Also Say They Will Not Take Case of Franco to UNO Now French Urge Oil Embargo for Spain Note from Spain Studied Here British Rejection Foreseen | True | By Lansing Warren By Cable To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/hotel-pickets-convicted-8-of-9-seized-outside-savoy-plaza-are.html | HOTEL PICKETS CONVICTED; 8 of 9 Seized Outside Savoy Plaza Are Sentenced | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/heads-new-womens-unit-mrs-andre-maximov-to-direct-phase-of-family.html | HEADS NEW WOMEN'S UNIT; Mrs. Andre Maximov to Direct Phase of Family Aid | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/life-insurance-companies-cut-holdings-of-realty-by-238000000-during.html | Life Insurance Companies Cut Holdings of Realty by $238,000,000 During 1945 | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/insurance-officials-named.html | Insurance Officials Named | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/choice-of-pitchers-real-worry-to-ott-many-of-25-seeking-to-stay.html | CHOICE OF PITCHERS REAL WORRY TO OTT; Many of 25 Seeking to Stay With Giants Have Had No Chance in Exhibitions Young Hurlers Chief Concern Hausmann Remains at Second | True | By John Drebinger Special To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/uno-events-in-brief.html | UNO EVENTS IN BRIEF | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/b-o-plan-on-debt-faces-new-litigation.html | B.& O. PLAN ON DEBT FACES NEW LITIGATION | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/wood-field-and-stream-special-train-for-anglers-spring-gallery.html | WOOD, FIELD AND STREAM; Special Train for Anglers Spring Gallery Matches Set | True | By Raymond B. Camp | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/walk-hard-opens-at-chanin-tonight-dramatization-of-len-zinberg.html | 'WALK HARD' OPENS AT CHANIN TONIGHT; Dramatization of Len Zinberg Novel Offers Mickey Walker in Debut as an Actor By SAM ZOLOTOW Warners Backing Plays "Woman Bites Dog" Due | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/stock-call-proposed-peninsular-telephone-stockholders-to-vote-on.html | STOCK CALL PROPOSED; Peninsular Telephone Stockholders to Vote on Plan | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/antisemitic-fight-at-a-vienna-game-police-haft-fist-blows-as-nazi.html | ANTI-SEMITIC FIGHT AT A VIENNA GAME; Police Haft Fist Blows as Nazi Heritage Breaks Through-- Concrete Policies Asked | True | By Albion Ross By Wireless To the New York Times. | C1B 12298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/sports-today.html | Sports Today | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/hockey-play-offs.html | Hockey Play Offs | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/a-challenge-to-uno-russian-move-raises-a-problem-of-right-to-rule.html | A CHALLENGE TO UNO; Russian Move Raises a Problem of Right to Rule Its Affairs 2-WEEK HALT ASKED Soviet Plea, Our Plan to Go On, Australian Compromise Studied Council Sidesteps Issue RUSSIA THREATENS A BOYCOTT AT UNO Absence Could Mean Veto Byrnes Makes Statement Solution of Rules Essential INTERPRETING THE MANY TONGUES OF THE UNO SECURITY COUNCIL DELEGATES | True | By James B. Restonthe New York Times | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/to-return-as-carmen.html | TO RETURN AS CARMEN | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/gouin-denies-change-in-paris-ruhr-policy.html | GOUIN DENIES CHANGE IN PARIS RUHR POLICY | True | By Wireless To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/bill-to-ban-petrillo-exactions-on-radio-adopted-by-conferees.html | Bill to Ban Petrillo 'Exactions' On Radio Adopted by Conferees; CONFEREES ADOPT CURBS ON PETRILLO | True | By C.p. Trussell Special To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/inquiry-winds-up-palestine-hearing-jewish-resistance-testimony.html | INQUIRY WINDS UP PALESTINE HEARING; Jewish Resistance Testimony Impresses Committee With Readiness for Conflict Reveals Washington Talks Immigrant Group Seized | True | By Cable To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/swiss-end-impasse-on-german-assets-will-waive-deficit-claim-in.html | SWISS END IMPASSE ON GERMAN ASSETS; Will Waive Deficit Claim in Clearing Account to Win Over-All Allied Accord | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/brazil-to-accept-perons-election-us-informed-vote-was-free.html | BRAZIL TO ACCEPT PERON'S ELECTION; U.S. Informed Vote Was Free --Argentine Meat Strike Ends, Frees Supply for Europe | True | By Wireless To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/king-leaves-for-home.html | King Leaves for Home | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/books-published-today.html | Books Published Today | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/a-case-of-like-father-like-son.html | A CASE OF LIKE FATHER LIKE SON | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/feeding-of-austria-by-unrra-in-doubt-scheduled-to-begin-april-1-it.html | FEEDING OF AUSTRIA BY UNRRA IN DOUBT; Scheduled to Begin April 1, It May Be Held Off Because of Russian Requisitioning Local Oil Would Suffice | True | By John MacCormac By Wirelesss to the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/hoppe-widens-3cushion-lead.html | Hoppe Widens 3-Cushion Lead | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/miss-martha-schoch-becomes-betrothed.html | MISS MARTHA SCHOCH BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/ws-holbrook-acquitted.html | W.S. Holbrook Acquitted | True | | C1B 12298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/news-of-food-dandetion-greens-good-for-salads-now-are-arriving-from.html | News of Food; Dandetion Greens, Good for Salads, Now Are Arriving From Near-By Farms To Improve Chicken Contours On the Making of Chowders FISHERY COUNCIL FISH CHOWDER | True | By Jane Nickerson | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/poll-of-senate-shows-60c-base-pay-support.html | POLL OF SENATE SHOWS 60C BASE PAY SUPPORT | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/morgan-land-in-deal-burden-gets-21acre-tract-in-glen-cove-section.html | MORGAN LAND IN DEAL; Burden Gets 21-Acre Tract in Glen Cove Section | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/overseas-message-rates-are-lowered-drastically.html | Overseas Message Rates Are Lowered Drastically | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/army-waits-for-11000-gi-brides.html | Army Waits for 11,000 GI Brides | True | By Wireless To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/dreams-of-fishing-rival-unos-debate-hunter-college-campus-worms.html | DREAMS OF FISHING RIVAL UNO'S DEBATE; Hunter College Campus Worms Submerge Emprises of Peace for Spring-Stricken 'Cop' AMONG INTERESTED SPECTATORS AT HUNTER, COLLEGE | True | The New York Times | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/israel-rosenblum-retired-research-chemist-and-plastic-manufacturer.html | ISRAEL ROSENBLUM; Retired Research Chemist and Plastic Manufacturer Was 61 | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/hes-forever-blowing-bubbles.html | HE'S FOREVER BLOWING BUBBLES | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/price-relief-asked-by-radio-industry-4point-program-laid-before.html | PRICE RELIEF ASKED BY RADIO INDUSTRY; 4-Point Program Laid Before Porter by RMA Committee-- Study of Issue Pledged | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/sonotone-to-sell-preferred-issue-60000share-block-listed-with.html | SONOTONE TO SELL PREFERRED ISSUE; 60,000-Share Block Listed With SEC-- Other Companies Register Offerings Avon Allied Products Red Top Brewing TO SELL HOLDINGS IN WEST Associated Electric Moves to Comply Further With SEC Provision | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/neil-mahoney-red-sox-scout.html | Neil Mahoney Red Sox Scout | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/arabs-establish-new-bank.html | Arabs Establish New Bank | True | By Wireless To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/united-nations-in-action.html | UNITED NATIONS IN ACTION | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/legislature-ends-session-setting-record-in-outlay-session-is-ended.html | Legislature Ends Session Setting Record in Outlay; SESSION IS ENDED BY LEGISLATURE | True | By Leo Egan Special To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/boards-hear-last-pleas-in-rail-pay-case-roads-counsel-call-10c-an.html | Boards Hear Last Pleas in Rail Pay Case; Roads' Counsel Call 10c an Hour the Limit | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/city-gets-property-to-expand-college-church-group-seller-of.html | CITY GETS PROPERTY TO EXPAND COLLEGE; Church Group Seller of Blockfront on Convent Avenue--Freidus Sells Lofts | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/overmire-trucks-blank-red-sox-40-sometimes-the-path-to-home-is-a.html | OVERMIRE, TRUCKS BLANK RED SOX, 4-0; SOMETIMES THE PATH TO HOME IS A LONG ONE | True | | C1B 12298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/cards-beat-yanks-in-10th-inning-10-marion-singles-advances-on.html | CARDS BEAT YANKS IN 10TH INNING, 1-0; Marion Singles, Advances on Sacrifice, Scores as Rice Hits Against Holcombe GUMPERT CURBS REDBIRDS Only One Man Reaches Second Against Rookie--Martin and Surkont Blank New York Admiral Ingram Present DiMaggio Out at Plate | True | By James P. Dawson Special To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/honoring-those-who-have-served.html | 'HONORING THOSE WHO HAVE SERVED' | True | The New York Times | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/william-j-diggs-promoted.html | William J. Diggs Promoted | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/chewing-gum-lines-set-for-expansion-industry-to-spend-15000000-for.html | CHEWING GUM LINES SET FOR EXPANSION; Industry to Spend $15,000,000 for Purpose--$12,000,000 Ad Budget for 1946 Volume Farm Machine Output Develops New Radio Tube Announces New Resin Product Sylvania Corporation Expands Atlas Plywood Buys Plant | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/housing-properties-lead-bronx-trading.html | HOUSING PROPERTIES LEAD BRONX TRADING | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/mitchum-to-star-in-garson-movie-gets-role-in-a-woman-of-my-own.html | MITCHUM TO STAR IN GARSON MOVIE; Gets Role in 'A Woman of My Own'--'Doll Face' to Open This Morning at Roxy Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/bonnets-and-sailors-displayed-in-pastels.html | BONNETS AND SAILORS DISPLAYED IN PASTELS | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/varoff-outpoints-costa-annexes-verdict-in-eightround-bout-at.html | VAROFF OUTPOINTS COSTA; Annexes Verdict in Eight-Round Bout at Broadway Arena | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/sparlis-signs-with-packers.html | Sparlis Signs With Packers | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/municipal-loans-puerto-rico-water-resources-san-bernardino-county.html | MUNICIPAL LOANS; Puerto Rico Water Resources San Bernardino County, Calif. Painesville, Ohio Sandusky, Ohio Middlesex County, Mass. | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/events-today.html | Events Today | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/spurt-in-building-of-homes-due-here-upsurge-in-activity-expected.html | SPURT IN BUILDING OF HOMES DUE HERE; Upsurge in Activity Expected Quickly After Order to End All Other Construction | True | By Lee E. Cooper | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/barrymejia.html | Barry--Mejia | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/dividend-news-canadian-car-and-foundry-national-mallinson-fabrics.html | DIVIDEND NEWS; Canadian Car and Foundry National Mallinson Fabrics Western Pacific Railroad | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/egypt-acts-to-check-fall-of-stock-prices.html | Egypt Acts to Check Fall of Stock Prices | True | By Cable To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/brazil-aids-unrra-fund.html | Brazil Aids UNRRA Fund | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/sleekness-the-motif-in-new-style-designs.html | SLEEKNESS THE MOTIF IN NEW STYLE DESIGNS | True | | C1B 12298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/serbs-bid-uno-act-for-mikhailovitch-exiled-london-group-appeals-for.html | SERBS BID UNO ACT FOR MIKHAILOVITCH; Exiled London Group Appeals for International Inquiry, Bars Fair Trial by Tito Failure of Unification | True | By Cable To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/ilsen-opa-attorney-resigns.html | Ilsen, OPA Attorney, Resigns | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/two-sessions-last-nearly-six-hours-iranian-issue-takes-up-all-but.html | TWO SESSIONS LAST NEARLY SIX HOURS; Iranian Issue Takes Up All but Small Part of the Security Council's Time SOVIET IS ON DEFENSIVE Gromyko Makes a Distinction Between 'Understanding' and 'Agreement' on Iran Move to Get Iran's Views Two Reports Are Not Ready | True | By Frank S. Adams | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/la-guardia-discusses-job-stresses-unrra-responsibilities-in-talk-at.html | LA GUARDIA DISCUSSES JOB; Stresses UNRRA Responsibilities in Talk at Easton, Pa. | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/gen-smith-to-ask-what-russia-seeks-new-us-envoy-in-frankfort-on-way.html | GEN. SMITH TO ASK WHAT RUSSIA SEEKS; New U.S. Envoy, in Frankfort on Way to Moscow, Says He Will Query Stalin | True | By Sydney Gruson By Wireless To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/navy-ends-v12-on-july-1.html | Navy Ends V-12 on July 1 | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/plan-programs-for-students.html | Plan Programs for Students | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/close-vote-is-seen-in-uaw-balloting-bitter-thomasreuther-fight-to.html | CLOSE VOTE IS SEEN IN UAW BALLOTING; Bitter Thomas-Reuther Fight to Be Resolved Today--Union Dues Up, Strike Fund Set Many Locals Back Reuther 5 Cents for Strike Fund | True | By Walter W. Ruch Special To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/russian-comedy-to-be-offered.html | Russian Comedy to Be Offered | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/tax-spending-cut-linked-by-knutson-his-bill-conditions-10-drop-in.html | TAX, SPENDING CUT LINKED BY KNUTSON; His Bill Conditions 10% Drop in Income Levy on Federal Cutbacks of 5 Billion | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/notes.html | Notes | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/britain-honors-72-here-halifax-confers-decorations-on-americans-on.html | BRITAIN HONORS 72 HERE; Halifax Confers Decorations on Americans on Behalf of King | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/harvester-deadlock-continues.html | Harvester Deadlock Continues | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/cotton-registers-1118-point-drop-market-turns-easier-after-early.html | COTTON REGISTERS 11-18 POINT DROP; Market Turns Easier After Early Steadiness Attributed Largely to Price-Fixing | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/british-divorce-courts-lag-for-stenographers.html | British Divorce Courts Lag for Stenographers | True | By Wireless To the New York Times | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/649-war-brides-arrive-soldier-on-crutches-is-among-husbands-waiting.html | 649 WAR BRIDES ARRIVE; Soldier on Crutches Is Among Husbands Waiting at Pier | True | | C1B 12298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/militancy-is-seen-sagging-in-women-doris-fleeson-on-air-forum-sees.html | MILITANCY IS SEEN SAGGING IN WOMEN; Doris Fleeson on Air Forum Sees Retrogression in Public Life Since the War | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/submarine-rumor-explained.html | Submarine Rumor Explained | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/meat-ready-for-europe.html | Meat Ready for Europe | True | By Cable To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/auto-tire-industry-under-us-inquiry-justice-department-to-look-into.html | AUTO TIRE INDUSTRY UNDER U.S. INQUIRY; Justice Department to Look Into Unfair Differential Charge in Sales to Independents | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/downtown-holdings-go-to-new-owners.html | DOWNTOWN HOLDINGS GO TO NEW OWNERS | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/recital-by-dora-sivin-new-york-soprano-who-made-her-debut-year-ago.html | RECITAL BY DORA SIVIN; New York Soprano Who Made Her Debut Year Ago Heard | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/hero-street-cleaner-gets-many-job-bids.html | HERO STREET CLEANER GETS MANY JOB BIDS | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/keene-rides-3-winners-on-oaklawn-park-card.html | Keene Rides 3 Winners On Oaklawn Park Card | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/british-stiffen-in-demands-that-soviet-reply-on-breach-british.html | British Stiffen in Demands That Soviet Reply on Breach; BRITISH DELEGATE BRINGS UP THE QUESTION OF IRAN | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/art-library-being-sold.html | Art Library Being Sold | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/30-doctors-listed-for-health-post-board-submits-to-mayor-roll-of.html | 30 DOCTORS LISTED FOR HEALTH POST; Board Submits to Mayor Roll of Those Qualified to Be Named as Commissioner OUTSIDE CHOICE POSSIBLE O'Dwyer Declines to Reveal Whether Dr. Weinstein Is Among Those Recommended List Requested by Mayor | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/business-world-buyers-arrivals-decline.html | Business World; Buyers' Arrivals Decline | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/barbara-townsend-wed-wellesley-alumna-is-married-to-albert-w.html | BARBARA TOWNSEND WED; Wellesley Alumna Is Married to Albert W. Harrison | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/to-aid-musicians-fund-opera-singers-will-appear-at-dinner-here-on.html | TO AID MUSICIANS' FUND; Opera Singers Will Appear at Dinner Here on April 29 | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/buffalo-six-on-top-41-bisons-lead-indianapolis-31-in-american.html | BUFFALO SIX ON TOP, 4-1; Bisons Lead Indianapolis, 3-1, in American League Series | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/finance-group-elects-officers.html | Finance Group Elects Officers | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/mayfair-tea-dance-today.html | Mayfair Tea Dance Today | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/afl-defers-threat-of-transit-tieup-action-against-gross-use-of-city.html | AFL DEFERS THREAT OF TRANSIT TIE-UP; Action Against Gross' Use of City Men on Construction Is Put Off at Mayor's Plea CITY HALL PARLEY FRIDAY Strike Would Cut Off Coal for 3 Plants That Have Only 5 or 6 Days' Supplies Gross to Attend Meeting Five or Six Days' Coal at Hand | True | | C1B 12298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/300-troopers-rout-electric-strikers-disperse-1000-who-defy-sheriff.html | 300 TROOPERS ROUT ELECTRIC STRIKERS; Disperse 1,000 Who Defy Sheriff at Westinghouse Plant in East Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/katy-to-seek-loan.html | Katy to Seek Loan | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/plays-8-bars-in-show-forced-to-join-the-union.html | 'Plays' 8 Bars in Show, Forced to Join the Union | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/dolan-is-ring-victor-defeats-carabella-on-points-in-main-bout-at.html | DOLAN IS RING VICTOR; Defeats Carabella on Points in Main Bout at Park Arena | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/twelve-admirals-put-on-inactive-status-navy-plans-general-cut-is.html | Twelve Admirals Put on Inactive Status; Navy Plans General Cut is Flag-Rank Group | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/curb-makes-stock-shifts.html | Curb Makes Stock Shifts | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/emrich-elected-suffragan-bishop.html | Emrich Elected Suffragan Bishop | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/entire-ford-system-back-in-operation.html | ENTIRE FORD SYSTEM BACK IN OPERATION | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/cpa-cuts-exports-of-cotton-fabrics-total-reduced-to-96-of-output-in.html | CPA CUTS EXPORTS OF COTTON FABRICS; Total Reduced to 9.6% of Output in Next 3 Months From 11 % for First Quarter 22,800,000 YARDS SAVED Quotas Lowered Substantially for 38 of 63 Types of Goods --Other Agency Action CPA CUTS EXPORTS OF COTTON FABRICS | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/35-blind-women-honored-red-cross-gives-certificates-for-garments.html | 35 BLIND WOMEN HONORED; Red Cross Gives Certificates for Garments for Service Men | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/books-of-the-times-marx-influence-apparent-a-view-on-russias.html | Books of the Times; Marx Influence Apparent A View on Russia's Outlook | True | By Orville Prescott | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/money.html | MONEY | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/giants-purchase-kennedy-southpaw-from-richmond-likely-to-be-farmed.html | GIANTS PURCHASE KENNEDY; Southpaw From Richmond Likely to Be Farmed to Jerseys | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/president-baruch-discuss-atom-role-policy-draft-known-he-says-to.html | PRESIDENT, BARUCH DISCUSS ATOM ROLE; Policy Draft, Known, He Says to Appointee to UNO Board, May Be Made Public Soon Bikini Underwater Test Studied | True | By Anthony Leviero Special To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/abroad-watching-security-council-in-action.html | Abroad; Watching Security Council in Action | True | By Anne O'Hare McCormick | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/stock-plan-proposed-union-carbide-stockholders-to-vote-on-sale-to.html | STOCK PLAN PROPOSED; Union Carbide Stockholders to Vote on Sale to Officials | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/aurora-borealis-delays-planes-by-radio-pranks.html | Aurora Borealis Delays Planes by Radio Pranks | True | | C1B 12298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/internee-thanks-red-cross-for-aid-mariner-formerly-in-a-nazi-work.html | INTERNEE THANKS RED CROSS FOR AID; Mariner Formerly in a Nazi Work Camp Recalls Vow as Ship Docks Here HE ALSO DONATES TO FUND Officer of 165th Infantry in Pacific Fighting Gives Praise to Civilian Personnel | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/topics-of-the-day-in-wall-street-acceptance-rates-split-sec.html | TOPICS OF THE DAY IN WALL STREET; Acceptance Rates Split SEC Decentralization? Coffee Subsidy | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/divorces-jacob-webb-wife-former-lenore-lemmon-gets-decree-in.html | DIVORCES JACOB WEBB; Wife, Former Lenore Lemmon Gets Decree in Florida | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/phillips-stock-plan-to-go-to-vote.html | Phillips Stock Plan to Go to Vote | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/opa-files-treble-damage-suits.html | OPA Files Treble Damage Suits | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/norwalk-grieves-as-pet-fawn-dies-indignant-populace-starts-inquiry.html | Norwalk Grieves as Pet Fawn Dies; Indignant Populace starts Inquiry | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/trotsky-data-asked-of-nuremberg-tribunal-checkup-on-moscow-is.html | Trotsky Data Asked of Nuremberg Tribunal; Check-Up on Moscow Is Sought in Nazi Files | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/interpreters-a-marvel-of-the-uno-employ-brief-notes-in-longhand.html | Interpreters, a Marvel of the UNO, Employ Brief Notes in Longhand; INTERPRETERS ARE A MARVEL OF UNO Notes Are Not Saved | True | By Meyer Berger | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/byrnes-aide-asks-red-charge-study-otherwise-mccormack-writes-may-to.html | BYRNES AIDE ASKS RED CHARGE STUDY; Otherwise, McCormack Writes May to Withdraw Assertions Against Intelligence Staff | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/bonds-and-shares-on-london-market-rhodesian-coppers-advance-on.html | BONDS AND SHARES ON LONDON MARKET; Rhodesian Coppers Advance on Rumor of Strike Here--Most Other Groups Are Quiet | True | By Wireless To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/olympics-win-playoffs-boston-takes-eastern-hockey-league-title-on.html | OLYMPICS WIN PLAY-OFFS; Boston Takes Eastern Hockey League Title on Total Goals | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/new-york-ac-boxing-tonight.html | New York A.C. Boxing Tonight | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/bethpage-defeats-ramapo-blues-116-scanlon-leads-his-trio-into.html | BETHPAGE DEFEATS RAMAPO BLUES, 11-6; Scanlon Leads His Trio Into Handicap Polo Semi-Finals at Squadron A Armory Zelier Clinches Triumph Moore Replaces Hipp | True | By James Roach | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/summary-of-the-legislatures-actions-and-omissions-as-the-session.html | Summary of the Legislature's Actions and Omissions as the Session Moved to an End; NEW ADDITION FOR MARITIME ACADEMY FLEET | True | Special to THE NEW YORK TIMES.The New York Times | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/government-limits-building-to-houses-going-to-veterans-orders.html | GOVERNMENT LIMITS BUILDING TO HOUSES GOING TO VETERANS; Orders Non-Essential Projects Halted So Materials Will Provide Family Shelter SMALL JOBS ARE EXCEPTED Also Specified Work Deemed Important-- $14,000,000,000 Plans Believed Affected Work Under Way Can Go On BUILDING IS CURBED TO HELP VETERANS Order Exempts Small Jobs Government to Sift Own Plans | True | By Charles E. Egan Special To the New York Times. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/grain-prices-make-fractional-gains-new-talk-of-government-move-to.html | GRAIN PRICES MAKE FRACTIONAL GAINS; New Talk of Government Move to Induce Corn Deliveries Improves Sentiment | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/city-workers-seek-increase-in-wages-4000-ask-350-rise-and-continued.html | CITY WORKERS SEEK INCREASE IN WAGES; 4,000 Ask $350 Rise and Continued Bonus, With Better Working Conditions | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/horace-mannlincoln-to-be-run-to-june-48.html | HORACE MANN-LINCOLN TO BE RUN TO JUNE, '48 | True | | C1B 12298 |
| 1946-03-27 | 1946-03-27 | https://www.nytimes.com/1946/03/27/archives/french-loan-talks-to-avoid-secrecy-procedure-will-not-follow-that.html | FRENCH LOAN TALKS TO AVOID SECRECY; Procedure Will Not Follow That of British Proposal-- Blum Data to Be Aired Blum Talks to Conferees German Industrial Control | True | Special to THE NEW YORK TIMES. | C1B 12298 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/dividend-news-russeks-fifth-avenue.html | DIVIDEND NEWS; Russeks Fifth Avenue | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/ribbentrop-calls-hitler-bad-leader-exforeign-minister-angers.html | RIBBENTROP CALLS HITLER BAD LEADER; Ex-Foreign Minister Angers Goering by Suggesting That Fuehrer Ordered Cruelty | True | By Raymond Daniell By Wireless To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/twa-will-triple-capacity-this-year-jack-frye-announces-plan-to.html | TWA WILL TRIPLE CAPACITY THIS YEAR; Jack Frye Announces Plan to Stockholders in Company's Annual Report | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/cost-absorption-liberalized-by-opa-action-enables-wholesalers.html | COST ABSORPTION LIBERALIZED BY OPA; Action Enables Wholesalers, Retailers to Pass Increases On to Ultimate Consumer SOME EXCEPTIONS ISSUED Dollar-and-Cent, Pre-ticketed, Food, Grain, Feed, Prices Listed --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/tanenbaum-mikan-honored-at-dinner.html | TANENBAUM, MIKAN HONORED AT DINNER | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/van-acker-is-called-regent-asks-him-to-attempt-to-form-belgian.html | VAN ACKER IS CALLED; Regent Asks Him to Attempt to Form Belgian Regime | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/laura-applegarth-married-on-coast-wed-in-san-francisco-home-to.html | LAURA APPLEGARTH MARRIED ON COAST; Wed in San Francisco Home to Logan Cresap Jr., Navy Veteran and Lawyer Here | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/notes.html | Notes | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/nickel-plate-to-refund-asks-iccs-permission-to-issue-41500000-bonds.html | NICKEL PLATE TO REFUND; Asks ICC's Permission to Issue $41,500,000 Bonds | True | | C1B 12342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/constance-ely-affianced.html | Constance Ely Affianced | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/haegg-has-new-enterprise.html | Haegg Has New Enterprise | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/two-earth-shocks-recorded.html | Two Earth Shocks Recorded | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/few-new-york-trainers-planning-to-employ-lockequipped-screens-poll.html | Few New York Trainers Planning To Employ Lock-Equipped Screens; Poll Discloses an Unfavorable Attitude on Devices Offered by the Tracks--Would Reflect on Their Crews, Some Say | True | By James Roach | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/resumes-law-practice.html | Resumes Law Practice | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/caste-discussed-by-eisenhower-board-that-will-look-into-the-armys.html | 'CASTE DISCUSSED BY EISENHOWER; BOARD THAT WILL LOOK INTO THE ARMY'S 'CASTE' SYSTEM | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/new-day-in-music-seen-point-stressed-as-educators-meet-in-cleveland.html | 'NEW DAY' IN MUSIC SEEN; Point Stressed as Educators Meet in Cleveland | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/athletics-conquer-giants-53-despite-sid-gordons-home-run-newsom.html | Athletics Conquer Giants, 5-3 Despite Sid Gordon's Home Run; Newsom, Knerr and Christopher Effective --Mackmen's 4-Hit Attack in Second Belts Grissom for 3 Tallies | True | By John Drebinger Special To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/galleries-to-mark-100th-anniversary-the-climax-to-a-romance-of.html | GALLERIES TO MARK 100TH ANNIVERSARY; THE CLIMAX TO A ROMANCE OF YESTERYEAR | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/farm-machine-heads-bid-to-strike-talk.html | FARM MACHINE HEADS BID TO STRIKE TALK | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/dutch-occupy-lombok-land-on-island-east-of-bali-bandung-prison.html | DUTCH OCCUPY LOMBOK; Land on Island East of Bali--Bandung Prison Found Empty | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/tilo-to-purchase-glasfloss.html | Tilo to Purchase Glasfloss | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/3-in-bayonne-acquitted-court-holds-evidence-against-former.html | 3 IN BAYONNE ACQUITTED; Court Holds Evidence Against Former Officials Insufficient | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/bernadette-quits-after-third-show-dramatization-of-werfel-novel.html | 'BERNADETTE' QUITS AFTER THIRD SHOW; Dramatization of Werfel Novel Withdrawn From Belasco-- Walter Kerr Directed | True | By Sam Zolotow | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/letters-to-the-times-small-home-owner-curbed-rent-controls-create.html | Letters to The Times; Small Home Owner Curbed Rent Controls Create Problem in Face of Multiplying Costs | True | HARRY GROSS. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/events-today.html | Events Today | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/tropical-park-chart.html | TROPICAL PARK CHART | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/horse-show-on-saturday-eight-events-on-program-for-squadron-a.html | HORSE SHOW ON SATURDAY; Eight Events on Program for Squadron A Exhibit | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/20thfox-profit-steady-12700000-estimated-for-year-ended-on-dec-29.html | 20TH-FOX PROFIT STEADY; $12,700,000 Estimated for Year Ended on Dec. 29, 1945 | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/john-l-taylor-appeared-early-in-career-with-john-barrymore-in.html | JOHN L. TAYLOR; Appeared Early in Career With John Barrymore in 'Hamlet' | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/fire-wrecks-two-floors.html | Fire Wrecks Two Floors | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/us-army-purges-heidelberg-staff-science-dean-and-10-others-removed.html | U.S. ARMY PURGES HEIDELBERG STAFF; Science Dean and 10 Others Removed After Survey of Links to Nazism | True | By Sydney Gruson By Wireless To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/peace-loan-bonds-for-savings-urged-gehle-says-us-issue-would.html | 'PEACE LOAN' BONDS FOR SAVINGS URGED; Gehle Says U.S. Issue Would Protect Investors and Aid in Stabilizing Banks | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/jacobsen-outlines-oil-industry-policy.html | JACOBSEN OUTLINES OIL INDUSTRY POLICY | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/books-and-authors.html | Books and Authors | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/say-import-ruling-will-raise-prices-opa-officials-cite-view-with.html | SAY IMPORT RULING WILL RAISE PRICES; OPA Officials Cite View With Warning if They Go Too High Control Can Be Tightened | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/the-screen-to-aid-stage-relief.html | THE SCREEN; TO AID STAGE RELIEF | True | By Bosley Crowther | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/stowaway-bride-wins-board-rules-she-is-entitled-to-enter-this.html | STOWAWAY BRIDE WINS; Board Rules She Is Entitled to Enter This Country | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/dies-in-madison-ave-plunge.html | Dies in Madison Ave. Plunge | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/trousseaux-shown-in-package-designs.html | TROUSSEAUX SHOWN IN 'PACKAGE DESIGNS | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/two-offerings-filed-iron-mining-and-die-casting-concerns-plan.html | TWO OFFERINGS FILED; Iron Mining and Die Casting Concerns Plan Financing | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/homer-brockett-60-western-union-aide.html | HOMER BROCKETT, 60, WESTERN UNION AIDE | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/recital-by-miss-latta-mezzosoprano-offers-works-by-bach-mozart.html | RECITAL BY MISS LATTA; Mezzo-Soprano Offers Works by Bach, Mozart, Schubert | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/new-scientific-director-of-insurance-research.html | New Scientific Director Of Insurance Research | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/union-dispute-at-uno-goes-on-newsreel-stoppage-threatened.html | Union Dispute at UNO Goes On; Newsreel Stoppage Threatened | True | By Russell Porter | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/wason-elected-to-bank-post.html | Wason Elected to Bank Post | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/stanceu-of-yanks-stops-dodgers-30-relaxing-from-grind-of-spring.html | STANCEU OF YANKS STOPS DODGERS, 3-0; RELAXING FROM GRIND OF SPRING TRAINING | True | By James P. Dawson Special To the New York Times. | C1B 12342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/roosevelt-counts-in-48-says-leader-mccormack-accuses-some-of.html | ROOSEVELT COUNTS IN '48, SAYS LEADER; McCormack Accuses Some of Injecting President's Name, Says He Will Win in Death | True | By William S. White Special To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/mayor-to-speed-airports-action-when-enabling-bill-is-signed-mayor.html | Mayor to Speed Airports Action When Enabling Bill Is Signed; MAYOR WILL SPEED AIRPORTS ACTION | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/blum-puts-no-top-on-size-of-us-loan-emissary-says-france-needs.html | BLUM PUTS NO TOP ON SIZE OF U.S. LOAN; Emissary Says France Needs $5,000,000,000 of Our Goods to Modernize Industry | True | By John H. Crider Special To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/collision-damage-slight-transport-and-freighter-only-dented-in.html | COLLISION DAMAGE SLIGHT; Transport and Freighter Only Dented in Crash in Fog | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/4-japanese-to-die-on-gallows.html | 4 Japanese to Die on Gallows | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/freed-on-price-charge-verney-mills-head-released-by-judge-on-sixth.html | FREED ON PRICE CHARGE; Verney Mills Head Released by Judge on Sixth Day of Trial | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/car-company-is-accused-of-prounion-activity.html | Car Company Is Accused Of Pro-Union Activity | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/baldwin-hurley-get-draft-medals.html | Baldwin, Hurley Get Draft Medals | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/refugees-to-leave-singapore.html | Refugees to Leave Singapore | True | By Wireless To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/uno-events-in-brief.html | UNO EVENTS IN BRIEF | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/record-concern-purchased.html | Record Concern Purchased | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/oconnell-will-aid-housing-expediter.html | O'CONNELL WILL AID HOUSING EXPEDITER | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/university-women-to-hear-ennis.html | University Women to Hear Ennis | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/changes-in-lackawanna.html | Changes in Lackawanna | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/article-2-no-title-california-concerns-income-in-1945-equals-427-a.html | Article 2 -- No Title; California Concern's Income in 1945 Equals $4.27 a Share, Against $3.34 in 1944 | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/shan-states-in-parley-future-relations-with-burma-proper-are-chiefs.html | SHAN STATES IN PARLEY; Future Relations With Burma Proper Are Chiefs' Topic | True | By Cable To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/u-s-safety-first-baruch-promises-nominee-to-atom-energy-body.html | U. S. SAFETY FIRST, BARUCH PROMISES; Nominee to Atom Energy Body Assures senate Committee --Acheson Report Due | True | By Anthony Leviero Special To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/contract-is-resold-on-third-ave-parcel.html | CONTRACT IS RESOLD ON THIRD AVE. PARCEL | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/books-published-today.html | Books Published Today | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/women-veterans-reunion-those-of-all-branches-of-armed-services.html | WOMEN VETERANS REUNION; Those of All Branches of Armed Services Invited for Tonight | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/council-voting-procedure-as-provided-in-charter.html | Council Voting Procedure As Provided in Charter | True | | C1B 12342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/custom-butchers-restricted-by-opa-such-slaughterers-aid-new-cattle.html | 'CUSTOM' BUTCHERS RESTRICTED BY OPA; Such Slaughterers Aid New Cattle Buyers Who Smash Price Ceiling, Agency Says | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/43-remain-eligible-in-grand-national-prince-regent-7to2-choice.html | 43 REMAIN ELIGIBLE IN GRAND NATIONAL; Prince Regent 7-to-2 Choice After Final Payments for Aintree Chase April 5 | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/frick-to-see-cubs-opener.html | Frick to See Cubs' Opener | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/soviet-spy-suspect-held-in-high-bail-soviet-naval-officer-held-for.html | SOVIET SPY SUSPECT HELD IN HIGH BAIL; SOVIET NAVAL OFFICER HELD FOR ESPIONAGE | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/urge-jaeckel-as-party-chairman.html | Urge Jaeckel as Party Chairman | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/british-lords-voice-fears-of-uno-failure.html | BRITISH LORDS VOICE FEARS OF UNO FAILURE | True | By Wireless To New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/new-haven-ranger-farm-new-yorkers-to-run-american-league-sextet.html | NEW HAVEN RANGER FARM; New Yorkers to Run American League Sextet Next Season | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/united-corp-wins-right-to-retire-sec-grants-permission-to-it-to.html | UNITED CORP. WINS RIGHT TO RETIRE; SEC Grants Permission to It to Drop Part in Revamping of Commonwealth & Southern | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/other-annual-meetings-american-encaustic-tiling.html | OTHER ANNUAL MEETINGS; American Encaustic Tiling | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/may-exceed-sugar-price-opa-grants-ccc-the-right-to-buy-above-the.html | MAY EXCEED SUGAR PRICE; OPA Grants CCC the Right to Buy Above the Ceiling Level | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/need-for-nurses-in-psychiatry-is-stressed-50-of-hospital-patients.html | Need for Nurses in Psychiatry Is Stressed; 50% of Hospital Patients Held Mentally Ill | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/give.html | Give! | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/babson-on-mclellan-board.html | Babson on McLellan Board | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/ballet-russe-alters-bills.html | Ballet Russe Alters Bills | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/206family-house-tops-bronx-sales-andrews-ave-apartment-faces-ny.html | 206-FAMILY HOUSE TOPS BRONX SALES; Andrews Ave. Apartment Faces N.Y. University--Camera Firm Buys on Bronx Blvd. | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/business-world-wholesale-cmmodity-prices.html | Business World; WHOLESALE CMMODITY PRICES | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/three-gifts-in-philadelphia.html | 'Three Gifts' in Philadelphia | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/councils-reaction-on-gromyko-mixed-delegates-shock-of-surprise-is.html | COUNCIL'S REACTION ON GROMYKO MIXED; Delegates' Shock of Surprise Is Followed by Some Sharp Criticism of Action | True | By Morris L. Kaplan | C1B 12342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/5-stock-offerings-total-16457000-largest-financing-today-is-8595000.html | 5 STOCK OFFERINGS TOTAL $16,457,000; Largest Financing Today Is $8,595,000 in Shares of Thompson Products, Inc. CLINTON ISSUE $3,650,000 Wilson Brothers, Hood Chemical and Drug Products Co.Also Selling Securities | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/new-president-treasurer-of-reevesely-laboratories.html | New President, Treasurer Of Reeves-Ely Laboratories | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/in-the-nation-mr-baruch-obeys-his-own-semaphore.html | In the Nation; Mr. Baruch Obeys His Own Semaphore | True | By Arthur Krock | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/money.html | MONEY | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/the-play-not-yet.html | THE PLAY; Not Yet | True | By Lewis Nichols | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/alleghany-corps-assets-report-for-1945-indicates-net-value-of.html | ALLEGHANY CORP.'S ASSETS; Report for 1945 Indicates Net Value of $65,712,293 | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/complete-transcript-of-the-proceedings-in-yesterdays-meeting-of-the.html | Complete Transcript of the Proceedings in Yesterday's Meeting of the Security Council; THE EMPTY CHAIR AT THE COUNCIL TABLE | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/gold-medal-to-moss-tonight.html | Gold Medal to Moss Tonight | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/shapiro-to-box-mcallister.html | Shapiro to Box McAllister | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/new-perfume-has-impressive-debut-classic-gown-youthful-hat-shown.html | NEW PERFUME HAS IMPRESSIVE DEBUT; CLASSIC GOWN, YOUTHFUL HAT SHOWN HERE | True | By Virginia Pope | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/west-side-parcels-in-new-ownership-investors-among-buyers-of.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Investors Among Buyers of Multi-Family Properties in the Area | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/court-denies-plea-for-quill-inquiry-norton-rules-papers-filed-did.html | COURT DENIES PLEA FOR QUILL INQUIRY; Norton Rules Papers Filed Did Not Meet Requirements of Charter Section Invoked | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/atom-bomb-fear-decried-british-scientist-stresses-the-adaptability.html | ATOM BOMB FEAR DECRIED; British Scientist Stresses the Adaptability of Defense | True | By Wireless To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/guerrillas-kill-spanish-mayor.html | Guerrillas Kill Spanish Mayor | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/miss-amelia-sears-social-worker-72.html | MISS AMELIA SEARS, SOCIAL WORKER, 72 | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/horne-outpoints-simms.html | Horne Outpoints Simms | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/boxers-finish-training-servo-graziano-end-drills-for-garden-bout.html | BOXERS FINISH TRAINING; Servo, Graziano End Drills for Garden Bout Tomorrow | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/belgians-seek-claims-ask-americans-to-file-their-bids-for-war.html | BELGIANS SEEK CLAIMS; Ask Americans to File Their Bids for War Damage | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/a-stein-co-to-call-meeting.html | A. Stein & Co. to Call Meeting | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/churchill-resumes-party-leadership.html | CHURCHILL RESUMES PARTY LEADERSHIP | True | By Wireless To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/race-trains-restored-penn-rr-resumes-service-to-bowie-next-monday.html | RACE TRAINS RESTORED; Penn R.R. Resumes Service to Bowie Next Monday | True | | C1B 12342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/plans-new-steam-unit-ny-steam-corp-to-install-a-plant-in-downtown-a.html | PLANS NEW STEAM UNIT; N.Y. Steam Corp. to Install a Plant in Downtown Area | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/wood-field-and-stream-trout-season-opens-april-13.html | WOOD, FIELD AND STREAM; Trout Season Opens April 13 | True | By Raymond R. Camp | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/text-of-unrra-resolution-adopted-to-ease-famine-crisis-american.html | Text of UNRRA Resolution Adopted to Ease Famine Crisis; AMERICAN GENEROSITY AIDS EUROPE'S CHILDREN | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/urges-sales-drive-for-small-stores-dubow-calls-on-coat-industry-to.html | URGES SALES DRIVE FOR SMALL STORES; Dubow Calls on Coat Industry to Center Efforts on Field-- Says Industry Wants OPA | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/us-plane-reported-detained-by-soviet.html | U.S. PLANE REPORTED DETAINED BY SOVIET | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/the-text-of-iranian-envoys-statement.html | The Text of Iranian Envoy's Statement | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/radio-today.html | RADIO TODAY | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/see-cost-rise-for-trimmings.html | See Cost Rise for Trimmings | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/german-captain-suicide-in-camp.html | German Captain Suicide in Camp | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/irans-story-told-ambassador-ala-says-he-does-not-know-of-any.html | IRAN'S STORY TOLD; Ambassador Ala Says He Does Not Know of Any Agreement in Force DISCLOSES DEMANDS Byrnes Asks That Case Be Confined to Purely Procedural Issue | True | By Will Lissner | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/new-zealand-crops-poor-outlook-for-food-exports-dim-as-drought.html | NEW ZEALAND CROPS POOR; Outlook for Food Exports Dim as Drought, Fires Ravage Island | True | By Cable To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/riverside-church-names-new-pastor-in-new-riverside-church-offices.html | RIVERSIDE CHURCH NAMES NEW PASTOR; IN NEW RIVERSIDE CHURCH OFFICES | True | By Rachel K. McDowell | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/council-proceeds-soviet-delegate-walks-out-of-unoirans-envoy-takes.html | COUNCIL PROCEEDS; SOVIET DELEGATE WALKS OUT OF UNO--IRAN'S ENVOY TAKES A SEAT | True | By James B. Reston | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/big-5-military-men-meet-with-success-gathering-including-russia-is.html | BIG 5 MILITARY MEN MEET WITH SUCCESS; Gathering, Including Russia Is in Session for 2 Hours on Subject of World Police | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/roosevelt-park-urged-site-in-thousand-islands-area-is-backed-by.html | ROOSEVELT PARK URGED; Site in Thousand Islands Area Is Backed by Byrnes, Chapman | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/syracuse-bowler-second-in-singles-ours-rolls-692-in-abc-at.html | SYRACUSE BOWLER SECOND IN SINGLES; Ours Rolls 692 in A.B.C. at Buffalo--Palmer, Rochester, Has 1,840 in All Events | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/margaret-young-to-wed-lieutenant-in-waves-affianced-to-lt-ga.html | MARGARET YOUNG TO WED; Lieutenant in Waves Affianced to Lt. G.A. O'Connell Jr., Navy | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/cutts-signs-hockey-contract.html | Cutts Signs Hockey Contract | True | | C1B 12342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/appointed-as-chairman-of-the-negro-college-fund.html | Appointed as Chairman Of the Negro College Fund | True | Jay Te Winbun | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/bonds-and-shares-on-london-market-speculation-in-chinese-loans-puts.html | BONDS AND SHARES ON LONDON MARKET; Speculation in Chinese Loans Puts Price Up-- Early Gains Lost by Coppers | True | By Wireless To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/us-chamber-hits-opa-as-trade-curb-only-free-buying-by-consumers.html | U.S. CHAMBER HITS OPA AS TRADE CURB; Only Free Buying by Consumers Will Solve Production,Directors Declare | True | By Walter H. Waggoner Special To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/climaxes-develop-swiftly-in-council-events-take-dramatic-turn-when.html | CLIMAXES DEVELOP SWIFTLY IN COUNCIL; Events Take Dramatic Turn When Byrnes Objects to a Delay on Iran's Entrance ALA ASSUMES HIS PLACE American Stresses Clear Interest of United Nations in the Rights of Small Nations | True | By Frank S. Adams | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/it-t-expanding-into-canadian-field-plans-completed-to-establish-in.html | I.T.& T. EXPANDING INTO CANADIAN FIELD; Plans Completed to Establish in Montreal Subsidiary of Federal Telephone | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/gaiety-features-spring-hat-show-flowers-veiling-lacy-straws-in.html | GAIETY FEATURES SPRING HAT SHOW; Flowers, Veiling, Lacy Straws in Unusual Combinations Make Eye-Catching Display | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/furniture-men-see-easing-in-lumber-expect-limited-supply-will-be.html | FURNITURE MEN SEE EASING IN LUMBER; Expect Limited Supply Will Be Available as Result of CPA Construction Order | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/hockey-playoffs.html | Hockey Play-Offs | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/crises-soon-ended-by-little-council-spectators-section-at-uno.html | CRISES SOON ENDED BY 'LITTLE COUNCIL'; SPECTATORS' SECTION AT UNO SECURITY COUNCIL SESSION | True | By Meyer Berger | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/us-british-close-lendlease-books-halifax-acheson-sign-document.html | U.S., BRITISH CLOSE LEND-LEASE BOOKS; Halifax, Acheson Sign Document Containing Nine Agreements to Settle the Details | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/radio-workers-receive-pay-rise.html | Radio Workers Receive Pay Rise | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/schnabel-scores-with-3-concertos-pianist-pleases-as-soloist-on.html | SCHNABEL SCORES WITH 3 CONCERTOS; Pianist Pleases as Soloist on Chamber Orchestra Program --Excels in Mozart Work | True | By Howard Taubman | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/col-rusk-scores-evils-of-pensions-editor-at-welfare-luncheon-urges.html | COL. RUSK SCORES EVILS OF PENSIONS; Editor at Welfare Luncheon Urges Instead a Program of 'Honest Rehabilitation' | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/curbing-petrillo-only.html | CURBING PETRILLO ONLY | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/exchange-seat-price-off.html | Exchange Seat Price Off | True | | C1B 12342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/feet-grew-larger-in-war.html | Feet Grew Larger in War | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/stillman-deep-in-debt-at-time-of-death-despite-10751763-bequest.html | Stillman Deep in Debt at Time of Death Despite $10,751,763 Bequest From Father | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/drastic-program-on-food-adopted-unrra-resolution-outlines-steps.html | DRASTIC PROGRAM ON FOOD ADOPTED; UNRRA Resolution Outlines Steps, Including Rationing, to Meet Famine Crisis | True | By Bess Furman Special To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/us-france-in-pact-on-air-transport-bilateral-agreement-contains-5th.html | U.S., FRANCE IN PACT ON AIR TRANSPORT; Bilateral Agreement Contains '5th Freedom,' Rate Control --13 Routes Are Laid Out | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/traders-in-stocks-stay-on-sidelines-sharp-opening-price-setback.html | TRADERS IN STOCKS STAY ON SIDELINES; Sharp Opening Price Set-Back Upsets Confidence and Advance Is Barred VOLUME IS DOWN AGAIN Industrials Generally Are Heavy but Films, Selected Issues Gain Ground | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/library-to-honor-general-roosevelt.html | LIBRARY TO HONOR GENERAL ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/circus-to-arrive-tomorrow.html | Circus to Arrive Tomorrow | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/barrows-elevated-by-sears-roebuck-in-new-positions.html | BARROWS ELEVATED BY SEARS, ROEBUCK; IN NEW POSITIONS | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/houses-dominate-east-side-trading-sales-of-apartments-on-madison.html | HOUSES DOMINATE EAST SIDE TRADING; Sales of Apartments on Madison Avenue CornersFeature Deals | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/city-asked-to-cut-personnel-waste-citizens-budget-commission.html | CITY ASKED TO CUT PERSONNEL 'WASTE'; Citizens Budget Commission Suggests Unified Program for Job Administration WAY TO PROMOTION SEEN Equal Pay for Equal Work Held Goal-- Tripling of Costs in Last 25 Years Noted | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/reuther-elected-president-of-uaw-by-narrow-margin-new-and-retiring.html | REUTHER ELECTED PRESIDENT OF UAW BY NARROW MARGIN; NEW AND RETIRING UAW HEADS | True | By Walter W. Ruch Special To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/superpower-to-call-preferred.html | Superpower to Call Preferred | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/miles-wins-twice-at-table-tennis-champion-gains-round-of-16-as.html | MILES WINS TWICE AT TABLE TENNIS; Champion Gains Round of 16 as National Tourney Opens in St. Nicholas Arena | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/russian-absence-upheld-by-lange-polish-delegate-denies-move-is-with.html | RUSSIAN 'ABSENCE' UPHELD BY LANGE; Polish Delegate Denies Move Is Withdrawal-- Sympathizes With Soviet but Won't Quit | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/1805187-in-los-angeles.html | 1,805,187 in Los Angeles | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/blake-canadiens-wing-wins-lady-byng-trophy.html | Blake, Canadiens' Wing, Wins Lady Byng Trophy | True | | C1B 12342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/ingersollrand-reports-earnings-of-6212597-last-year-equal-to-604-a.html | INGERSOLL-RAND REPORTS; Earnings of $6,212,597 Last Year Equal to $6.04 a Common Share | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/news-of-the-screen-selznick-signs-mervyn-le-roy-to-direct-remake-of.html | NEWS OF THE SCREEN; Selznick Signs Mervyn Le Roy to Direct Remake of 'Little Women,' With Shirley Temple as Star | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/55554628-earned-by-standard-oil.html | $55,554,628 EARNED BY STANDARD OIL | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/miss-hubbell-in-final-meets-mrs-rihbany-today-for-us-indoor-net.html | MISS HUBBELL IN FINAL; Meets Mrs. Rihbany Today for U.S. Indoor Net Title | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/trend-is-bearish-in-grain-trading-but-when-shorts-try-to-cover-they.html | TREND IS BEARISH IN GRAIN TRADING; But When Shorts Try to Cover They Find Offerings Light as Market Rallies | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/camp-shanks-unit-to-house-students-space-for-2000-seen-in-part-of.html | CAMP SHANKS UNIT TO HOUSE STUDENTS; Space for 2,000 Seen in Part of Center Declared Surplus --20 Miles From City | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/margaret-blue-brideelect.html | Margaret Blue Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/treasury-issues-1045046000-call-acts-to-minimize-effects-of-its.html | TREASURY ISSUES $1,045,046,000 CALL; Acts to Minimize Effects of Its April 1 Reduction of Two Billions in Public Debt | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/summer-furniture-is-available-again-summer-furniture-taking-new.html | SUMMER FURNITURE IS AVAILABLE AGAIN; SUMMER FURNITURE TAKING NEW SHAPE | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/gasoline-stocks-in-usoff-in-week-nations-supply-on-hand-was-down.html | GASOLINE STOCKS IN U.S.OFF IN WEEK; Nation's Supply on Hand was down 219,000 Barrels, but Light Fuel Increased | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/hurley-is-decorated-patterson-presents-legion-of-merit-for-services.html | HURLEY IS DECORATED; Patterson Presents Legion of Merit for Services in China | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/mosconi-and-caras-divide.html | Mosconi and Caras Divide | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/air-parley-draws-sea-traffic-plan-north-atlantic-air-control-is-set.html | AIR PARLEY DRAWS SEA TRAFFIC PLAN; NORTH ATLANTIC AIR CONTROL IS SET UP | True | By Hugh Smith By Cable To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/books-of-the-times-speech-cadences-of-pioneer-times.html | Books of the Times; Speech Cadences of Pioneer Times | True | By Charles Poore | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/coal-conference-goes-on-futilely-miners-agree-to-allow-maintenance.html | COAL CONFERENCE GOES ON FUTILELY; Miners Agree to Allow Maintenance Men in Pits DuringExpected Strike | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/to-address-life-underwriters.html | To Address Life Underwriters | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/soviet-evacuation-accepted-by-china-first-instructions-are-given.html | SOVIET EVACUATION ACCEPTED BY CHINA; First Instructions Are Given for Truce Teams That Are Going to Manchuria | True | By Tillman Durdin By Wirelesss To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/somoza-offers-unity-law.html | Somoza Offers Unity Law | True | By Cable To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 12342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/u-s-tutor-sought-for-hirohitos-son.html | U. S. Tutor Sought For Hirohito's Son | True | By Wireless To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/boxers-arm-broken-in-bout.html | Boxer's Arm Broken in Bout | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/topics-of-the-day-in-wall-street-cocoa-allotment.html | TOPICS OF THE DAY IN WALL STREET; Cocoa Allotment | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/appliance-man-joins-maytag.html | Appliance Man Joins Maytag | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/japan-sends-first-postwarsilk.html | Japan Sends First Post-War-Silk | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/still-green-at-this-job-council-chairman-says.html | 'Still Green at This Job,' Council Chairman Says | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/apartment-taxes-cut-court-orders-37-reduction-on-1030-fifth-avenue.html | APARTMENT TAXES CUT; Court Orders 37% Reduction on 1030 Fifth Avenue | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/markham-sells-shares-in-potash-90-of-the-companys-stock-is-disposed.html | MARKHAM SELLS SHARES IN POTASH; 90% of the Company's Stock Is Disposed Of by Alien Property Custodian | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/mrs-w-upperman-former-actress-gave-shakespearean-readings-for-25.html | MRS. W. UPPERMAN, FORMER ACTRESS; Gave Shakespearean Readings for 25 Years After Retiring-- Played With Edwin Booth | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/contributions-lag-in-red-cross-drive-the-nursery-makes-its.html | CONTRIBUTIONS LAG IN RED CROSS DRIVE; THE NURSERY MAKES ITS CONTRIBUTION TO THE RED CROSS | True | The New York Times (American Red Cross) | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/guilty-in-veteran-death-sanitarium-proprietor-pleads-to-reduced.html | GUILTY IN VETERAN DEATH; Sanitarium Proprietor Pleads to Reduced Charge | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/diphtheria-closes-schools.html | Diphtheria Closes Schools | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/george-abbott-marries.html | George Abbott Marries | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/bevin-clarifies-stay-of-troops-in-greece.html | BEVIN CLARIFIES STAY OF TROOPS IN GREECE | True | By Wireless To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/ottawa-sees-no-linkup.html | Ottawa Sees No Link-Up | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/power-production-higher-4017310000-kw-noted-for-week-compared-with.html | POWER PRODUCTION HIGHER; 4,017,310,000 Kw. Noted for Week Compared With 3,987,877,000 | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/reports-of-marine-activities.html | Reports of Marine Activities | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/heafner-and-penna-excel-with-64s-in-charlotte-open-golf-tuneup.html | Heafner and Penna Excel With 64's In Charlotte Open Golf Tune-Up; Mangrum, Former's Partner, Has a 67, While Bulla Cards 68--Snead Favored to Take Tournament Which Starts Today | True | By William D. Richardson Special To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 12342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/judaism-not-doomed-eisendrath-asserts.html | JUDAISM NOT DOOMED, EISENDRATH ASSERTS | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/butter-production-continues-rise.html | Butter Production Continues Rise | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/salesman-fined-15000-he-pleads-guilty-to-diversion-of-bandage.html | SALESMAN FINED $15,000; He Pleads Guilty to Diversion of Bandage Materials | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/british-labor-spurns-red-union-sustains-bevin-on-foreign-policy.html | British Labor Spurns Red Union, Sustains Bevin on Foreign Policy | True | By Drew Middleton By Wireless To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/christian-ethics-urged-for-world-delegates-from-123-foreign.html | CHRISTIAN ETHICS URGED FOR WORLD; Delegates From 123 Foreign Missions Boards Consider Integration of Post-War Work | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/10c-fare-resolution-withdrawn-defeat-by-board-was-indicated-hall.html | 10c Fare Resolution Withdrawn; Defeat by Board Was Indicated; HALL WITHDRAWS 10C FARE MOTION | True | By Paul Crowell | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/world-leadership-ours-says-truman-president-presenting-medal-of.html | WORLD LEADERSHIP OURS, SAYS TRUMAN; President, Presenting Medal of Honor to Two, Asserts 'We Will Win Peace Too' BARS 'SHIRKING' AS IN 1920 Holds Veterans Will Work in New Duty--'I Am Not Uneasy About Future,' He Repeats | True | By Felix Belair Jr. Special To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/braves-down-phils-in-ten-innings-43-homer-by-fernandez-decides.html | BRAVES DOWN PHILS IN TEN INNINGS, 4-3; Homer by Fernandez Decides --Cards and Reds Triumph --Other Baseball News | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/george-griffiths-a-trade-publisher-head-of-the-hardware-age-is-dead.html | GEORGE GRIFFITHS, A TRADE PUBLISHER; Head of The Hardware Age Is Dead at 70--Was Director of Bank in Montclair | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/news-of-food-some-general-counsel-on-the-subject-of-the-preparation.html | News of Food; Some General Counsel on the subject of the Preparation of Frozen Products | True | By Jane Nickerson | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/43-minor-leagues-approved.html | 43 Minor Leagues Approved | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/nandine-szechenyi-prospective-bride-an-engaged-girl-and-a-bride-of.html | NANDINE SZECHENYI PROSPECTIVE BRIDE; AN ENGAGED GIRL AND A BRIDE OF YESTERDAY | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/nashville-team-victor-beats-new-orleans-jax-3022-in-womens.html | NASHVILLE TEAM VICTOR; Beats New Orleans Jax, 30-22, in Women's Basketball | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/allies-warn-tito-on-venezia-giulia-issue-blunt-statement-against.html | ALLIES WARN TITO ON VENEZIA GIULIA; Issue Blunt Statement Against Any Yugoslav Move to Invade Disputed Zone at Trieste | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/russian-uno-secretary-stays.html | Russian UNO Secretary Stays | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/court-scrutinizes-merger-opposition.html | COURT SCRUTINIZES MERGER OPPOSITION | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/arms-group-appointed-special-far-east-committee-will-demilitarize.html | ARMS GROUP APPOINTED; Special Far East Committee Will Demilitarize Japan | True | Special to THE NEW YORK TIMES. | C1B 12342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/chase-bank-clerk-killed-in-subway-man-interned-for-2-years-by.html | CHASE BANK CLERK KILLED IN SUBWAY; Man Interned for 2 Years by Japanese Dies on Day Set for Return to China | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/films-for-young.html | Films for Young | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/derby-beats-birmingham-gains-final-in-british-soccer-40fan-dies-at.html | DERBY BEATS BIRMINGHAM; Gains Final in British Soccer, 4-0--Fan Dies at Game | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/sonotone-sales-soar.html | Sonotone Sales Soar | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/colleges-join-on-session-bates-colby-unite-for-summer-study-for-men.html | COLLEGES JOIN ON SESSION; Bates, Colby Unite for Summer Study for Men at Bowdoin | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/russian-soprano-in-unusual-recital-valentina-vishnevska-offers-a.html | RUSSIAN SOPRANO IN UNUSUAL RECITAL; Valentina Vishnevska Offers a Program of Novelties and Excerpts From Operas | True | By Noel Strauss | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/mr-baruch-on-price-control.html | MR. BARUCH ON PRICE CONTROL | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/names-4-for-ilo-parley-truman-picks-chavez-zimmer-zellerbach-and.html | NAMES 4 FOR ILO PARLEY; Truman Picks Chavez, Zimmer, Zellerbach and Meany | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/hoppe-wins-3cushion-match.html | Hoppe Wins 3-Cushion Match | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/british-held-ready-to-open-plants-to-participation-of-americans.html | British Held Ready to Open Plants To Participation of Americans; Foreign Trade Official, Back From Visit, Outlines 7-Point Plan Under Which Share in Business Would Be Welcomed | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/greentree-takes-4-races-arcaro-first-on-whitney-horses-at-aiken.html | GREENTREE TAKES 4 RACES; Arcaro First on Whitney Horses at Aiken Trials | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/viscount-fontenay-dies-in-versailles-former-french-ambassador-to.html | VISCOUNT FONTENAY DIES IN VERSAILLES; Former French Ambassador to the Vatican Kin of General Sumter, Washington's Friend | True | By Wireless To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/council-executive-holds-its-first-session-today.html | Council Executive Holds Its First Session Today | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/gi-papers-chief-in-rome-removed-major-hal-c-kestler-reveals.html | GI PAPER'S CHIEF IN ROME REMOVED; Major Hal C. Kestler Reveals Ouster--45 on His Staff Ask to Be Transferred | True | By Wireless To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/alice-griffins-troth-wave-officer-becomes-engaged-to-kenneth-alden.html | ALICE GRIFFIN'S TROTH; Wave Officer Becomes Engaged to Kenneth Alden Bohr | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/a-crucial-decision.html | A CRUCIAL DECISION | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/peron-is-close-to-goal-lacks-only-6000-votes-in-buenos-aires-to.html | PERON IS CLOSE TO GOAL; Lacks Only 6,000 Votes in Buenos Aires to Clinch Election | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/legislative-votes-set-fall-issues-rent-control-housing-state-aid-to.html | LEGISLATIVE VOTES SET FALL ISSUES; Rent Control, Housing, State Aid to Municipalities Loom as Major Campaign Points | True | By Leo Egan Special To the New York Times. | C1B 12342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/city-housing-units-approved-by-state-latter-to-finance-navy-houses.html | CITY HOUSING UNITS APPROVED BY STATE; Latter to Finance Navy Houses in Brooklyn and Lenox Houses in Harlem SITE OF ONE IS CHANGED Shift Represents Acceptance of Policy to Avoid 'Clusters' of Public Projects | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/factory-site-in-queens-sold.html | Factory Site in Queens Sold | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/moscow-advances-2-peace-treaties-a-troubled-area.html | MOSCOW ADVANCES 2 PEACE TREATIES; A TROUBLED AREA | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/right-wing-hails-reuther-election-union-of-antired-forces-in-cio.html | RIGHT WING HAILS REUTHER ELECTION; Union of Anti-Red Forces in CIO Forecast, With Threat to Murray's Neutral Policy | True | By Louis Stark Special To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/general-aniline-earns-3901349-equal-to-532-a-common-a-share-it.html | GENERAL ANILINE EARNS $3,901,349; Equal to $5.32 a Common A Share, It Compares With $4,813,276 in 1944 | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/johnson-gains-ring-title-salemcrescent-heavy-outboxes-chancey-in.html | JOHNSON GAINS RING TITLE; Salem-Crescent Heavy Outboxes Chancey in Metropolitan Final | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/bevin-doesnt-plan-to-join-uno-talk-here-leaves-matters-in-the-hands.html | Bevin Doesn't Plan to Join UNO Talk Here; Leaves Matters in the Hands of Cadogan | True | By Wireless To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/hackensack-water-bonds-15000000-issue-to-be-offered-today-at-105-to.html | HACKENSACK WATER BONDS; $15,000,000 Issue to Be Offered Today at 105 to Yield 2.39% | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/soviet-policy-in-earlier-disputes-tied-to-uno-council-withdrawal.html | Soviet Policy in Earlier Disputes Tied to UNO Council Withdrawal | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/evatt-for-understanding-urges-fair-treatment-of-russia-and-her.html | EVATT FOR UNDERSTANDING; Urges Fair Treatment of Russia and Her Viewpoint | True | By Cable To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/thirteen-science-reporters-are-cited-by-scientist-association-for.html | Thirteen Science Reporters Are Cited By Scientist Association for Their Work | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/railroads-income-wont-cover-obligations-exclusive-of-pay-rise-fact.html | Railroads' Income Won't Cover Obligations, Exclusive of Pay Rise, Fact Finders Are Told | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/berle-resumes-directorate.html | Berle Resumes Directorate | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/kaiserfrazer-automobile-production-line-at-willow-run-75-ready-on.html | Kaiser-Frazer Automobile Production Line At Willow Run 75% Ready on March 10 | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/back-vardaman-for-senate-board-senate-banking-committeemen-approve.html | BACK VARDAMAN FOR SENATE BOARD; Senate Banking Committeemen Approve Nomination—Only Tobey Votes No | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/republicans-gave-odwyer-his-way-mayor-working-with-gov-dewey.html | REPUBLICANS GAVE O'DWYER HIS WAY; Mayor, Working With Gov. Dewey, Obtained Forty City Bills From Legislature | True | By Clayton Knowles Special To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/plane-here-from-paris-first-since-monday-arrives-as-radio-signals.html | PLANE HERE FROM PARIS; First Since Monday Arrives as Radio Signals Improve | True | | C1B 12342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/offices-planned-at-90-park-avenue-19story-building-for-site-at.html | OFFICES PLANNED AT 90 PARK AVENUE; 19-Story Building for Site at Fortieth Street Will Cost $2,200,000 | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/joins-hw-baker-linen-co-as-advertising-manager.html | Joins H.W. Baker Linen Co. As Advertising Manager | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/awvs-drive-is-started.html | AWVS Drive Is Started | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/rees-72-sets-pace-in-british-pro-golf-harrison-74-next-in-10000.html | REES' 72 SETS PACE IN BRITISH PRO GOLF; Harrison 74 Next in $10,000 Tourney-- Bradshaw, Irish Star, Around in 75 | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/sinkler-rejoins-air-line.html | Sinkler Rejoins Air Line | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/iran-again-denies-new-soviet-pact-premier-reiterates-no-written-or.html | IRAN AGAIN DENIES NEW SOVIET PACT; Premier Reiterates No Written or Oral Accord Was Reached in Talks in Moscow | True | By Gene Currivan By Wireless To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/kills-2-of-children-hacks-wife-5-others.html | KILLS 2 OF CHILDREN, HACKS WIFE, 5 OTHERS | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/nyu-track-dates-set-will-start-outdoor-season-in-penn-relays-april.html | N.Y.U. TRACK DATES SET; Will Start Outdoor Season in Penn Relays April 26 | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/oilers-play-nyac-at-garden-tonight-winged-foot-five-of-former-nyu.html | OILERS PLAY N.Y.A.C. AT GARDEN TONIGHT; Winged Foot Five of Former N.Y.U. Stars Drafted for Red Cross Benefit | True | By Joseph M. Sheehan | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/cotton-prices-up-by-3-to-16-points-futures-market-shows-gains.html | COTTON PRICES UP 3 TO 16 POINTS; Futures Market Shows Gains Despite Hedge Selling-- China Placing Orders | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/braden-bars-a-break-with-peron-says-europe-needs-argentine-aid.html | Braden Bars a Break With Peron; Says Europe Needs Argentine Aid; BRADEN RULES OUT BREAK WITH PERON | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/12800000000-paid-in-rents-in-1944-governments-bill-rose-to.html | $12,800,000,000 Paid in Rents in 1944; Government's Bill Rose to $300,000,000 | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/bond-offerings-by-municipalities-santa-rosa-calif-markets-505000.html | BOND OFFERINGS BY MUNICIPALITIES; Santa Rosa, Calif., Markets $505,000 Improvement Issue at 100.237 | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/ford-to-drop-farming-starts-program-to-dispose-of-its-sideline.html | FORD TO DROP FARMING; Starts Program to Dispose of Its Sideline Activities | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/diplomats-caught-in-a-smuggling-act-repatriated-japanese-found.html | DIPLOMATS CAUGHT IN A SMUGGLING ACT; Repatriated Japanese Found Carrying Money, Jewels, in Violations of Orders | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/city-sanitation-drive-to-bring-291-to-court.html | CITY SANITATION DRIVE TO BRING 291 TO COURT | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/better-community-relations.html | BETTER COMMUNITY RELATIONS | True | | C1B 12342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/b-o-plan-upheld.html | B.& O. Plan Upheld | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/don-juan-defies-franco-spanish-pretender-to-remain-in-portugal.html | DON JUAN DEFIES FRANCO; Spanish Pretender to Remain in Portugal Despite Hint He Leave | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/chinese-ambassador-stresses-joint-aims.html | CHINESE AMBASSADOR STRESSES JOINT AIMS | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/navy-redeems-deserter-friedman-honorably-discharged-will-surrender.html | NAVY 'REDEEMS' DESERTER; Friedman Honorably Discharged, Will Surrender to Army | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/little-rock-acquires-cozart.html | Little Rock Acquires Cozart | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/sports-today.html | Sports Today | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/farm-parity-issue-to-fore-in-senate-minimum-wage-question-loses.html | FARM PARITY ISSUE TO FORE IN SENATE; Minimum Wage Question Loses Voting Priority to Move to Aid Agricultural Prices | True | By C.p. Trussell Special To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/scientists-called-to-a-world-task-prof-carlson-at-st-louis-says.html | SCIENTISTS CALLED TO A WORLD TASK; Prof. Carlson, at St. Louis, Says They Should Strive to Bring a Saner Outlook | True | By William L. Laurence Special To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/2d-armored-in-regular-army.html | 2d Armored in Regular Army | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/opa-price-rise-due-for-work-clothes-25-to-32-increase-over-base.html | OPA PRICE RISE DUE FOR WORK CLOTHES; 25 to 32 % Increase Over Base Period Expected to Be Issued Next Week | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/labor-supporting-cancer-campaign-afl-and-cio-leaders-urge-aid-of.html | LABOR SUPPORTING CANCER CAMPAIGN; AFL and CIO Leaders Urge Aid of Members for Drive to Raise $1,250,000 Fund | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/gromyko-is-stern-and-silent-as-he-leaves-uno-chamber-gromyk0-is.html | Gromyko Is Stern and Silent As He Leaves UNO Chamber; GROMYK0 IS STERN ON HIS DEPARTURE | True | By W.h. Lawrence | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/oxnam-bids-catholics-bechurch-not-state.html | OXNAM BIDS CATHOLICS 'BECHURCH, NOT STATE' | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/templewood-due-in-argentina.html | Templewood Due in Argentina | True | By Wireless To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/lillian-m-hirshler-married.html | Lillian M. Hirshler Married | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/columbia-pictures-gains-1295000-cleared-in-26-weeks-to-dec-29-or.html | COLUMBIA PICTURES GAINS; $1,295,000 Cleared in 26 Weeks to Dec. 29, or $2.01 a Share | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/jewelers-purchase-corner-on-fifth-ave.html | JEWELERS PURCHASE CORNER ON FIFTH AVE. | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/the-captain-and-his-broom.html | THE CAPTAIN AND HIS BROOM | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/joint-ratesetting-is-held-a-necessity.html | JOINT RATE-SETTING IS HELD A NECESSITY | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/world-news-summarized.html | World News Summarized | True | THURSDAY, MARCH 28, 1946 | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/mediators-report-irks-westinghouse.html | MEDIATORS' REPORT IRKS WESTINGHOUSE | True | | C1B 12342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/shield-minorities-dr-einstein-pleads.html | SHIELD MINORITIES, DR. EINSTEIN PLEADS | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/nylons-are-going-by-air-to-meet-foreign-demand.html | Nylons Are Going by Air To Meet Foreign Demand | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/ceilings-going-down-on-berries-spinach.html | CEILINGS GOING DOWN ON BERRIES, SPINACH | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/new-housing-order-mapped-in-capital-opa-head-stresses-materials.html | NEW HOUSING ORDER MAPPED IN CAPITAL; OPA Head Stresses Materials Lack--Wyatt Asks Ceilings to Curb Speculation | True | By Charles E. Egan Special To the New York Times. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/battery-maker-files-globeunion-inc-registration-covers-120000.html | BATTERY MAKER FILES; Globe-Union, Inc., Registration Covers 120,000 Common Shares | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/slrb-invalidates-election.html | SLRB Invalidates Election | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/yale-towne-parley-resumed.html | Yale & Towne Parley Resumed | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/duchess-romanoff-becomes-bride-here.html | DUCHESS ROMANOFF BECOMES BRIDE HERE | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/mrs-hitchcock-dinner-hostess.html | Mrs. Hitchcock Dinner Hostess | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/exschool-head-gets-suspended-sentence.html | EX-SCHOOL HEAD GETS SUSPENDED SENTENCE | True | Special to THE NEW YORK TIMES. | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/the-legislative-session.html | THE LEGISLATIVE SESSION | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/degrees-to-go-to-157-medical-dental-graduates-to-get-army-navy.html | DEGREES TO GO TO 157; Medical, Dental Graduates to Get Army, Navy Commissions | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/aau-is-in-favor-of-basketball-unity.html | A.A.U. IS IN FAVOR OF BASKETBALL UNITY | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/sports-of-the-times-rockabye-baby.html | Sports Of the Times; Rock-a-Bye Baby | True | Reg. U. S. Pat. Off. By Arthur Daley | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/higgins-discloses-big-order-backlog-26000000-worth-of-boats-and.html | HIGGINS DISCLOSES BIG ORDER BACKLOG; $26,000,000 Worth of Boats and $21,000,000 in Camp Trailers Revealed Here | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/join-central-iron-directorate.html | Join Central Iron Directorate | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/mrs-wechsler-wed-to-edward-schoen-jr.html | MRS. WECHSLER WED TO EDWARD SCHOEN JR. | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/scarcity-of-corn-worries-refiners-penick-ford-president-tells.html | SCARCITY OF CORN WORRIES REFINERS; Penick & Ford President Tells Stockholders Company Has Only 7 or 8 Day Supply | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/girl-21-joins-orchestra-marilyn-costello-is-named-first-harpist-of.html | GIRL, 21, JOINS ORCHESTRA; Marilyn Costello Is Named First Harpist of Philadelphia Unit | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 12342 |
| 1946-03-28 | 1946-03-28 | https://www.nytimes.com/1946/03/28/archives/dominic-hunt-head-of-ps-238-brooklyn.html | DOMINIC HUNT, HEAD OF P.S. 238, BROOKLYN | True | | C1B 12342 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/mexican-railroad-sold.html | Mexican Railroad Sold | True | | C1B 12469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/transjordan-pact-retains-garrisons-british-troops-now-in-country.html | TRANS-JORDAN PACT RETAINS GARRISONS; British Troops Now in Country Will Remain Under Pledge of Mutual Assistance | True | By Cable To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/james-w-lees-former-dean-english-professor-at-northeastern.html | JAMES W. LEES; Former Dean, English Professor at Northeastern University | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/booksauthors.html | Books--Authors | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/economist-in-reserve-board-post.html | Economist in Reserve Board Post | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/carloadings-rise-to-804606-in-week.html | CARLOADINGS RISE TO 804,606 IN WEEK | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/phils-4run-second-defeats-giants-63-beating-the-ball-to-the-plate.html | PHILS 4-RUN SECOND DEFEATS GIANTS, 6-3; BEATING THE BALL TO THE PLATE TO SCORE A RUN | True | By John Drebinger Special To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/3cent-rise-defended-by-rail-economist.html | 3-CENT RISE DEFENDED BY RAIL ECONOMIST | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/treasury-deposits-are-up-623000000-bank-balances-decline-89000000.html | Treasury Deposits Are Up $623,000,000 Bank Balances Decline $89,000,000 | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/sylvia-nesson-gives-second-song-recital.html | SYLVIA NESSON GIVES SECOND SONG RECITAL | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/willard-and-paramount-in-big-hotel-purchase.html | Willard and Paramount In Big Hotel Purchase | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/okla-aggies-best-at-939-their-312-record-tops-college-basketball.html | OKLA. AGGIES BEST AT .939; Their 31-2 Record Tops College Basketball Teams of Nation | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/dodgers-set-back-yankees-b-team-lombardi-hurls-8-innings-to-gain-64.html | DODGERS SET BACK YANKEES' 'B' TEAM; Lombardi Hurls 8 Innings to Gain 6-4 Triumph--Reese, Reiser Star at Bat | True | By Roscoe McGowen Special To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/coast-team-called-dons.html | Coast Team Called 'Dons' | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/buffalo-sextet-in-final-beats-capitals-42-to-capture-serieshornets.html | BUFFALO SEXTET IN FINAL; Beats Capitals, 4-2, to Capture Series--Hornets Win, 6-5 | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/man-o-war-29-today.html | Man o' War 29 Today | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/argentina-explains-stand.html | Argentina Explains Stand | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/sold-ny-central-stocks.html | SOLD N.Y. CENTRAL STOCKS | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/riddle-reds-hurler-retires.html | Riddle, Reds' Hurler, Retires | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/council-now-faces-big-charter-issue-it-can-take-up-question-of-iran.html | COUNCIL NOW FACES BIG CHARTER ISSUE; It Can Take Up Question of Iran for 'Substance' Only if 'Dispute' Is Declared | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/banks-show-drop-in-earning-assets-loans-and-investments-of-ny-units.html | BANKS SHOW DROP IN EARNING ASSETS; Loans and Investments of N.Y. Units of Reserve System Off $72,000,000 in Week | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/elevated-to-presidency-of-mw-kellogg-company.html | Elevated to Presidency Of M.W. Kellogg Company | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/sports-of-the-times-end-of-a-season.html | Sports of the Times; End of a Season | True | By Arthur Daley | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/truman-supports-byrnes-says-policy-on-uno-is-his-question-discussed.html | Truman Supports Byrnes; Says Policy on UNO Is His; Question Discussed | True | By Felix Belair Jr. Special To the New York Times. | C1B 12469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/ohio-state-choice-in-college-swim-150-mermen-from-32-schools-will.html | OHIO STATE CHOICE IN COLLEGE SWIM; 150 Mermen From 32 Schools Will Compete in N.C.A.A. Meet at New Haven | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/heads-drive-to-expand-brown-university-rolls.html | Heads Drive to Expand Brown University Rolls | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/trading-in-stocks-becomes-thinner-prices-stiffen-near-midday-after.html | TRADING IN STOCKS BECOMES THINNER; Prices Stiffen Near Midday After Early Drop but the Close Is Irregular 900,000 SHARES TRADED Films, Metals and Stores Are Strongest--General Average Declines 0.19 to 137.82 | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/laborite-scores-us-on-atomic-secrecy.html | LABORITE SCORES U.S. ON ATOMIC SECRECY | True | By Cable To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/midway-returns-from-arctic-test-a-warm-spell-greets-the-midway-as.html | MIDWAY RETURNS FROM ARCTIC TEST; A WARM SPELL GREETS THE MIDWAY AS SHE RETURNS FROM COLD WEATHER TESTS | True | The New York Times | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/allied-army-alert-in-a-tense-trieste-a-demonstration-for-marshal.html | ALLIED ARMY ALERT IN A TENSE TRIESTE; A DEMONSTRATION FOR MARSHAL TITO IN TRIESTE | True | By Sam Pope Brewer By Cable To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/connally-recalls-pledges-of-soviet-says-russia-must-not-desert-uno.html | CONNALLY RECALLS PLEDGES OF SOVIET; Says Russia Must Not Desert UNO and Others Should Offer Some Sacrifices | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/gm-payroll-in-45-dropped-13-billion-sloans-preliminary-report-shows.html | GM PAYROLL IN '45 DROPPED 1/3 BILLION; Sloan's Preliminary Report Shows 5 Weeks of Idleness Was at Heavy Cost | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/new-stock-offerings-rg-le-tourneau.html | NEW STOCK OFFERINGS; R.G. Le Tourneau | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/syria-calls-al-khoury.html | Syria Calls Al Khoury | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/stage-to-aid-students-theatre-group-plans-to-advise-them-provide.html | STAGE TO AID STUDENTS; Theatre Group Plans to Advise Them, Provide Low-Price Seats | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/vincent-youmans-improves.html | Vincent Youmans Improves | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/mrs-rihbany-triumphs-beats-miss-hubbell-and-retains-national-indoor.html | MRS. RIHBANY TRIUMPHS; Beats Miss Hubbell and Retains National Indoor Net Title | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/new-school-head-sought-principals-asked-to-submit-nominations-for.html | NEW SCHOOL HEAD SOUGHT; Principals Asked to Submit Nominations for Wade Successor | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/farm-bill-backers-set-payplan-link-some-senators-seeking-parity.html | FARM BILL BACKERS SET PAY-PLAN LINK; Some Senators Seeking Parity Rise Say They Would Vote 65c Wage if Both Were United | True | By C.p. Trussell Special To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/west-side-parcels-sold-to-operators-lofts-and-dwelling-figure-in.html | WEST SIDE PARCELS SOLD TO OPERATORS; Lofts and Dwelling Figure in Activity--Business Realty Purchased | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/brooklyn-parcels-in-new-ownership-residential-and-industrial.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Residential and Industrial Properties in Borough Draw Buyers | True | | C1B 12469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/red-mp-is-jailed-in-canadian-spying-roses-bail-canceled-as-lunan.html | RED M.P. IS JAILED IN CANADIAN SPYING; Rose's Bail Canceled as Lunan Has Preliminary Hearing--His 'Torture' Charges Ruled Out | True | By P.j. Philip Special To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/the-hope-envelope-enters-the-fight-against-cancer.html | THE 'HOPE ENVELOPE' ENTERS THE FIGHT AGAINST CANCER | True | The New York Times | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/appointed-ad-manager-of-davega-stores-corp.html | Appointed Ad Manager Of Davega Stores Corp. | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/school-seeking-funds-one-for-professional-children-may-have-to.html | SCHOOL SEEKING FUNDS; One for Professional Children May Have to Reduce Roster | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/truman-to-suburbs-for-morning-walks.html | Truman to Suburbs For Morning Walks | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/1294-pins-toppled-by-rochester-team.html | 1,294 PINS TOPPLED BY ROCHESTER TEAM | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/truman-names-10-top-war-chiefs-as-a-permanent-defense-council-10.html | Truman Names 10 Top War Chiefs As a Permanent Defense Council; 10 TOP WAR CHIEFS NAMED AS COUNCIL | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/bid-of-830000-made-for-the-carteret-hotel.html | Bid of $830,000 Made For the Carteret Hotel | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/nationalization-voted-france-acts-to-take-over-gas-electric.html | NATIONALIZATION VOTED; France Acts to Take Over Gas, Electric Industries | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/all-horse-races-here-to-be-filmed-pictures-available-7-minutes.html | ALL HORSE RACES HERE TO BE FILMED; Pictures Available 7 Minutes After Finish With Complete Record of Each Event | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/nanking-puppet-is-indicted.html | Nanking Puppet Is Indicted | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/strife-over-chief-of-labor-statistics.html | STRIFE OVER CHIEF OF LABOR STATISTICS | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/pace-bill-debate-lifts-grain-prices-may-rye-closes-2-cents-higher.html | PACE BILL DEBATE LIFTS GRAIN PRICES; May Rye Closes 2 Cents Higher on Board of Trade--Active Oats Deliveries Up | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/art-auction-yields-109370.html | Art Auction Yields $109,370 | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/pied-piper-arriving-avon-long-and-the-east-harlem-players-open-show.html | 'PIED PIPER' ARRIVING; Avon Long and the East Harlem Players Open Show Tonight | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/four-added-to-bank-board.html | Four Added to Bank Board | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/political-picket-line-scored-by-dubinsky.html | 'POLITICAL PICKET' LINE SCORED BY DUBINSKY | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/navy-honors-princeton-ordnance-development-award-presented-for-aid.html | NAVY HONORS PRINCETON; Ordnance Development Award Presented for Aid in War | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/msgr-jf-stedman-rites-mass-for-former-chaplain-of-monastery-of.html | MSGR. J.F. STEDMAN RITES; Mass for Former Chaplain of Monastery of Precious Blood | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/mrs-elizabeth-m-murray-former-broadway-comedienne-a-star-in-keiths.html | MRS. ELIZABETH M. MURRAY; Former Broadway Comedienne a Star in Keith's, Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 12469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/30-peers-seating-halted-macarthur-orders-delay-until-japanese-give.html | 30 PEERS' SEATING HALTED; MacArthur Orders Delay Until Japanese Give Full Data | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/horse-show-keeps-king-as-manager-making-plans-for-first-postwar.html | HORSE SHOW KEEPS KING AS MANAGER; MAKING PLANS FOR FIRST POST-WAR NATIONAL HORSE SHOW | True | The New York Times | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/some-price-cuts-ordered-by-opa-on-bakery-goods.html | Some Price Cuts Ordered By OPA on Bakery Goods | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/lee-is-billiard-victor-tops-vandenover-in-first-block-of-title.html | LEE IS BILLIARD VICTOR; Tops Vandenover in First Block of Title Series by 50-35 | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/servo-rated-even-with-graziano-in-10rounder-at-garden-tonight.html | Servo Rated Even With Graziano In 10-Rounder at Garden Tonight; Record $170,000 Gate for Fighters Other Than Heavyweights Looms With Arena Capacity of 19,000 Sold Out | True | By Joseph C. Nichols | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/zarief-quads-vestpocket-virtuosos-at-2-with-3-blind-mice-as-their.html | Zarief Quads Vest-Pocket Virtuosos at 2, With '3 Blind Mice' as Their Masterwork | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/hendrickson-quits-unrra-lehman-regretfully-accepting-resignation.html | HENDRICKSON QUITS UNRRA; Lehman, Regretfully Accepting Resignation, Hails His Work | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/occupation-beset-by-zone-question-us-army-officer-believes-that-we.html | OCCUPATION BESET BY ZONE QUESTION; U.S. Army Officer Believes That We Are Doing a Good Job in Germany Under Handicap | True | By C.l. Sulzberger By Wireless to the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/tiny-piano-designed-for-smaller-rooms.html | TINY PIANO DESIGNED FOR SMALLER ROOMS | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/medical-degrees-bestowed-upon-101.html | MEDICAL DEGREES BESTOWED UPON 101 | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/annual-meeting-put-off-baldwin-locomotive-announces-session-will-be.html | ANNUAL MEETING PUT OFF; Baldwin Locomotive Announces Session Will Be Held June 11 | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/to-open-garden-city-branch.html | To Open Garden City Branch | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/german-industry-gets-allies-bill-postwar-pattern-provided-by.html | GERMAN INDUSTRY GETS ALLIES' BILL; Post-War Pattern Provided by Drastic Order to Cut Output and Reshuffle Economy | True | By Kathleen McLaughlin By Cable To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/catholic-paper-says-oxnam-doubts-christ.html | CATHOLIC PAPER SAYS OXNAM DOUBTS CHRIST | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/buys-factory-site-toy-manufacturers-to-build-on-long-island-city.html | BUYS FACTORY SITE; Toy Manufacturers to Build on Long Island City Plot | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/thug-killed-in-fight-with-law-on-rooftop.html | THUG KILLED IN FIGHT WITH LAW ON ROOFTOP | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/dorn-in-crescents-lineup.html | Dorn in Crescents' Line-Up | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/bank-notes.html | BANK NOTES | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/pelt-to-represent-uno-will-negotiate-the-transfer-of-league-of.html | PELT TO REPRESENT UNO; Will Negotiate the Transfer of League of Nations Assets | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/house-draft-vote-by-easter-is-urged-rayburn-asks-extension-while.html | HOUSE DRAFT VOTE BY EASTER IS URGED; Rayburn Asks Extension While Hershey and Paul Call This Vital to U.S. World Role | True | By William S. White Special To the New York Times. | C1B 12469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/bible-translated-into-japanese.html | Bible Translated Into Japanese | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/schrafft-aide-honored-patrons-at-testimonial-dinner-for-william-a.html | SCHRAFFT AIDE HONORED; Patrons at Testimonial Dinner for William A. Foster | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/ramapo-reds-rout-long-island-164-parsells-tallies-12-goals-in.html | RAMAPO REDS ROUT LONG ISLAND, 16-4; Parsells Tallies 12 Goals in Handicap Polo Game at Squadron A Armory | True | By James Roach | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/british-navy-budget-revealed.html | British Navy Budget Revealed | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/airbrake-row-ends-westinghouse-concern-agrees-to-rise-for-workers.html | AIRBRAKE ROW ENDS; Westinghouse Concern Agrees to Rise for Workers | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/coward-operetta-to-be-revived.html | Coward Operetta to Be Revived | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/gen-smith-arrives-in-moscow.html | Gen. Smith Arrives in Moscow | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/bonds-and-shares-on-london-market-soviet-action-in-uno-council-has.html | BONDS AND SHARES ON LONDON MARKET; Soviet Action in UNO Council Has Little Effect on Prices, Which Advance on Day | True | By Cable To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/eire-farm-laborers-strike.html | Eire Farm Laborers Strike | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/rea-allots-50000000-ten-southern-states-get-largest-amounts-from.html | REA ALLOTS $50,000,000; Ten Southern States Get Largest Amounts From New Fund | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/plans-new-haven-offices.html | Plans New Haven Offices | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/three-charity-events-two-concerts-and-a-program-of-danoes-to-aid.html | THREE CHARITY EVENTS; Two Concerts and a Program of Danoes to Aid Russian Relief | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/british-gratified-at-council-action-concede-gromykos-walkout-was.html | BRITISH GRATIFIED AT COUNCIL ACTION; Concede Gromyko's Walkout Was Serious but Say Final Result Will Benefit World | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/letters-to-the-times-brass-held-misused-term-it-is-regarded-as.html | Letters to The Times; 'Brass' Held Misused Term It Is Regarded as Inappropriate to Our Ranking Officers | True | FRANK A. GALE. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/two-persons-stabbed-in-refugee-camp-riot.html | TWO PERSONS STABBED IN REFUGEE CAMP RIOT | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/chase-bank-sells-downtown-building.html | CHASE BANK SELLS DOWNTOWN BUILDING | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/britain-dooms-most-cherished-institution-the-open-coal-fire-as.html | Britain Dooms Most Cherished Institution, The Open Coal Fire, as Costly, Inadequate | True | By Cable To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/rise-in-production-predicted-by-cpa-but-agency-warns-that-real.html | RISE IN PRODUCTION PREDICTED BY CPA; But Agency Warns That 'Real Turning Point' Depends on Soft Coal Settlement | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/named-by-united-appeal.html | Named by United Appeal | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 12469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/tell-truman-mead-can-defeat-dewey-flynn-fitzpatrick-discuss-state.html | TELL TRUMAN MEAD CAN DEFEAT DEWEY; Flynn, Fitzpatrick Discuss State Politics With President--Senator Is Not a Candidate Now | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/february-strikes-cost-21500000-mandays.html | February Strikes Cost 21,500,000 Man-Days | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/world-news-summarized.html | World News Summarized | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/see-rug-price-increase.html | See Rug Price Increase | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/draper-renamed-to-fpc.html | Draper Renamed to FPC | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/secret-session-called-on-lies-instructions.html | Secret Session Called On Lie's Instructions | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/commodity-level-stands-at-1084-higher-industrial-prices-are-offset.html | COMMODITY LEVEL STANDS AT 108.4%; Higher Industrial Prices Are Offset by Declines on Agricultural Products | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/hotchkiss-school-fund-drive.html | Hotchkiss School Fund Drive | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/vote-to-put-barsky-in-house-contempt-339-members-favor-4-oppose.html | VOTE TO PUT BARSKY IN HOUSE CONTEMPT; 339 Members Favor, 4 Oppose Action Against Head of AntiFascist Refugee Committee | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/leaves-heller-for-riteway-post.html | Leaves Heller for Rite-Way Post | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/news-of-food-oatmeal-to-the-fore-again-as-a-bread-substitute.html | News of Food; OATMEAL TO THE FORE AGAIN AS A BREAD SUBSTITUTE | True | By Jane Nickerson | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/yale-towne-panel-here-3man-conciliation-body-meets-to-discuss.html | YALE & TOWNE PANEL HERE; 3-Man Conciliation Body Meets to Discuss Strike Peace | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/eisenhower-nimitz-rely-on-education.html | EISENHOWER, NIMITZ RELY ON EDUCATION | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/britain-sustains-policy-on-cotton-government-gets-support-for.html | BRITAIN SUSTAINS POLICY ON COTTON; Government Gets Support for Keeping Exchange Closed After Lively Debate LABOR ATTITUDE CLARIFIED Views of Persons Affected Not Final Determining Factor, Morrison Declares | True | By Michael L. Hoffman By Cable To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/life-of-ancients-in-egypt-depicted-metropolitan-museum-to-open.html | LIFE OF ANCIENTS IN EGYPT DEPICTED; Metropolitan Museum to Open Rearranged Panorama to Public View Today | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/boy-kills-self-with-dynamite.html | Boy Kills Self With Dynamite | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/sports-today.html | Sports Today | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/auction-nets-158000-eight-parcels-in-metropolitan-area-sold-on.html | AUCTION NETS $158,000; Eight Parcels in Metropolitan Area Sold on Block | True | | C1B 12469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/sun-spots-disrupt-radio-wire-lines-magnetic-storm-interrupts.html | SUN SPOTS DISRUPT RADIO, WIRE LINES; Magnetic Storm Interrupts Overseas Communications, Hampers U. S. Service OCEAN FLIGHTS DELAYED High Voltage Reported All Over Country--Conditions Improve Late in Day | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/tilghman-johnston-wilmington-del-banker-and-civic-leader-dies-at.html | TILGHMAN JOHNSTON; Wilmington, Del., Banker and Civic Leader Dies at Age of 93 | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/deals-on-long-island-properties-sold-at-wheatley-hills-and-great.html | DEALS ON LONG ISLAND; Properties Sold at Wheatley Hills and Great Neck | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/five-youths-seized-as-polite-bandits-gang-admits-four-manhattan.html | FIVE YOUTHS SEIZED AS 'POLITE BANDITS'; Gang Admits Four Manhattan, Queens Hold-Ups--Another Robber Taken at Scene | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/briton-makes-attack-on-the-roman-church.html | BRITON MAKES ATTACK ON THE ROMAN CHURCH | True | By Wireless To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/events-today.html | Events Today | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/books-of-the-times-hardy-veterans-under-20.html | Books of the Times; Hardy Veterans Under 20 | True | By Orville Prescott | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/sussman-and-schiff-win-at-table-tennis.html | SUSSMAN AND SCHIFF WIN AT TABLE TENNIS | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/gets-burdine-store-contract.html | Gets Burdine Store Contract | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/virginia-to-seize-power-facilities-governor-declares-emergency.html | VIRGINIA TO SEIZE POWER FACILITIES; Governor Declares Emergency, Prepares to Operate Plants if Workers Strike Monday | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/procedural-rules-for-uno-due-soon-lie-declares-that-experts-may.html | PROCEDURAL RULES FOR UNO DUE SOON; Lie Declares That Experts May Offer Proposed Code to Security Council Monday | True | By W.h. Lawrence | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/cruiser-escapes-quarantine.html | Cruiser Escapes Quarantine | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/fire-in-chair-kills-woman.html | Fire in Chair Kills Woman | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/the-crown-prince-of-japan.html | THE CROWN PRINCE OF JAPAN | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/gerards-get-95064-tax-refund.html | Gerards Get $95,064 Tax Refund | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/sewing-machine-firm-is-sued-over-prices.html | SEWING MACHINE FIRM IS SUED OVER PRICES | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/january-pay-rose-despite-walkouts-bureau-of-labor-statistics-says.html | JANUARY PAY ROSE DESPITE WALKOUTS; Bureau of Labor Statistics Says Fight to Maintain Wartime Earnings Was Being Won | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/phillips-is-denied-b-o-plan-rehearing.html | PHILLIPS IS DENIED B. & O. PLAN REHEARING | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/marine-reports.html | Marine Reports | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/adopt-french-school.html | 'Adopt' French School | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/changes-proposed-in-spiegels-board-mailorder-and-chainstore-house.html | CHANGES PROPOSED IN SPIEGEL'S BOARD; Mail-Order and Chain-Store House Lists Nominees in Annual Report | True | | C1B 12469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/russians-bar-war-books-limit-those-on-british-effort-to-picked.html | RUSSIANS BAR WAR BOOKS; Limit Those on British Effort to Picked Translations | True | By Cable To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/us-acts-to-avert-soft-coal-strike-schwellenbach-aide-to-hold-series.html | U.S. ACTS TO AVERT SOFT COAL STRIKE; Schwellenbach Aide to Hold Series of Parleys Today-- Krug Limits Deliveries | True | By Louis Stark Special To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/promoted-by-victor-chemical.html | Promoted by Victor Chemical | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/mexican-attends-session-at-hunter-disturbs-peace-of-the-deserted.html | MEXICAN 'ATTENDS' SESSION AT HUNTER; Disturbs Peace of the Deserted Village in Bronx by Error as Others Confer Downtown | True | By Meyer Berger | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/pink-for-spring.html | PINK FOR SPRING | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/experiment-in-concerts-8000-buy-tickets-for-youth-symphony-program.html | EXPERIMENT IN CONCERTS; 8,000 Buy Tickets for Youth Symphony Program on Coast | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/business-world-watching-black-market-credits.html | Business World; Watching Black Market Credits | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/3-houses-in-bronx-are-sold-by-banks.html | 3 HOUSES IN BRONX ARE SOLD BY BANKS | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/bank-clearings-up-weeks-volume-exceeds-the-45-figure-by-97-per-cent.html | BANK CLEARINGS UP; Week's Volume Exceeds the '45 Figure by 9.7 Per Cent | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/rail-bill-advances-house-judiciary-approves-reed-measure-on.html | RAIL BILL ADVANCES; House Judiciary Approves Reed Measure on Revamping | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/bond-concern-formed.html | Bond Concern Formed | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/iran-to-keep-army-from-freed-zones-will-seek-to-bar-incidents-by.html | IRAN TO KEEP ARMY FROM FREED ZONES; Will Seek to Bar Incidents by Sending Gendarmerie Into Areas Russians Evacuate MORE SOVIET TROOPS GO Premier 'Too Busy' to Talk About Gromyko Withdrawal From UNO Council Session | True | By Gene Currivan By Cable To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/schools-in-berlin-stripped-of-nazis-20-of-teacher-staff-kept-says.html | SCHOOLS IN BERLIN STRIPPED OF NAZIS; 20% of Teacher Staff Kept, Says U.S. Expert--Religious Hour Proves Allied Problem | True | By Wireless To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/unrra-ends-clash-on-refugee-care-russia-accepts-resolution-on.html | UNRRA ENDS CLASH ON REFUGEE CARE; Russia Accepts Resolution on Disputed Problem-- Council Adopts Food Program | True | By Bess Furman Special To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/would-aid-building-realty-board-urges-exemption-of-materials-from.html | WOULD AID BUILDING; Realty Board Urges Exemption of Materials From Tax | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/swindler-begins-sixyear-prison-term-spent-3-years-in-jail-fighting.html | Swindler Begins Six-Year Prison Term; Spent 3 Years in Jail Fighting Sentence | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/dallys-teneau-engnged-brideelect-of-william-w-reid-former-rcaf.html | DALLYS TENEAU ENGAGED; Bride-Elect of William W. Reid, Former RCAF Flying Officer | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/food-for-india-urged.html | Food for India Urged | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/color-is-dominant-in-millinery-show-blue-dawn-the-favored-hue-is.html | COLOR IS DOMINANT IN MILLINERY SHOW; Blue Dawn, the Favored Hue, Is Combined With Many Other Shades by Milgrim | True | By Virginia Pope | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/my-inflation-vs-yours.html | MY INFLATION VS. YOURS | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/atlas-imperial-expands.html | Atlas Imperial Expands | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/siam-asks-french-parley-seeks-discussion-on-disputed-territories-in.html | SIAM ASKS FRENCH PARLEY; Seeks Discussion on Disputed Territories in North | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/russians-blame-byrnes-say-he-and-cadogin-insisted-iran-case-be.html | RUSSIANS BLAME BYRNES; Say He and Cadogin Insisted Iran Case Be Heard | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/in-the-nation-questions-raised-by-the-atomic-energy-report.html | In the Nation; Questions Raised by the Atomic Energy Report | True | By Arthur Krock | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/uaw-picks-thomas-as-vice-president-reuther-unity-hit-new-president.html | UAW PICKS THOMAS AS VICE PRESIDENT; REUTHER UNITY HIT; New President Is Unable to Stop Ex-Leader's Victory-- Aide May Lose 2d Race CAMPS HAD SPLIT OFFICES Deal to Give Vice Presidency to Each Broken by Former Head's Decision to Run | True | By Walter W. Ruch Special To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/boston-victor-43-annexing-playoff-tops-detroit-six-in-overtime-and.html | BOSTON VICTOR, 4-3, ANNEXING PLAY-OFF; Tops Detroit Six in Overtime and Will Meet Montreal in Stanley Cup Finals | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/pullman-inc-nets-430-a-share-in-45-13890226-profit-compares-with.html | PULLMAN, INC., NETS $4.30 A SHARE IN '45; $13,890,226 Profit Compares With $12,890,006, Equal to $3.99 a Share, in '44 | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/miss-mcormicks-plans-chicago-girl-will-be-married-to-david-s.html | MISS M'CORMICK'S PLANS; Chicago Girl Will Be Married to David S. Johnson on Saturday | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/manila-exchange-busy-hopes-of-another-mining-boom-spurs-trading-in.html | MANILA EXCHANGE BUSY; Hopes of Another Mining Boom Spurs Trading in Stocks | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/jamaica-bay-houses-will-open-next-week.html | Jamaica Bay Houses Will Open Next Week | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/new-sec-order-calls-for-quarterly-data.html | NEW SEC ORDER CALLS FOR QUARTERLY DATA | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/army-flier-killed-in-hungary.html | Army Flier Killed in Hungary | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/e-migliaccio-65-a-veteran-comic-italian-impersonator-known-as.html | E. MIGLIACCIO, 65, A VETERAN COMIC; Italian Impersonator, Known as Farfariello on Stage, Is Dead-- Caricature Expert | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/msgr-rossi-dead-40-years-a-priest-pastor-of-st-patricks-old.html | MSGR. ROSSI DEAD; 40 YEARS A PRIEST; Pastor of St. Patrick's Old Cathedral Since 1937--Had Organized Yonkers Parish | True | Cosmo-Sileo | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/new-law-doubles-veterans-homes-the-president-signing-housing-bill.html | NEW LAW DOUBLES VETERANS' HOMES; THE PRESIDENT SIGNING HOUSING BILL | True | The New York Times | C1B 12469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/7-gis-killed-in-crash-11-filipinos-also-victims-in-loss-of-plane-on.html | 7 GI'S KILLED IN CRASH; 11 Filipinos Also Victims in Loss of Plane on Luzon Peak | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/beulah-macfadden-to-marry.html | Beulah Macfadden to Marry | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/lewis-h-clement-composer-81-founder-and-first-conductor-of-toledo.html | LEWIS H. CLEMENT; Composer, 81, Founder and First Conductor of Toledo Symphony | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/gromyko-just-takes-a-ride-instead-of-going-to-meeting-three-who.html | Gromyko Just Takes a Ride Instead of Going to Meeting; THREE WHO ATTENDED UNO SESSION AND ONE WHO DID NOT | True | By A.m. Rosenthal | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/us-note-to-greece-opposes-vote-delay-upset-in-rehabilitation-work.html | U.S. Note to Greece Opposes Vote Delay; Upset in Rehabilitation Work Is Feared | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/chicago-bears-sign-merkel.html | Chicago Bears Sign Merkel | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/23-meat-dealers-accused-by-opa-suits-against-wholesalers-are-due.html | 23 MEAT DEALERS ACCUSED BY OPA; Suits Against Wholesalers Are Due Today in a Redoubled Black Market Drive | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/selective-serviceor-else.html | SELECTIVE SERVICE--OR ELSE | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/democrats-clash-in-estimate-board-first-joseph-balks-at-rise-in.html | DEMOCRATS CLASH IN ESTIMATE BOARD; First Joseph Balks at Rise in Capital Outlays After Row With Mayor and Moses RIFT OVER BUS DEPOT NEXT Rogers and Impellitteri Vote Against It--Hall Withdraws 10-Cent Fare Request | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/army-hall-to-house-student-veterans.html | ARMY HALL TO HOUSE STUDENT VETERANS | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/rees-sets-golf-pace-welshmans-151-tops-field-in-daily-mail-10000.html | REES SETS GOLF PACE; Welshman's 151 Tops Field in Daily Mail $10,000 Open Event | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/may-bar-movie-sign-saxl-puts-permit-for-times-sq-display-up-to-the.html | MAY BAR MOVIE SIGN; Saxl Puts Permit for Times Sq. Display Up to the Police | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/air-france-to-open-schedule-in-june-hopes-to-have-daily-flights-to.html | AIR FRANCE TO OPEN SCHEDULE IN JUNE; Hopes to Have Daily Flights to Paris by Fall--to Spend $24,000,000 on U.S. Planes | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/former-chaplain-heads-group-to-aid-veterans.html | Former Chaplain Heads Group to Aid Veterans | True | Anne Donahue | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/cotton-prices-rise-to-seasons-high-close-is-up-28-to-37-points.html | COTTON PRICES RISE TO SEASON'S HIGH; Close Is Up 28 to 37 Points After Steady Climb on Heavy Price Fixing by Merchants | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/cordtsmartin.html | Cordts--Martin | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/rising-traffic-toll-called-alarming-safety-conference-committee.html | RISING TRAFFIC TOLL CALLED ALARMING; Safety Conference Committee Urges Speed in Getting Campaign Under Way | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/wheatless-days.html | "WHEATLESS" DAYS | True | | C1B 12469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/harvester-bars-union-peace-plan-company-refuses-to-submit-other.html | HARVESTER BARS UNION PEACE PLAN; Company Refuses to Submit Other Issues to Arbitration After Agreements on Pay | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/livestock-ceiling-end-urged.html | Livestock Ceiling End Urged | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/potash-securities-placed-on-market-478194-shares-bought-from-alien.html | POTASH SECURITIES PLACED ON MARKET; 478,194 Shares Bought From Alien Property Custodian Go on Sale at $35 Today | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/syndicate-obtains-westchester-site-buys-110-acres-in-warburg-estate.html | SYNDICATE OBTAINS WESTCHESTER SITE; Buys 110 Acres in Warburg Estate far 400 New Homes --Factory Site Sold | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/to-distribute-ski-prizes.html | To Distribute Ski Prizes | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/special-aid-to-jews-hit-austrian-paper-says-citizens-all-have-equal.html | SPECIAL AID TO JEWS HIT; Austrian Paper Says Citizens All Have Equal Status | True | By Wireless To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/ny-state-banking-official-resuming-private-business.html | N.Y. State Banking Official Resuming Private Business | True | Bachrach | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/film-leader-wary-of-new-censorship-director-of-national-board-of.html | FILM LEADER WARY OF NEW CENSORSHIP; Director of National Board of Review Warns Against Trend Toward Greater Control | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/189-draw-fines-here-as-street-litterers.html | 189 DRAW FINES HERE AS STREET LITTERERS | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/courage-and-the-subway-fare.html | COURAGE AND THE SUBWAY FARE | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/africans-to-get-majority-in-gold-coast-legislature.html | Africans to Get Majority In Gold Coast Legislature | True | By Cable To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/four-paper-concerns-merge.html | Four Paper Concerns Merge | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/ice-show-to-close-at-center-april-27-hats-off-will-end-its-run-at.html | ICE SHOW TO CLOSE AT CENTER APRIL 27; 'Hats Off' Will End Its Run at 890 Performances--Brand New Version Due in June | True | By Sam Zolotow | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/weir-asserts-opa-cuts-steel-profit-sees-nationals-net-lessening-but.html | WEIR ASSERTS OPA CUTS STEEL PROFIT; Sees National's Net Lessening, but Lists Substantial Gain for Year | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/exchange-seat-changes-hands.html | Exchange Seat Changes Hands | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/chicago-exchange-lifts-trading-ban-authorizes-members-to-deal-in.html | CHICAGO EXCHANGE LIFTS TRADING BAN; Authorizes Members to Deal in Any Market in 137 of Its 313 Listed Issues BROADER FIELD IS SOUGHT Action Called 'Unprecedented' Designed to Offset Small Floating Stock Supply | True | Special to THE NEW YORK TIMES. | C1B 12469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/dr-melech-chmielnitzki-physician-and-author-of-a-column-in-daily.html | DR. MELECH CHMIELNITZKI; Physician and Author of a Column in Daily Forward | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/stephen-merselis-retired-controller-for-jp-morgan-co-dies-at-79.html | STEPHEN MERSELIS; Retired Controller for J.P Morgan & Co. Dies at 79 | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/new-type-umbrellas-lend-air-to-attire-umbrellas-permitted-weather.html | NEW TYPE UMBRELLAS LEND AIR TO ATTIRE; UMBRELLAS PERMITTED; WEATHER OR NO | True | The New York Times Studio | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/wintrab-to-supervise-hotels.html | Wintrab to Supervise Hotels | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/eagles-get-sarringhaus-former-ohio-state-back-to-join-pro-eleven-in.html | EAGLES GET SARRINGHAUS; Former Ohio State Back to Join Pro Eleven in August | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/european-representative-of-bank-of-manhattan-co.html | European Representative Of Bank of Manhattan Co. | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/165000-pledged-to-appeal.html | $165,000 Pledged to Appeal | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/oxford-crew-favored-illness-plagues-the-cambridge-eight-as-contest.html | OXFORD CREW FAVORED; Illness Plagues the Cambridge Eight as Contest Nears | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/books-published-today.html | Books Published Today | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/frank-a-wolff-a-bureau-of-standards-founder-and-its-principal.html | FRANK A. WOLFF; A Bureau of Standards Founder and Its Principal Physicist | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/measles-spreading-7601-cases-in-city.html | MEASLES SPREADING; 7,601 CASES IN CITY | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/f-ely-geologist-and-consultant-aide-of-standard-oil-co-of-new.html | F. ELY, GEOLOGIST AND CONSULTANT; Aide of Standard Oil Co. of New Jersey for Years Dies --Traveled World Over | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/clyde-r-place-68-engineer-is-dead-planned-operating-systems-for.html | CLYDE R. PLACE, 68, ENGINEER, IS DEAD; Planned Operating Systems for Many Public Buildings Here --Cited for Housing Work | True | Shinn | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/recovery-pace-set-by-coal-paris-says-mission-seeking-us-credits.html | RECOVERY PACE SET BY COAL, PARIS SAYS; Mission Seeking U.S. Credits Insists 2,000,000 Tons a Month Are Required | True | By John H. Crider Special To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/hardware-dealers-want-opa-relief-plan-early-appeal-to-agency-for.html | HARDWARE DEALERS WANT OPA RELIEF; Plan Early Appeal to Agency for Change in 15 or 20 Orders Covering Their Sales | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/mosconi-wins-2-cue-blocks.html | Mosconi Wins 2 Cue Blocks | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/eastman-budgets-11000000-for-research-record-photographic-supply.html | Eastman Budgets $11,000,000 for Research; Record Photographic Supply Output Is Due | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/civil-work-rises-27-weekly-construction-volume-in-us-highest-since.html | CIVIL WORK RISES 27%; Weekly Construction Volume in U.S. Highest Since 1942 | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/pity-the-poor-penguins-it-was-75-in-the-shade.html | Pity the Poor Penguins, It Was 75 in the Shade | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/school-tennis-plans-made.html | School Tennis Plans Made | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/bulldozer-driver-drowns.html | Bulldozer Driver Drowns | True | Special to THE NEW YORK TIMES. | C1B 12469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/rubio-defeats-walton-scores-knockout-in-ninth-round-of-orange-bout.html | RUBIO DEFEATS WALTON; Scores Knockout in Ninth Round of Orange Bout | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/kurdish-attacks-cease.html | Kurdish Attacks Cease | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/steel-distribution-not-to-be-changed-industry-rejects-pool-plan.html | STEEL DISTRIBUTION NOT TO BE CHANGED; Industry Rejects 'Pool' Plan Proposed by CPA to Help New and Small Concerns | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/a-new-voice-at-riverside.html | A NEW VOICE AT RIVERSIDE | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/mauldin-attacks-army-distinctions-cartoonist-and-mccarthy-ask.html | MAULDIN ATTACKS ARMY DISTINCTIONS; Cartoonist and McCarthy Ask After-Duty Equality--West Pointer Calls It 'Hysteria' | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/insurance-curb-bill-is-signed-by-dewey.html | INSURANCE CURB BILL IS SIGNED BY DEWEY | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/aiken-trials-put-off-by-rain.html | Aiken Trials Put Off by Rain | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/white-sox-barrage-routs-pirates-186-kennedy-leads-19hit-attack-with.html | WHITE SOX BARRAGE ROUTS PIRATES, 18-6; Kennedy Leads 19-Hit Attack With Two Homers--News of Other Big League Clubs | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/bishop-manning-at-80-to-quit-post-held-for-25-years-bishop-to.html | BISHOP MANNING, AT 80, TO QUIT POST HELD FOR 25 YEARS; BISHOP TO RESIGN | True | By Rachel K. McDowell | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/mrs-jeremiah-j-kelly-served-as-officer-of-several-patriotic.html | MRS. JEREMIAH J. KELLY; Served as Officer of Several Patriotic Organizations | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/ask-million-people-leave-puerto-rico-tariff-experts-say-this-and.html | ASK MILLION PEOPLE LEAVE PUERTO RICO; Tariff Experts Say This and Not Change in Island's Status, Offers the Only Economic Hope | True | By Harold B. Hinton Special To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/army-honors-dead-hero.html | Army Honors Dead Hero | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/waldorfastoria-signs-afl-pact.html | Waldorf-Astoria Signs AFL Pact | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/uno-events-in-brief.html | UNO EVENTS IN BRIEF | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/give.html | Give! | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/heads-group-aiding-blind-debevoise-elected-at-39th-annual-meeting.html | HEADS GROUP AIDING BLIND; Debevoise Elected at 39th Annual Meeting of Lighthouse Unit | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/to-supervise-coast-area-for-westinghouse-ei.html | To Supervise Coast Area For Westinghouse E.I. | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/wood-field-and-stream-will-try-smoked-flounder.html | WOOD, FIELD AND STREAM; Will Try Smoked Flounder | True | By Raymond R. Camp | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/hull-victor-at-rugby.html | Hull Victor at Rugby | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/kimberlyclark-earns-331.html | Kimberly-Clark Earns $3.31 | True | | C1B 12469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/cost-absorption-clarified-by-opa-sells-says-retailers-have-not.html | COST ABSORPTION CLARIFIED BY OPA; Sells Says Retailers Have Not Reached Limit Under Plan but Bars Over-All Rollback | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/the-uno-and-russia.html | THE UNO AND RUSSIA | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/russians-hearing-delayed.html | Russian's Hearing Delayed | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/will-cut-rank-of-500-colonels.html | Will Cut Rank of 500 Colonels | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/the-mayor-greets-most-typical-donuteer.html | THE MAYOR GREETS MOST TYPICAL 'DONUTEER' | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/dodgers-to-play-yale.html | Dodgers to Play Yale | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/grand-dukes-widow-wed-church-nuptials-held-day-after-civil-marriage.html | GRAND DUKE'S WIDOW WED; Church Nuptials Held Day After Civil Marriage to Broker | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/ross-quits-opa-post-here.html | Ross Quits OPA Post Here | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/oil-proposal-confirmed.html | Oil Proposal Confirmed | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/plea-to-2-premiers-2-powers-want-to-ask-stalin-and-ghavam-to.html | PLEA TO 2 PREMIERS; 2 Powers Want to Ask Stalin and Ghavam to Clarify Talks IRAN AT TABLE TODAY Executive Session Held Without Russia Agrees On No Weakening | True | By James B. Reston | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/mother-stevens-of-pius-x-school-director-of-liturgical-music.html | MOTHER STEVENS OF PIUS X SCHOOL; Director of Liturgical Music Institution at Manhattanville College 30 Years Dies | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/radio-today.html | RADIO TODAY | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/air-crash-kills-olympic-skier.html | Air Crash Kills Olympic Skier | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/mayhew-smith-beats-douglas.html | Mayhew Smith Beats Douglas | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/police-al-fives-to-play.html | Police A.L. Fives to Play | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/sec-gets-reports-on-new-securities-registration-statements-filed-by-.html | SEC GETS REPORTS ON NEW SECURITIES; Registration Statements Filed by Nine Companies on Bonds, Debentures and Stocks | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/would-aid-princeton-gamble-asks-congress-to-take-part-in.html | WOULD AID PRINCETON; Gamble Asks Congress to Take Part in Bicentennial | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/japan-raises-cigarette-ration.html | Japan Raises Cigarette Ration | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/to-leave-western-union-williams-to-quit-chairmanship-of-board-on.html | TO LEAVE WESTERN UNION; Williams to Quit Chairmanship of Board on April 1 | True | | C1B 12469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/committee-limits-van-riper-inquiry.html | COMMITTEE LIMITS VAN RIPER INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/meat-price-curbs-declared-failure-institute-leader-tells-house.html | MEAT PRICE CURBS DECLARED FAILURE; Institute Leader Tells House Committee 'Flagrant Black Market' Is in Operation | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/settlements-hit-11800-in-february-2700000000-in-commitments.html | SETTLEMENTS HIT 11,800 IN FEBRUARY; $2,700,000,000 in Commitments Involved Under Termination Action, Rose Reports $483,000,000 CLAIMS PAID $477,066,000 Realized on Saleof $1,086,740,000 of Surplus--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/lack-of-kidskin-irks-shoe-field-changes-in-bonus-plan-are-suggested.html | LACK OF KIDSKIN IRKS SHOE FIELD; Changes in 'Bonus' Plan Are Suggested by National Producers' Group | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/131-are-graduated-at-nyu-medical.html | 131 ARE GRADUATED AT N.Y.U. MEDICAL | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/yorkville-corner-in-a-quick-resale-walzer-buys-and-sells-four.html | YORKVILLE CORNER IN A QUICK RESALE; Walzer Buys and Sells Four Buildings on York Avenue --Other Deals | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/new-irving-berlin-comedy-makes-bow-in-new-haven.html | New Irving Berlin Comedy Makes Bow in New Haven | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/many-veterans-seek-fsa-loans.html | Many Veterans Seek FSA Loans | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/palestine-mission-flies-to-lausanne-angloamerican-inquiry-group-to.html | PALESTINE MISSION FLIES TO LAUSANNE; Anglo-American Inquiry Group to File Report--736 Jews Arrive in Palestine | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/mrs-louise-d-rich-wed-author-married-in-rumford-me-home-to-james.html | MRS. LOUISE D. RICH WED; Author Married in Rumford, Me., Home to James Barnett | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/billy-bumps-first-by-three-lenghs-bomar-derby-hopeful-defeats.html | BILLY BUMPS FIRST BY THREE LENGTHS; Bomar Derby Hopeful Defeats General Don, Favorite, in Tropical Park Sprint IN EARNEST WINS BY NOSE Calumet Colt Nips Windfields -- Buxton Fined, Suspended for Remainder of Meet | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/fashions-of-gay-90s-on-view-at-festival.html | FASHIONS OF GAY '90'S ON VIEW AT FESTIVAL | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/standards-pushed-for-frozen-foods-government-expert-calls-for.html | STANDARDS PUSHED FOR FROZEN FOODS; Government Expert Calls for Industry Aid for Extension of System for Products | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/tobacco-and-liquor-draw-quakers-fire.html | TOBACCO AND LIQUOR DRAW QUAKERS' FIRE | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/mme-gouin-thanks-us-wife-of-french-president-plans-to-remain.html | MME. GOUIN THANKS U.S.; Wife of French President Plans to Remain Several Weeks | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/scientists-hail-atomic-control-proposal-as-most-constructive-step.html | Scientists Hail Atomic Control Proposal As Most Constructive Step Yet Taken | True | By William L. Laurence Special To The New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/formal-ivy-league-seen-bingham-of-harvard-expects-it-within-a-few.html | FORMAL IVY LEAGUE SEEN; Bingham of Harvard Expects It Within a Few Years | True | | C1B 12469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/spanish-banker-arrested-madrid-police-arrest-him-after-they-find.html | SPANISH BANKER ARRESTED; Madrid Police Arrest Him After They Find Red Data in Vault | True | By Wireless To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/things-for-children-to-do-entertainment.html | Things for Children to Do; ENTERTAINMENT | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/notes.html | Notes | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/empress-of-japan-attends-her-daughters-graduation.html | EMPRESS OF JAPAN ATTENDS HER DAUGHTER'S GRADUATION | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/twa-starts-cairo-flights-sunday.html | TWA Starts Cairo Flights Sunday | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/ban-on-texas-university-lifted.html | Ban on Texas University Lifted | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/radios-for-disabled-veterans.html | Radios for Disabled Veterans | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/lie-hails-backers-of-uno.html | Lie Hails Backers of UNO | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/horseshoe-coalition-applauds-truman.html | HORSESHOE COALITION APPLAUDS TRUMAN | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/golf-club-deal-closed-sale-of-fresh-meadow-to-new-york-life.html | GOLF CLUB DEAL CLOSED; Sale of Fresh Meadow to New York Life Approved | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/dr-raoul-l-menville-louisiana-educator-leader-in-fields-of.html | DR. RAOUL L. MENVILLE; Louisiana Educator, Leader in Fields of Chemistry, Physics | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/hospital-purchased-by-salvation-army.html | HOSPITAL PURCHASED BY SALVATION ARMY | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/news-of-the-screen-ronald-colman-gets-lead-in-fox-film-of.html | NEWS OF THE SCREEN; Ronald Colman Gets Lead in Fox Film of 'Apley''Night Editor' Opens at Rialto Today | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/nyu-to-play-rutgers-baseball-teams-will-meet-at-new-brunswick-on.html | N.Y.U. TO PLAY RUTGERS; Baseball Teams Will Meet at New Brunswick on April 25 | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/lord-taylor-honors-employes.html | Lord & Taylor Honors Employes | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/return-of-food-rationing-opposed-by-the-president.html | Return of Food Rationing Opposed by the President | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/sees-opportunity-in-field-burston-holds-frozen-foods-suited-to.html | SEES OPPORTUNITY IN FIELD; Burston Holds Frozen Foods Suited to Department Stores | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/church-missions-called-peace-aid-expansion-of-work-in-foreign-field.html | CHURCH MISSIONS CALLED PEACE AID; Expansion of Work in Foreign Field Is Stressed at Conference of Protestant Boards | True | From a Staff Correspondent | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/miss-moore-engaged-to-edward-f-evans.html | MISS MOORE ENGAGED TO EDWARD F. EVANS | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/c-o-writeoffs-boon-for-future-heavy-amortization-of-warbuilt.html | C. & O. WRITE-OFFS BOON FOR FUTURE; Heavy Amortization of WarBuilt Facilities Is SeenBoosting Profits | True | | C1B 12469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/8546078-earned-by-paper-concern-international-equaled-210-on-common.html | $8,546,078 EARNED BY PAPER CONCERN; International Equaled $2.10 on Common Stock Last Year, Against $2.09 in 1944 | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/rodzinski-offers-two-new-pieces-ibert-overture-and-fitelberg.html | RODZINSKI OFFERS TWO NEW PIECES; Ibert Overture and Fitelberg Nocturne Heard for First Time at Concert Here | True | By Olin Downes | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/little-and-ferrier-record-66s-as-charlotte-open-golf-starts.html | Little and Ferrier Record 66s As Charlotte Open Golf Starts; Twenty-three Break Par | True | By William D. Richardson Special To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/excerpts-from-experts-proposals-for-atomic-control-by-a-worldwide-a.html | Excerpts From Experts' Proposals for Atomic Control by a World-Wide Authority; EXPERTS IN NATION'S CAPITAL DISCUSSING ATOMIC BOMB EXPERIMENT | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/indian-army-urged-to-keep-the-peace-auchinleck-makes-appeal-in.html | INDIAN ARMY URGED TO KEEP THE PEACE; Auchinleck Makes Appeal in Surprise Broadcast--Hint of Factionalism Given | True | By George E. Jones By Cable To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/french-note-velocity-drops.html | French Note Velocity Drops | True | By Cable To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/turks-to-fete-us-ship-elaborate-ceremonies-planned-to-welcome-the.html | TURKS TO FETE U.S. SHIP; Elaborate Ceremonies Planned to Welcome the Missouri | True | By Cable To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/ellis-ranen-52-leader-in-labor-figure-in-fight-for-better-pay-for.html | ELLIS RANEN, 52, LEADER IN LABOR; Figure in Fight for Better Pay for Civil-Service Employes Dies--Welfare Ex-Aide | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/chiefs-pick-board-for-atomic-tests-foursection-body-to-study-bikini.html | CHIEFS PICK BOARD FOR ATOMIC TESTS; Four-Section Body to Study Bikini Results--Blandy Sees No Weather Obstacle | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/senate-confirms-winant-delegatedesignate-to-unesco-gets-unanimous.html | SENATE CONFIRMS WINANT; Delegate-Designate to UNESCO Gets Unanimous Approval | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/mexico-honors-pierson-head-of-american-cable-and-radio-gets-order.html | MEXICO HONORS PIERSON; Head of American Cable and Radio Gets Order of Aztec Eagle | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/more-notes-are-issued-bank-of-england-reports-rise-of-2824000-in.html | MORE NOTES ARE ISSUED; Bank of England Reports Rise of 2,824,000 in Circulation | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/store-sales-show-increase-in-nation-12-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 12% Rise Reported for Week Compared With Year Ago-- Specialty Trade Up 20% | True | Special to THE NEW YORK TIMES. | C1B 12469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/award-announced-for-housing-notes-9100000-city-authority-issue-is.html | AWARD ANNOUNCED FOR HOUSING NOTES; $9,100,000 City Authority Issue Is Shared by a Banking Syndicate | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/shirley-boynton-will-be-married-a-bridetobe.html | SHIRLEY BOYNTON WILL BE MARRIED; A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/quits-sec-post-to-assume-partnership-in-law-firm.html | Quits SEC Post to Assume Partnership in Law Firm | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/french-academy-meets-elections-and-installations-held-prospective.html | FRENCH ACADEMY MEETS; Elections and Installations Held -- Prospective Member Dies | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/conrad-biddlecombe-pioneer-in-aviation.html | CONRAD BIDDLECOMBE PIONEER IN AVIATION | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/police-plan-advanced-fivepower-group-announces-satisfactory.html | POLICE PLAN ADVANCED; Five-Power Group Announces 'Satisfactory Progress' | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/curb-suspends-mining-stock.html | Curb Suspends Mining Stock | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/oilers-top-nyac-in-overtime-6964-beissers-basket-ties-score-at.html | OILERS TOP N.Y.A.C. IN OVERTIME, 69-64; Beisser's Basket Ties Score at Garden, 63-All, 5 Seconds Before Regular Time Ends RED CROSS RAISES $12,000 Kelly's 17 Points Pace Winged Footers--Armed Guard Trips Fort Dix Hospital, 67-55 | True | By Joseph M. Sheehan | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/yankees-florida-campaign-ends-in-a-44-deadlock-with-red-sox.html | Yankees' Florida Campaign Ends In a 4-4 Deadlock With Red Sox; McCarthymen Avert Defeat With 3 Tallies in 6th Before Rain Ends Game--Chandler Yields 2 Hits, No Runs in 5 Frames | True | By James P. Dawson Special To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/ribbentrop-saw-hitler-as-savior-opening-war-crimes-defense-he-says.html | RIBBENTROP SAW HITLER AS 'SAVIOR'; Opening War Crimes Defense, He Says Only Fuehrer Could Help Reich--Hits Versailles | True | By Raymond Daniell By Wireless To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/miss-anne-keating-becomes-fiancee-alumna-of-chapin-and-vassar-to-be.html | MISS ANNE KEATING BECOMES FIANCEE; Alumna of Chapin and Vassar to Be Bride of Edward Jones, Former Army Lieutenant | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/morrison-swanwick-retired-official-of-two-publicationsbegan-as.html | MORRISON SWANWICK; Retired Official of Two Publications--Began as Printer | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/money.html | MONEY | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/pacific-air-council-revealed-by-british.html | PACIFIC AIR COUNCIL REVEALED BY BRITISH | True | By Cable To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/topics-of-the-day-in-wall-street-proxy-tossers.html | TOPICS OF THE DAY IN WALL STREET; "Proxy Tossers" | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/lustig-is-reappointed-exaide-of-odwyer-is-named-assistant-kings.html | LUSTIG IS REAPPOINTED; Ex-Aide of O'Dwyer Is Named Assistant Kings Prosecutor | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/ecuador-honors-dr-thorning.html | Ecuador Honors Dr. Thorning | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/spent-million-on-french-american-relief-group-reports-on-5month.html | SPENT MILLION ON FRENCH; American Relief Group Reports on 5-Month Program | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/housing-surplus-brings-no-relief-larchmont-man-buys-a-prefabricated.html | HOUSING SURPLUS BRINGS NO RELIEF; Larchmont Man Buys a Prefabricated Bungalow forHome but Can't Use It | True | Special to THE NEW YORK TIMES. | C1B 12469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/bomb-curbs-listed-experts-offer-program-to-vest-monopoly-in-a-uno-a.html | BOMB CURBS LISTED; Experts Offer Program to Vest Monopoly in a UNO Authority HOT DEBATE LIKELY Leaders See Less Peril in Shared Knowledge Than in Secrecy | True | By Anthony Leviero Special To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/boy-finds-12350-bonds-police-identify-them-as-loot-in-philadelphia.html | BOY FINDS $12,350 BONDS; Police Identify Them as Loot in Philadelphia Robbery | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/st-marks-school-opens-drive.html | St. Mark's School Opens Drive | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/charles-philip-fullis-cardinals-outfielder-in-1934-made-a-record-as.html | CHARLES PHILIP FULLIS; Cardinals' Outfielder in 1934--Made a Record as Batter | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/us-can-still-aid-hoover-declares-report-calls-food-conditions-in.html | U.S. CAN STILL AID, HOOVER DECLARES; Report Calls Food Conditions in France, Italy and North Africa 'Not Intolerable' | True | Special to THE NEW YORK TIMES. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/housing-program-backed-catholic-charities-leaders-favor-plan-for.html | HOUSING PROGRAM BACKED; Catholic Charities Leaders Favor Plan for Veterans | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/allied-liquor-conference-merger-is-indicated-within-two-weeks-cabi.html | Allied Liquor, Conference Merger Is Indicated Within Two Weeks; CABI Directors Will Meet on April 9 and Other Organization on April 15 for Approval of Consolidation Program | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/danes-plan-greenland-force.html | Danes Plan Greenland Force | True | By Cable To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/no-fresh-instructions-received-from-teheran-iranians-declare.html | No Fresh Instructions Received From Teheran, Iranians Declare; Ambassador Ala Ready to Continue With Iran's Case as Previously--He Awaits Invitation From Council | True | By Will Lissner | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/judge-promises-jail-for-gerald-lk-smith.html | JUDGE PROMISES JAIL FOR GERALD L.K. SMITH | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/outwits-purse-grabbers-woman-hides-1700-payroll-under-coat-foiling.html | OUTWITS PURSE GRABBERS; Woman Hides $1,700 Payroll Under Coat, Foiling Thieves | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/nonferrous-metals-get-higher-subsidies.html | NON-FERROUS METALS GET HIGHER SUBSIDIES | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/remington-rand-in-new-lease.html | Remington Rand in New Lease | True | | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/peron-swept-into-argentine-office-friendly-congress-also-voted-in.html | Peron Swept Into Argentine Office; Friendly Congress Also Voted In; PERON WINS OFFICE BY A LARGE MARGIN | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 12469 |
| 1946-03-29 | 1946-03-29 | https://www.nytimes.com/1946/03/29/archives/italy-to-buy-50-us-ships-regime-to-pay-26500000-for-libertys-with.html | ITALY TO BUY 50 U.S. SHIPS; Regime to Pay $26,500,000 for Libertys, With 20 Years' Time | True | | C1B 12469 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/books-of-the-times-young-treated-sympathetically-intrigues-abound.html | Books of the Times; Young Treated Sympathetically Intrigues Abound in Story | True | By Charles Poore | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/35000000-debentures-called-by-cities-service.html | $35,000,000 Debentures Called by Cities Service | True | | C1B 12470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/mps-end-ban-on-slacks-twoday-prohibition-lifted-male-members-defend.html | MP'S END BAN ON SLACKS; Two-Day Prohibition Lifted--Male Members Defend Garment | True | By Wireless To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/airport-fire-unit-created.html | Airport Fire Unit Created | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/furniture-sales-up-59-february-cash-trade-shows-110-rise-credit.html | FURNITURE SALES UP 59%; February Cash Trade Shows 110% Rise, Credit Deals 47% | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/65-more-generals-reduced-in-rank.html | 65 MORE GENERALS REDUCED IN RANK | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/fugitive-war-prisoner-caught.html | Fugitive War Prisoner Caught | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/3-thugs-in-harlem-get-long-terms-court-condemns-assailants-of-bride.html | 3 THUGS IN HARLEM GET LONG TERMS; Court Condemns Assailants of Bride and Husband as Depraved Terrorists | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/subsidy-for-flour-increased.html | Subsidy for Flour Increased | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/crowellcollier-stock-publishers-register-100000-no-par-shares-with.html | CROWELL-COLLIER STOCK; Publishers Register 100,000 No Par Shares With SEC | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/court-rebukes-boys-for-subway-rumpus.html | COURT REBUKES BOYS FOR SUBWAY RUMPUS | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/berglund-heard-in-first-recital-metropolitan-opera-baritone-offers.html | BERGLUND HEARD IN FIRST RECITAL; Metropolitan Opera Baritone Offers German Lieder, Songs in Swedish at Town Hall | True | By Noel Straus | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/new-york-clearing-house-statment.html | NEW YORK CLEARING HOUSE STATMENT | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/blacklist-trade-gets-new-warning-coincident-with-hitch-in-talk-with.html | BLACKLIST TRADE GETS NEW WARNING; Coincident With Hitch in Talk With Swiss, U.S. Commerce is Cautioned on Curbs | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/admiral-pictures-an-atomic-navy-bowen-tells-scientists-no-one-can.html | ADMIRAL PICTURES AN 'ATOMIC NAVY'; Bowen Tells Scientists No One Can Predict What It Will Be 'Ten Years From Now' URGES A CIVILIAN BOARD He Asserts Military Should Have Only an Advisory Role in Developing Energy For "Civilian" Atomic Control Ships Driven by Atomic Energy | True | By William L. Laurence Special To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/duty-for-church-seen-in-germany-is-battleground-of-ideologies-fry.html | DUTY FOR CHURCH SEEN IN GERMANY; Is Battleground of Ideologies, Fry Says at Opening of Lutheran Relief Drive Program for Europe Is Set | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/frank-j-mculloch-assistant-treasurer-of-the-air-reduction-company.html | FRANK J. M'CULLOCH; Assistant Treasurer of the Air Reduction Company, 55, Dies | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/recent-reverses-erased-by-stocks-market-strong-at-opening-and.html | RECENT REVERSES ERASED BY STOCKS; Market Strong at Opening and Returns to the Level of Last Tuesday OILS AND STORES ADVANCE Final Period Less Active but the Turnover Reaches 1,220,000 Shares Activity Reduced Other Price Changes | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/the-screen-uninteresting-story.html | THE SCREEN; Uninteresting Story | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/cotton-futures-up-to-22year-high-price-fixing-against-export-sales.html | COTTON FUTURES UP TO 22-YEAR HIGH; Price Fixing Against Export Sales Brings Net Gains of 27 to 39 Points | True | | C1B 12470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/suggestion-on-how-to-save-fuel-for-city-wins-savings-bond-vacation.html | Suggestion on How to Save Fuel for City Wins Savings Bond, Vacation for Girl Clerk | True | The New York Times Studio, 1946 | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/rehiring-appealed-in-may-quinn-case-action-by-four-civic-groups-two.html | REHIRING APPEALED IN MAY QUINN CASE; Action by Four Civic Groups, Two Taxpayers Filed With State Commissioner | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/air-facilities-abroad-shifted.html | Air Facilities Abroad Shifted | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/stockholders-called-international-minerals-seeks-approval-for-sale.html | STOCKHOLDERS CALLED; International Minerals Seeks Approval for Sale of Shares | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/blockfront-sold-on-fifth-avenue-theatre-and-offices-at-110th-st.html | BLOCKFRONT SOLD ON FIFTH AVENUE; Theatre and Offices at 110th St. Bought From Mrs. Cram --57th St. Resale | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/roberson-is-confirmed-jersey-senate-approves-his-choice-as-hudson.html | ROBERSON IS CONFIRMED; Jersey Senate Approves His Choice as Hudson Prosecutor | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/marquette-promotes-two.html | Marquette Promotes Two | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/letters-to-the-times-federal-figures-important-possible-removal-of.html | Letters to The Times; Federal Figures Important Possible Removal of Labor Statistics Head Causes Perturbation Monday Holidays Favored German Underground Facts Sought Price Control Big Problem Jaywalking Banned in Paris Tracing a Spiral | True | ELISHA M. FRIEDMAN.LOUISE R. HARRIS.WILLIAM F. SOLLMANN.J.W. COOPER.MOSES WEINBERG.STUART D. PRESTON. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/farm-strikers-upset-trucks.html | Farm Strikers Upset Trucks | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/french-see-bonnet-as-uno-conciliator-role-here-is-tied-to-policy-of.html | FRENCH SEE BONNET AS UNO CONCILIATOR; Role Here Is Tied to Policy of Holding 'Equilibrium' Between Western Powers and Russia | True | By Harold Callender By Wireless To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/uno-agency-urged-on-press-freedom-commission-outlines-a-plan-to.html | UNO AGENCY URGED ON PRESS FREEDOM; Commission Outlines a Plan to Promote Free Exchange of World Information Wants Sources Open to All Cooper of AP Comments | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/cushioned-with-foamed-latex.html | CUSHIONED WITH FOAMED LATEX | True | The New York Times Studio | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/auto-prices-raised-1-to-51-by-the-opa-models-by-4-companies-are.html | AUTO PRICES RAISED $1 TO $51 BY THE OPA; Models by 4 Companies Are Named by Agency--Dealers' Margins Are Reduced | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/stassen-creates-open-party-forums-idea-is-to-give-republican-rank-a.html | STASSEN CREATES OPEN PARTY FORUMS; Idea Is to Give Republican Rank and File a Chance to Express Views on Policies STRESS IS PUT ON YOUTH Leaders Believe if Program Succeeds It Will Reduce Influence of 'Old Guard' Opposes "An Isolationist" Stassen Heads Advisory Group | True | By Lewis Wood Special To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/badoglio-is-stripped-of-rank-as-senator.html | BADOGLIO IS STRIPPED OF RANK AS SENATOR | True | By Wireless To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/fordhamccny-to-play.html | Fordham-C.C.N.Y. to Play | True | | C1B 12470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/reports-of-years-chest-drives.html | Reports of Year's Chest Drives | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/business-world-weather-spurs-seasonal-trade-opa-lining-goal.html | BUSINESS WORLD; Weather Spurs Seasonal Trade OPA Lining Goal Exceeded Aluminum for Occasional Items | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/argentina-asks-enmity-end-in-denying-blue-book-charge-argentina.html | Argentina Asks Enmity End In Denying Blue Book Charge; ARGENTINA INSISTS SHE IS NOT PRO-NAZI | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/toscanini-to-leave-april-22.html | Toscanini to Leave April 22 | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/dr-theodore-i-jacobus-physician-here-for-50-years-columbia-medical.html | DR. THEODORE I. JACOBUS; Physician Here for 50 Years Columbia Medical Alumnus | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/state-guard-orders.html | State Guard Orders | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/radio-today.html | RADIO TODAY | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/lionel-barrymore-joins-capra-film-will-have-a-featured-role-in-its.html | LIONEL BARRYMORE JOINS CAPRA FILM; Will Have a Featured Role in 'It's Wonderful Life'--'Kitty' to Open at Rivoli Today | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/caras-beats-mosconi-twice.html | Caras Beats Mosconi Twice | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/soviet-police-tied-to-spies-in-canada-3d-commission-report-bares.html | SOVIET POLICE TIED TO SPIES IN CANADA; 3d Commission Report Bares Earlier NKVD Role--Cites Embassy Aide as Member Refuses to Be Sworn Secrecy Marks Weapon | True | By P.j. Philip Special To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/gromyko-maintains-silence-on-attending-uno-sessions-replies-i-dont.html | Gromyko Maintains Silence On Attending UNO Sessions; Replies 'I Don't Know' When Asked Twice About His Plans--Assistant Secretary General Confers at Soviet Consulate GROMYKO SILENT ON UNO SESSIONS Gromyko Denies He Said "Yes" | True | By A.m. Rosenthal | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/padgham-first-with-301-exbritish-open-champion-wins-10000-golf.html | PADGHAM FIRST WITH 301; Ex-British Open Champion Wins $10,000 Golf Tourney | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/properties-sold-on-the-west-side-apartments-and-lofts-pass-to-new.html | PROPERTIES SOLD ON THE WEST SIDE; Apartments and Lofts Pass to New Owners in the Latest Activity | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/dr-dp-barr-is-elected-chosen-for-board-of-directors-of-commonwealth.html | DR. D.P. BARR IS ELECTED; Chosen for Board of Directors of Commonwealth Fund | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/exchange-seat-to-bring-35000.html | Exchange Seat to Bring $35,000 | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/polish-refugee-slain-during-raid-on-camp-by-200-german-police.html | Polish Refugee Slain During Raid On Camp by 200 German Police; POLISH REFUGEE KILLED IN CAMP | True | By Sydney Gruson By Wireless To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/brothers-jail-term-warning-to-thief-16.html | BROTHER'S JAIL TERM WARNING TO THIEF, 16 | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/asks-20000000-victory-gardens.html | Asks 20,000,000 Victory Gardens | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/world-radiophoto-ready-for-trade-traffic-soon.html | World Radiophoto Ready For Trade Traffic Soon | True | | C1B 12470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/miss-ruth-lynott-married-in-paris-red-cross-aide-is-escorted-by-us.html | MISS RUTH LYNOTT MARRIED IN PARIS; Red Cross Aide Is Escorted by U.S. Envoy at Wedding to John Plakias of Embassy | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/houses-dominate-trading-in-jersey-small-apartments-and-homes.html | HOUSES DOMINATE TRADING IN JERSEY; Small Apartments and Homes Attract New Owners Over a Wide Area | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/china-appeals-for-unrra-aid.html | China Appeals for UNRRA Aid | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/peron-diplomacy-and-food.html | PERON, DIPLOMACY AND FOOD | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/jean-v-banks-married-rockville-centre-girl-bride-of-pilot-walter-l.html | JEAN V. BANKS MARRIED; Rockville Centre Girl Bride of Pilot Walter L. Ballard | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/ohio-state-paces-ncaa-swimmers-titlebound-buckeyes-get-33-points-as.html | OHIO STATE PACES N.C.A.A. SWIMMERS; Title-Bound Buckeyes Get 33 Points as Meet Starts-- Cowell of Navy Wins Hill Collapses in 1,500 Freshman Record Broken | True | By John Rendel Special To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/dinner-dance-helps-children-of-france.html | DINNER DANCE HELPS CHILDREN OF FRANCE | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/utility-stock-sale-permitted-by-sec-north-west-utilities-may-deal.html | UTILITY STOCK SALE PERMITTED BY SEC; North West Utilities May Deal With Bear, Stearns & Co. --Other Actions | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/named-to-study-law-clinics.html | Named to Study Law Clinics | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/sports-of-the-times-short-shots-in-sundry-directions-indomitable.html | Sports of the Times; Short Shots in Sundry Directions Indomitable Man Change of Opinion | True | By Arthur Daley | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/us-tin-allocation-increased-sharply-combined-committee-makes-6550.html | U.S. TIN ALLOCATION INCREASED SHARPLY; Combined Committee Makes 6,550 Tons Available of 18,300 World Total for First Half 90,000 ARE SEEN FOR YEAR CPA Cites Added Imports, Scrap Recovery and Stockpile Aid-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/sun-spot-storm-recedes-communications-are-nearly-normal-after.html | SUN SPOT STORM RECEDES; Communications Are Nearly Normal After Blackout | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/american-brazilian-group-elects-him-president.html | American Brazilian Group Elects Him President | True | Newspictures | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/brundage-heads-dp-agency.html | Brundage Heads DP Agency | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/coal-peace-hopes-are-called-slight-operator-group-attacks-lewis-as.html | COAL PEACE HOPES ARE CALLED SLIGHT; Operator Group Attacks Lewis as Disputants Expect Talk With Schwellenbach Today Lewis Delays Other Issues Says Lewis Spurned Offer Petrillo's Plan Is Recalled | True | By Joseph A. Loftus Special To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/twisted-trees.html | TWISTED TREES | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/russian-freed-on-10000-bail.html | Russian Freed on $10,000 Bail | True | | C1B 12470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/president-defied-as-senate-ties-parity-to-wages-24-of-his-party.html | PRESIDENT DEFIED AS SENATE TIES PARITY TO WAGES; 24 of His Party Rebel After He Warns of Pay-Bill Veto if Farm Prices Are Tacked On COTTON, GRAIN MEN JOIN Russell Charges 'Intimidation' to Truman as Barkley Hails Executive For Speaking Out Warning From Bowles 17 From South for Farm Plan PRESIDENT DEFIED IN SENATE PAY VOTE Barkley Hails Truman Stand | True | By C.p. Trussell Special To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/ribbentrop-puts-blame-on-british-former-nazi-foreign-minister.html | RIBBENTROP PUTS BLAME ON BRITISH; FORMER NAZI FOREIGN MINISTER TESTIFIES | True | By Raymond Daniell By Wireless To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/volga-boatman-gets-heaveho-from-court.html | 'VOLGA BOATMAN' GETS HEAVE-HO FROM COURT | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/pullman-elects-three-four-yield-posts-at-same-time-on-board-of.html | PULLMAN ELECTS THREE; Four Yield Posts at Same Time on Board of Directors | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/russia-plans-3-explorations.html | Russia Plans 3 Explorations | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/mills-share-splitup-approved.html | Mills Share Split-Up Approved | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/new-york-central-earns-24412525-1945-net-income-equals-379-a.html | NEW YORK CENTRAL EARNS $24,412,525; 1945 Net Income Equals $3.79 a Share--Gross Operating Revenue $654,363,799 | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/night-club-relief-unit-in-east-side-leases.html | Night Club, Relief Unit In East Side Leases | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/la-guardia-as-head-of-unrra-to-seek-wheat-from-peron-new-director.html | LA GUARDIA AS HEAD OF UNRRA TO SEEK WHEAT FROM PERON; New Director General Says He Will Seize Goods Found on Receivers' Black Markets ASSERTS 'PROTOCOL IS OFF' Hard-Hitting Speech Asks U.S. Not to Waste Food--Slap Taken at Hoover Trip Asks U.S. Not to Overeat LA GUARDIA TO ASK WHEAT FROM PERON Truman Eager to Help Appeals for Vatican Aid Epidemics Rage in China | True | By Bess Furman Special To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/threeparty-cabinet-indicated-in-belgium.html | THREE-PARTY CABINET INDICATED IN BELGIUM | True | By Cable To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/britain-denies-talk-on-plan.html | Britain Denies Talk on Plan | True | By Wireless To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/navy-names-capt-taylor-new-athletic-director-to-take-annapolis-post.html | NAVY NAMES CAPT. TAYLOR; New Athletic Director to Take Annapolis Post in May | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/sacrosanct-view-of-uno-rules-hit-australian-declares-big-five.html | 'SACROSANCT' VIEW OF UNO RULES HIT; Australian Declares Big Five Attitude Adversely Affected Discussion of Iran Case | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/61-germans-in-mass-trial.html | 61 Germans in Mass Trial | True | | C1B 12470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/max-bentley-honored-national-hockey-leagues-top-scorer-gets-hart.html | MAX BENTLEY HONORED; National Hockey League's Top Scorer Gets Hart Trophy | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/80000000-is-bid-to-buy-pipe-lines-group-seeks-to-get-and-operate.html | $80,000,000 IS BID TO BUY PIPE LINES; Group Seeks to Get and Operate Three Oil Carriers Usedfor War Emergency | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/arnold-constable-sets-record-in-sales-45-earnings-concerns-second.html | Arnold Constable Sets Record in Sales; '45 Earnings Concern's Second Largest | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/house-passes-bill-to-help-filipinos-measure-sent-to-senate-aims-at.html | HOUSE PASSES BILL TO HELP FILIPINOS; Measure, Sent to Senate, Aims at Rehabilitating Islands and Fostering Trade | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/share-division-proposed-city-investing-company-to-vote-on-sixforone.html | SHARE DIVISION PROPOSED; City Investing Company to Vote on Six-for-One Split-Up | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/cartoons-for-aba-advertising.html | Cartoons for ABA Advertising | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/communists-urge-abstention.html | Communists Urge Abstention | True | By Wireless To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/stork-uses-a-jeep-in-rural-kentucky-frontier-nurses-ride-horses-or.html | STORK USES A JEEP IN RURAL KENTUCKY; Frontier Nurses Ride Horses or Mules but a Modern Vehicle Carries Supplies | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/table-tennis-title-retained-by-miles-defending-ruler-beats-schiff.html | TABLE TENNIS TITLE RETAINED BY MILES; Defending Ruler Beats Schiff in Singles--Miss Charney Takes Women's Honors | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/walter-a-hamilton-executive-of-twa-expert-in-the-maintenance-of.html | WALTER A. HAMILTON; Executive of TWA Expert in the Maintenance of Airlines | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/post-for-coach-solem-he-is-named-football-mentor-at-springfield.html | POST FOR COACH SOLEM; He Is Named Football Mentor at Springfield College | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/french-widen-bank-law-nationalize-2-biggest-business-houses-give.html | FRENCH WIDEN BANK LAW; Nationalize 2 Biggest 'Business' Houses, Give Currency Plan | True | By Wireless To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/asks-civilian-atomic-control.html | Asks Civilian Atomic Control | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/books-published-today.html | Books Published Today | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/canadian-offering-topped-bond-list.html | CANADIAN OFFERING TOPPED BOND LIST | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/mineclearing-job-to-end-next-year-british-report.html | Mine-Clearing Job to End Next Year, British Report | True | By Wireless To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/church-group-asks-law-to-aid-minority.html | CHURCH GROUP ASKS LAW TO AID MINORITY | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/pied-piper-at-the-heckscher.html | 'Pied Piper' at the Heckscher | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/transcript-of-yesterdays-meeting-of-united-nations-security-council.html | Transcript of Yesterday's Meeting of United Nations Security Council; PROPOSES MESSAGES TO RUSSIA AND IRAN | True | The New York Times | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/benefit-aide.html | BENEFIT AIDE | True | Paul Parker | C1B 12470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/mayor-seeks-help-for-builders-here-urges-one-priority-control-unit.html | MAYOR SEEKS HELP FOR BUILDERS HERE; Urges One Priority Control Unit for Materials in Light and Heavy Construction U.S., CITY AIDES TO MEET Union and Employers Also to Be Heard Thursday --O'Dwyer Stresses Stabilized Jobs | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/bishop-manning-builder.html | BISHOP MANNING, BUILDER | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/graziano-defeats-servo-by-knockout-the-end-of-the-bout-at-the.html | GRAZIANO DEFEATS SERVO BY KNOCKOUT; THE END OF THE BOUT AT THE GARDEN LAST NIGHT | True | By Joseph C. Nicholsthe New York Times, | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/her-series-of-starts-save-car.html | Her Series of Starts Save Car | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/shugart-to-head-navy-five.html | Shugart to Head Navy Five | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/britain-counsels-all-greece-to-vote-all-parties-agreed-last-year-to.html | BRITAIN COUNSELS ALL GREECE TO VOTE; All Parties Agreed Last Year to Ballot, Under-Secretary Says --Athens Reports Terror Leftists Accuse Royalists | True | By Wireless To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/move-made-to-unseat-selly-of-wire-union.html | MOVE MADE TO UNSEAT SELLY OF WIRE UNION | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/aided-88948-last-year-visiting-nurse-service-made-310217-calls-to.html | AIDED 88,948 LAST YEAR; Visiting Nurse Service Made 310,217 Calls to Homes | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/will-head-advertising-for-lear-incorporated.html | Will Head Advertising For Lear, Incorporated | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/cocacola-bottling-co-omits-quarterly-dividend.html | Coca-Cola Bottling Co. Omits Quarterly Dividend | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/confer-on-youth-bureaus-educators-discuss-state-drive-on.html | CONFER ON YOUTH BUREAUS; Educators Discuss State Drive on Delinquency at Albany | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/hollywood-turns-back-geary.html | Hollywood Turns Back Geary | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/argentina-rejects-unrra-spurns-tardy-bid-and-says-her-grain-surplus.html | ARGENTINA REJECTS UNRRA; Spurns 'Tardy' Bid and Says Her Grain Surplus Is Engaged | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/joyce-pitching-ace-in-giants-contest-excoast-leaguer-yields-two.html | JOYCE PITCHING ACE IN GIANTS' CONTEST; Ex-Coast Leaguer Yields Two Safeties in 5 Innings as Jayvees Win, 9 to 5 Four Blows For Kluttz Witek Pulls a Muscle | True | By John Drebinger Special To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/londons-debutantes-carry-food-to-party.html | LONDON'S DEBUTANTES CARRY FOOD TO PARTY | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/compton-dewey-urge-the-tests.html | Compton, Dewey Urge the Tests | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/boy-15-falls-dead-dancing.html | Boy, 15, Falls Dead Dancing | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/blind-hero-gets-post-la-france-becomes-assistant-to-cornell.html | BLIND HERO GETS POST; La France Becomes Assistant to Cornell Athletic Trainer | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/miss-leona-morton-fiancee-of-officer-exstudent-at-bradford-will-be.html | MISS LEONA MORTON FIANCEE OF OFFICER; Ex-Student at Bradford Will Be Wed to Lieut. Robert L. Williams of the Army | True | Special to THE NEW YORK TIMES.Bachrach | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/mrs-joe-schenck-former-vaudeville-actress-51-widow-of-stage-star.html | MRS. JOE SCHENCK; Former Vaudeville Actress, 51, Widow of Stage Star, Dies | True | | C1B 12470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/lie-sends-inquiry-iranian-ambassador-addressing-members-of-the-uno.html | LIE SENDS INQUIRY; Iranian Ambassador Addressing Members of the UNO Security Council | True | By James B. Reston | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/us-officials-host-convicted-in-deals-monroe-capital-partygiver.html | U.S. OFFICIALS' HOST CONVICTED IN DEALS; Monroe, Capital Party-Giver, Faces 30 Years as Operator in Black Market Textiles Investigated by House CONVICTED IN DEALS ON BLACK MARKET Salesman Tells of Fees | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/packard-to-resume-work-in-part.html | Packard to Resume Work in Part | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/booksauthors.html | Books--Authors | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/mrs-john-g-winant-feted.html | Mrs. John G. Winant Feted | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/jake-lamotta-easy-victor.html | Jake LaMotta Easy Victor | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/darby-delilah-favorite-captures-balmoral-purse-at-tropical-park.html | Darby Delilah, Favorite, Captures Balmoral Purse at Tropical Park; Returning $6.10, Galbreath Mare Outraces Harriet Sue in Stretch Run--Licausi Completes Triple With Indique | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/rift-grows-on-bill-for-domestics-aid-how-many-workers-in-homes-of.html | RIFT GROWS ON BILL FOR DOMESTICS' AID; How Many Workers in Homes of State Will Get Compensation Benefits Is in Dispute | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/state-banking-affairs-new-branch-of-general-motors-acceptance-corp.html | STATE BANKING AFFAIRS; New Branch of General Motors Acceptance Corp. Authorized | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/peter-j-milligan-retired-lumberman-and-former-mayor-of-port-jervis.html | PETER J. MILLIGAN; Retired Lumberman and Former Mayor of Port Jervis | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/atomic-test-issue-canceling-bikini-blasts-is-proposed-in-senate-by.html | ATOMIC TEST ISSUE; Canceling Bikini Blasts Is Proposed in Senate by Huffman, Lucas WORLD SITUATION RAISED Walsh Favors Action on Plea to President--K.T. Compton Defends Bomb Experiments ATOMIC TEST ISSUE PRESSED IN SENATE Lucas Suggests Use for Ships | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/clarifies-view-on-buses-arbitrator-denies-saying-riders-preferred.html | CLARIFIES VIEW ON BUSES; Arbitrator Denies Saying Riders Preferred to Stand | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/world-news-summarized.html | World News Summarized | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/willis-t-wild-former-president-of-jersey-board-of-tax-assessors.html | WILLIS T. WILD; Former President of Jersey Board of Tax Assessors | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/mary-winslow-engaged-lawyer-will-be-married-to-dr-john-t-flynn.html | MARY WINSLOW ENGAGED; Lawyer Will Be Married to Dr. John T. Flynn, Ex-Captain Mrs. L.S. Gimbel Jr. Hostess | True | Special to THE NEW YORK TIMES. | C1B 12470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/westchester-housing-bought-by-syndicate.html | Westchester Housing Bought by Syndicate | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/germans-rations-cut-in-us-zone-allied-council-also-reduces-food.html | GERMANS' RATIONS CUT IN U.S. ZONE; Allied Council Also Reduces Food Allotment for 250,000 in Special Berlin Groups SEEKS TO SPREAD IMPORTS Clay Sets New Rate at 1,275 Calories--Awaits Shipment of Wheat From America | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/philadelphia-child-is-found.html | Philadelphia Child Is Found | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/rev-olive-p-patch-woman-minister-50.html | REV. OLIVE P. PATCH, WOMAN MINISTER, 50 | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/fly-pacific-for-record-col-irvine-and-crew-try-nonstop-honolulu-to.html | FLY PACIFIC FOR RECORD; Col. Irvine and Crew Try Nonstop, Honolulu to Manila | True | By Wireless To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/uno-aides-to-take-state-driver-tests-reciprocity-plan-fell-into.html | UNO Aides to Take State Driver Tests; Reciprocity Plan Fell Into Disuse in War | True | By Bert Pierce | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/porter-demands-year-more-for-opa-chief-defends-agency-against.html | PORTER DEMANDS YEAR MORE FOR OPA; Chief Defends Agency Against Critics, Tells of 'De-controls' to House Committee | True | By Charles E. Egan Special To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/heads-laboratories-rolly-m-cain-chosen-president-and-general.html | HEADS LABORATORIES; Rolly M. Cain Chosen President and General Manager of Abbot | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/abroad-the-case-for-open-clashes-openly-arrived-at.html | Abroad; The Case for Open Clashes Openly Arrived At | True | By Anne O'Hare McCormick | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/elastic-stop-nut-promotes-heintz-sales-manager-is-elected-vice.html | ELASTIC STOP NUT PROMOTES HEINTZ; Sales Manager Is Elected Vice President--Other Companies Hold Annual Meetings | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/war-accounting-changed-sec-announces-amendment-to-rule-affecting.html | WAR ACCOUNTING CHANGED; SEC Announces Amendment to Rule Affecting Tax Reports | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/budget-cut-plans-may-scrap-10-warships-with-13-others-being-put-in.html | Budget Cut Plans May Scrap 10 Warships; With 13 Others Being Put in Inactive Fleets | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/news-of-food-green-and-oolong-tea-to-be-available-in-us-soon-after.html | News of Food; Green and Oolong Tea to Be Available in U.S. Soon After Absence Since 1940 How Flavors Are Attained Sweetening for Rhubarb | True | By Jane Nickerson | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/war-trial-prosecutor-named.html | War Trial Prosecutor Named | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/realty-financing.html | REALTY FINANCING | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/soviet-seeks-land-as-german-asset-revises-position-on-area-in.html | SOVIET SEEKS LAND AS GERMAN ASSET; Revises Position on Area in Austria--Move to Meet UNRRA Ruling Implied | True | By Wireless To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/to-license-4-television-units.html | To License 4 Television Units | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/doherty-to-notre-dame-former-boston-college-star-is-named-aide-th.html | DOHERTY TO NOTRE DAME; Former Boston College Star is Named Aide to Frank Leahy | True | | C1B 12470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/russians-leave-mazendaran-province-in-northern-iran-teheran.html | Russians Leave Mazendaran Province In Northern Iran, Teheran Announces; Kurdish Attacks Reported Tudeh Plan Is Discussed | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/test-planned-here-for-loans-abroad-exportImport-bank-to-seek-top.html | TEST PLANNED HERE FOR LOANS ABROAD; Export-Import Bank to Seek Top Private Participation in Foreign Business DUTCH DEAL AS EXAMPLE Facilities of Federal Reserve to Be Used--Martin Anxious for Information Will Use Federal Reserve TEST PLANNED HERE FOR LOANS ABROAD | True | By John H. Crider Special To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/rug-output-lags-on-unrest-in-iran-production-is-not-expected-to.html | RUG OUTPUT LAGS ON UNREST IN IRAN; Production Is Not Expected to Meet Demand Here at Least Six Months | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/give.html | Give! | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/modest-natives-help-business.html | Modest Natives Help Business | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/interest-payments-by-road-approved-new-haven-line-to-disburse.html | INTEREST PAYMENTS BY ROAD APPROVED; New Haven Line to Disburse $9,041,134 as U.S. Judge Backs Trustees' Plan | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/mortgage-men-to-meet-van-schaick-grace-and-fallon-to-address-long.html | MORTGAGE MEN TO MEET; Van Schaick, Grace and Fallon to Address Long Island Group | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/gustine-to-join-pirates.html | Gustine to Join Pirates | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/stamford-strike-seen-nearing-end-entire-yale-towne-contract.html | STAMFORD STRIKE SEEN NEARING END; Entire Yale & Towne Contract Reported Under Review at Mediators' Session Here | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/uno-vigil-brings-pain-in-the-neck-watchers-at-hunter-crane-to-see.html | UNO VIGIL BRINGS PAIN IN THE NECK; Watchers at Hunter Crane to See Gromyko--His Absence Explained at the Bar Long Time Between Vodkas High Financial Problems | True | By Meyer Berger | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/political-statistics.html | POLITICAL STATISTICS? | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/4-vice-presidents-to-retire.html | 4 Vice Presidents to Retire | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/3-seized-in-theft-from-a-city-dock-accused-of-driving-off-with.html | 3 SEIZED IN THEFT FROM A CITY DOCK; Accused of Driving Off With Tools and Dies Hidden on Truck Under Coffee | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/rochester-kegler-second-in-singles-thomas-rolls-709-at-buffalo.html | ROCHESTER KEGLER SECOND IN SINGLES; Thomas Rolls 709 at Buffalo --Registers 1,901 for Third Place in All-Events | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/the-atomic-energy-report.html | THE ATOMIC ENERGY REPORT | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/dorothea-white-wed-becomes-the-bride-on-saipan-of-lieut-conway-c.html | DOROTHEA WHITE WED; Becomes the Bride on Saipan of Lieut. Conway C. Baker | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/state-takes-building-will-acquire-structure-at-270-broadway-for.html | STATE TAKES BUILDING; Will Acquire Structure at 270 Broadway for Agencies | True | Special to THE NEW YORK TIMES. | C1B 12470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/made-for-each-other.html | MADE FOR EACH OTHER | True | The New York Times Studio | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/turf-purses-raised-500-increases-for-new-york-races-take-effect.html | TURF PURSES RAISED $500; Increases for New York Races Take Effect April 22 | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/reports-of-marine-activitis.html | Reports of Marine Activitis | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/events-today.html | Events Today | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/us-sees-yielding-by-paris-on-ruhr-state-department-voices-hope-in.html | U.S. SEES YIELDING BY PARIS ON RUHR; State Department Voices Hope in Reply to Recent Criticism of German Occupation U.S. SEES YIELDING BY PARIS ON RUHR Cites Pressure on France | True | By Bertram D. Hulen Special To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/advertising-news-and-notes-newspapers-show-record-gain-accounts.html | Advertising News and Notes; Newspapers Show Record Gain Accounts Personnel Notes | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/party-feuds-delay-chinas-coalition-differences-on-constitution-find.html | PARTY FEUDS DELAY CHINA'S COALITION; Differences on Constitution Find Kuomintang and Reds Striving for Advantage Communists Holding Out Threats of Non-Cooperation Chiang Demands Unity Sinkiang Governor Named | True | By Tillman Durdin By Wireless to the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/talladega-installs-beitte.html | Talladega Installs Beitte | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/giants-acquire-pruett-buy-catcher-from-the-athletics-terms-not.html | GIANTS ACQUIRE PRUETT; Buy Catcher From the Athletics -- Terms Not Disclosed | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/miss-hinni-scores-in-dance-program-offers-numbers-she-designed-at.html | MISS HINNI SCORES IN DANCE PROGRAM; Offers Numbers She Designed at Times Hall--Her Gains in Field Are Noted | True | By John Martin | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/alton-rr-merger-allowed-by-court-absorption-by-gulf-mobile-ohio-to.html | ALTON R.R. MERGER ALLOWED BY COURT; Absorption by Gulf, Mobile & Ohio to Form One Line From Lakes to the Gulf | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/automotive-keeps-title-wins-vocational-schools-track-meetfive.html | AUTOMOTIVE KEEPS TITLE; Wins Vocational Schools Track Meet--Five Records Set | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/tractor-concern-seeking-loan.html | Tractor Concern Seeking Loan | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/censorship-ends-for-army-paper-editors-get-full-authority-on-the.html | CENSORSHIP ENDS FOR ARMY PAPER; Editors Get Full Authority on the Mediterranean Stars and Stripes--Staff Transfer Off "We Have Won," Says Major Request for Inquiry Canceled | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/subway-row-settled-moses-to-decide-what-constitutes-new-work-in-afl.html | SUBWAY ROW SETTLED; Moses to Decide What Constitutes New Work in AFL Case | True | | C1B 12470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/helen-s-loughran-becomes-engaged-alumna-of-oberlin-college-to-be.html | HELEN S. LOUGHRAN BECOMES ENGAGED; Alumna of Oberlin College to Be Bride of Amos Newcombe, a U. of P. Graduate | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/to-give-farewell-sermon-as-a-pastor-in-newark.html | To Give Farewell Sermon As a Pastor in Newark | True | Special to THE NEW YORK TIMES.The New York Times Studio, 1946 | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/money.html | MONEY | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/bowman-released-by-reds.html | Bowman Released by Reds | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/5year-youth-program-students-will-study-citizenship-at-fieldston.html | 5-YEAR YOUTH PROGRAM; Students Will Study Citizenship at Fieldston School Camp | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/bronx-deals-closed-operator-buys-two-houses-on-anderson-ave-sells.html | BRONX DEALS CLOSED; Operator Buys Two Houses on Anderson Ave., Sells One | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/church-parades-off-british-army-will-rescind-compulsory-attendance.html | CHURCH PARADES OFF; British Army Will Rescind Compulsory Attendance Order | True | By Wireless To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/cow-thieves-get-4-to-8-years.html | Cow Thieves Get 4 to 8 Years | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/rumanian-king-escapes-peril.html | Rumanian King Escapes Peril | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/horsemeat-sale-held-legal.html | Horsemeat Sale Held Legal | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/dodgers-shift-reiser-to-third-for-game-with-senators-today-plan-to.html | Dodgers Shift Reiser to Third For Game With Senators Today; Plan to Try Pete at Second and Herman at Hot Corner Abandoned--Durocher Retains Confidence in Furillo and Hermanski Move Pleases Reiser Higbe Discusses Contract | True | By Roscoe McGowen Special To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/trouble-on-party-line-councilman-constituent-part-in-peace-after.html | TROUBLE ON PARTY LINE; Councilman, Constituent Part in Peace After Row Over Phone | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/truman-in-party-of-32-to-see-baseball-opener.html | Truman, in Party of 32, To See Baseball Opener | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/nashville-women-win-defeat-des-moines-2620-for-aau-basketball-title.html | NASHVILLE WOMEN WIN; Defeat Des Moines, 26-20, for A.A.U. Basketball Title | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/uno-aides-get-privileges.html | UNO Aides Get Privileges | True | By Wireless To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/g-washington-74-began-coffee-firm-head-of-refining-company-for-33.html | G. WASHINGTON, 74; BEGAN COFFEE FIRM; Head of Refining Company for 33 Years Dies in Jersey-- Founded Business in 1910 | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/civil-service-in-the-city.html | CIVIL SERVICE IN THE CITY | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/7-extra-programs-at-metropolitan-special-performances-planned.html | 7 EXTRA PROGRAMS AT METROPOLITAN; Special Performances Planned During April, With Several Singers in New Roles | True | | C1B 12470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/stolen-phone-calls-laid-to-a-lovesick-swain.html | Stolen Phone Calls Laid To a Love-Sick Swain | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/11-die-in-french-mine-blast.html | 11 Die in French Mine Blast | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/147072-is-paid-for-rare-stamps-total-sales-of-collection-of-col-ehr.html | $147,072 IS PAID FOR RARE STAMPS; Total Sales of Collection of Col. E.H.R. Green to Date Amount to $1,597,300 | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/bulgaria-saved-jews-from-nazis-aide-says.html | BULGARIA SAVED JEWS FROM NAZIS, AIDE SAYS | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/mrs-gerard-aids-fund-drive.html | Mrs. Gerard Aids Fund Drive | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/dewey-signs-2-bills-to-speed-up-housing.html | DEWEY SIGNS 2 BILLS TO SPEED UP HOUSING | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/spring-really-arrives-for-small-fry-as-circus-rumbles-its-way-into.html | Spring Really Arrives for Small Fry As Circus Rumbles Its Way Into Garden; IT'S HERE: THE CIRCUS WHEELS FOLLOW ON THE HEELS OF SPRING | True | The New York Times | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/wood-field-and-stream-paprika-does-the-trick-surfcasters-to-dine.html | WOOD, FIELD AND STREAM; Paprika Does the Trick Surfcasters to Dine | True | By Raymond R. Camp | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/body-on-chrysler-tower-just-a-television-cable.html | 'Body' on Chrysler Tower Just a Television Cable | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/londons-concern-on-trieste-grows-internationalization-plan-loses.html | LONDON'S CONCERN ON TRIESTE GROWS; Internationalization Plan Loses Favor--Increased Yugoslav Pressure on Reds in City Hit | True | By Drew Middleton By Wireless To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/berglund-to-sing-wotan.html | Berglund to Sing Wotan | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/coffee-time-is-allowed-gm-workers-at-linden-win-10minute.html | COFFEE TIME IS ALLOWED; GM Workers at Linden Win 10Minute Refreshment Period | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/americas-week-is-set-truman-names-april-14-as-start-of-friendship.html | AMERICAS WEEK IS SET; Truman Names April 14 as Start of Friendship Observance | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/american-airlines-errned-4339458-equaled-336-a-share-last-year.html | AMERICAN AIRLINES ERRNED $4,339,458; Equaled $3.36 a Share Last Year, Against $4,396,163, or $3.44, in 1944 Operating Revenue $47,416,000 AMERICAN AIRLINES EARNED $4,339,458 New Aircraft Ordered Stock Registered With SEC OTHER CORPORATE REPORTS Atlantic Refining Company | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/phone-company-official-retires-aftet-25-years.html | Phone Company Official Retires Aftet 25 Years | True | Underwood & Underwood, 1937 | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/ala-sits-as-guest-at-council-table-invited-by-dr-quo-during-talk-on.html | ALA SITS AS GUEST AT COUNCIL TABLE; Invited by Dr. Quo During Talk on Byrnes Statement--Earns Thanks of Cross-Examiners Wrings Hands in Relief Rescued by an Aide | True | By Will Lissner | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/red-hook-solves-its-own-chinese-puzzle-gets-laundry-as-sing-lee.html | Red Hook Solves Its Own Chinese Puzzle; Gets Laundry as Sing Lee Lies in Hospital | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/launch-princeton-shell-jw-pitney-39-honors-crew-captain-lost-in-war.html | LAUNCH PRINCETON SHELL; 'J.W. Pitney '39' Honors Crew Captain Lost in War | True | Special to THE NEW YORK TIMES. | C1B 12470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/virginia-governor-drafts-power-workers-bars-strike-invoking.html | Virginia Governor Drafts Power Workers, Bars Strike; Invoking Commonwealth Law, Tuck Puts 1,600 Men in 'Unorganized Militia'-- AFL to Fight 'Involuntary Servitude' Governor of Virginia Drafts Power Workers to Bar Strike AFL Starts Search of Statutes | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/bank-notes.html | BANK NOTES | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/british-criticize-savannah-results-say-us-used-steamroller.html | BRITISH CRITICIZE SAVANNAH RESULTS; Say U.S. Used Steam-Roller Tactics--Hit Washington as Fund, Bank Site | True | By Wireless To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/lumber-production-down-168-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION DOWN; 16.8% Decline Reported in Week Compared with Year Ago Business Index Rises | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/palestine-group-in-lausanne.html | Palestine Group In Lausanne | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/fordham-inspects-site-old-criminal-courts-building-is-considered-as.html | FORDHAM INSPECTS SITE; Old Criminal Courts Building Is Considered as Law Annex | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/capt-fa-russell-towing-expert-56-head-of-company-here-dies-figure.html | CAPT. F.A. RUSSELL, TOWING EXPERT, 56; Head of Company Here Dies --Figure in Labor Relations Active in Several Lines | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/rfc-loans-here-2228311-made-to-83-small-business-with-one-of-100000.html | RFC LOANS HERE $2,228,311; Made to 83 Small Business, With One of $100,000 Advanced | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/homeward-trek-started-by-yanks-flight-to-new-orleans-opens.html | HOMEWARD TREK STARTED BY YANKS; Flight to New Orleans Opens Circuitous Playing Tour Through Six States CLUB IN FINE CONDITION McCarthy Satisfied He Has an A-1 Pennant Contender-- Hitting Power Cited McCarthy Is Confident Stirnweiss Has Returned | True | By James P. Dawson Special To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/decries-communist-talk.html | Decries Communist Talk | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/bond-offerings-by-municipalities-scarsdale-school-district-awards.html | BOND OFFERINGS BY MUNICIPALITIES; Scarsdale School District Awards $345,000 Block at 100.55, Interest 1.10% | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/typewriter-trade-seeks-surplus-aid-dealers-call-on-government-for.html | TYPEWRITER TRADE SEEKS SURPLUS AID; Dealers Call On Government for Added Releases-- Also Seek Other Types of Machines | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/mexican-delegate-sees-flaws-in-uno-backs-small-nations.html | MEXICAN DELEGATE SEES FLAWS IN UNO; BACKS SMALL NATIONS | True | By Arnaldo Cortesithe New York Times, 1946 | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/ferrier-with-68-for-134-leads-by-3-strokes-on-charlotte-links.html | Ferrier, With 68 for 134, Leads By 3 Strokes on Charlotte Links; Little, With Second-Round 71, Runner-Up at Halfway Mark in $10,000 Open--Ghezzi in Four-Way Tie for Third at 138 McSpaden Scores a 66 Chapman Fails to Qualify | True | By William D. Richardson Special To the New York Times. | C1B 12470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/topics-of-the-day-in-wall-street-new-bond-issues-american-potash.html | TOPICS OF THE DAY IN WALL STREET; New Bond Issues American Potash Steel and Coal Foreign Copper Purchases South American Phones | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/truman-takes-senators-on-potomac-cruise-they-will-discuss.html | TRUMAN TAKES SENATORS; On Potomac Cruise They Will Discuss Legislation | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/gouin-is-acclaimed-by-french-socialists.html | GOUIN IS ACCLAIMED BY FRENCH SOCIALISTS | True | By Wireless To the New York Times | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/news-of-the-stage-st-louis-woman-allnegro-musical-arriving-at-the.html | NEWS OF THE STAGE; 'St. Louis Woman,' All-Negro Musical, Arriving at the Martin Beck Tonight--Ruby Hill in Lead "Walk Hard" to Quit Potpourri of the Town | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/woodcock-wins-in-third-stops-james-in-warmup-for-mauriello-bout-may.html | WOODCOCK WINS IN THIRD; Stops James in Warm-Up for Mauriello Bout May 13 | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/hearns-newark-to-open-official-event-set-for-monday-3-floors-added.html | HEARNS NEWARK TO OPEN; Official Event Set for Monday-- 3 Floors Added to Structure | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/curare-mixture-a-patent-subject-jerseyite-offers-method-of-insuring.html | CURARE MIXTURE A PATENT SUBJECT; Jerseyite Offers Method of Insuring Safe Use in Treating Mental CasesWEEK'S TOTAL ONLY 381Ohio Inventors Decolor Soybean Protein and ReduceRadio Static for Aircraft | True | By Jack Kilpatrick Special To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/gromykos-action-told-to-russians-papers-report-delegate-quit-iran.html | GROMYKO'S ACTION TOLD TO RUSSIANS; Papers Report Delegate Quit Iran Hearing When Council Refused Postponement | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/uno-events-in-brief.html | UNO EVENTS IN BRIEF | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/cancer-fight-month-set-odwyer-proclaims-april-for-effort-here-in.html | CANCER FIGHT MONTH SET; O'Dwyer Proclaims April for Effort Here in Fund Drive | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/indians-5-homers-rout-tigers-1811-stretching-a-bit-to-be-on-the.html | INDIANS 5 HOMERS ROUT TIGERS; 18-11; STRETCHING A BIT TO BE ON THE SAFE SIDE | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/shad-running-in-hudson.html | Shad Running in Hudson | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/first-stop-after-the-pay-table-is-the-red-cross.html | FIRST STOP AFTER THE PAY TABLE IS THE RED CROSS | True | The New York Times (American Red Cross) | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/soviet-korea-bars-us-courier-plane-russians-refuse-permit-for.html | SOVIET KOREA BARS U.S. COURIER PLANE; Russians Refuse Permit for Landing of Craft Bearing Message on Seoul Talks Russian Planes Unchallenged Modern Economy Urged | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/early-diver-found-in-sea-skeleton-with-primitive-helmet-is-near.html | EARLY DIVER FOUND IN SEA; Skeleton With Primitive Helmet Is Near Sunken Galleon | True | | C1B 12470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/opa-raises-prices-on-beef-and-pork-increases-at-retail-allowed-as.html | OPA RAISES PRICES ON BEEF AND PORK; Increases at Retail Allowed as Result of Wage Rise Run From 1 to 4 Cents END OF CEILINGS URGED Industry Offers Survey Showing Buyers Are Overchargedin 83 Per Cent of Sales Poultry Ceilings Continued Survey of Overcharges | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/reuther-shackled-by-uaw-elections-nearly-twothirds-of-policymaking.html | REUTHER SHACKLED BY UAW ELECTIONS; Nearly Two-thirds of PolicyMaking Strength Is Putin Hands of Enemies.LEONARD VICE PRESIDENTDefeats Livingston by SmallMargin--Union Refuses toRaise Officers' Pay Reuther Alone in Top Four New York Leader Re-elected Addes Denies "Deal" REUTHER SHACKLED BY UAW ELECTIONS | True | By Walter W. Ruch Special To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/new-plan-offered-for-greater-syria-emir-abdullah-may-be-king-of.html | NEW PLAN OFFERED FOR GREATER SYRIA; Emir Abdullah May Be King of United Iraq, Trans-Jordan, With Feisal II as Heir Equipment From British | True | By Wireless To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/rollcall-which-added-farm-parity-to-wage-bill.html | Roll-Call Which Added Farm Parity to Wage Bill | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/memorial-chapel-to-be-independent-john-hall-former-unit-of-the.html | MEMORIAL CHAPEL TO BE INDEPENDENT; John Hall, Former Unit of the Fifth Avenue Presbyterian, Announces New Policy Emergency Fund Raised Garden Employes Breakfast Memorial to Rabbi Yugoslav Bishop to Preach Guest Preacher at College Plans Air Trip to Britain Catholic Charities Appeal Phone Men's Breakfast Retreat for Women Fosdick Reception May 22 Bach Mass as Memorial | True | By Rachel K. McDowell | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/monon-seeks-debtors-assets.html | Monon Seeks Debtors' Assets | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/debt-of-aluminium-ltd.html | Debt of aluminium, Ltd. | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/20-burned-in-quebec-fire.html | 20 Burned in Quebec Fire | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/songs-of-eurasia-in-3-choir-festival-two-programs-at-emanuel.html | SONGS OF EURASIA IN 3 CHOIR FESTIVAL; Two Programs at Emanu-El Feature Old and New Music --Four Premieres Offered Emanu-El Choir Heard Eurasian Songs and Dances | True | By Howard Taubman | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/janiro-outpoints-watkins.html | Janiro Outpoints Watkins | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/heads-engineering-concern.html | Heads Engineering Concern | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/prices-fluctuate-on-grain-markets-may-rye-declines-cent-net-with.html | PRICES FLUCTUATE ON GRAIN MARKETS; May Rye Declines -Cent Net, With Oats Off 1/8 to Cent--Barley shows Gain | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/dr-elbert-j-benton-educator-historian.html | DR. ELBERT J. BENTON, EDUCATOR, HISTORIAN | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/television-camera-is-removed-from-uno-for-repairs-union-row-left-in.html | Television Camera Is Removed From UNO For Repairs, Union Row Left in Status Quo | True | By Russell Porter | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/manages-standard-gas-advertising-promotion.html | Manages Standard Gas Advertising, Promotion | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/lange-host-to-press-of-uno.html | Lange Host to Press of UNO | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/firm-to-join-stock-exchange.html | Firm to Join Stock Exchange | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/crop-prices-rise-125-in-26-years.html | CROP PRICES RISE 125% IN 26 YEARS | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/2000000-discharged-by-navy.html | 2,000,000 Discharged by Navy | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/british-cotton-policy-hit-head-of-liverpool-group-scores-lamentable.html | BRITISH COTTON POLICY HIT; Head of Liverpool Group Scores 'Lamentable Ignorance' | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/gis-see-fashion-show-red-cross-girls-in-nuremberg-parade-to-cheers.html | GI'S SEE FASHION SHOW; Red Cross Girls in Nuremberg Parade to Cheers | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/urge-all-officers-come-from-ranks-two-commissioned-men-who-went.html | URGE ALL OFFICERS COME FROM RANKS; Two Commissioned Men Who Went Back as GI's Give Views at 'Caste' Hearing | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/bonds-and-shares-on-london-market-prices-steady-as-traders-wait-for.html | BONDS AND SHARES ON LONDON MARKET; Prices Steady as Traders Wait for Intetnational Decisions --New Issue Active | True | By Wireless To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/chosen-as-a-director-of-eastern-air-lines.html | Chosen as a Director Of Eastern Air Lines | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/brewery-sells-store-and-suites.html | Brewery Sells Store and Suites | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/bridge-tea-to-aid-home-washington-square-institution-to-be.html | BRIDGE TEA TO AID HOME; Washington Square Institution to Be Beneficiary on Tuesday Paula Haller Prospective Bride | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/sir-john-clapham-british-historian-leading-authority-on-nations.html | SIR JOHN CLAPHAM, BRITISH HISTORIAN; Leading Authority on Nation's Economic Background Dies --Taught at Cambridge | True | By Wireless To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | By Wireless To the New York Times | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/democrats-still-weigh-candidates-fitzpatrick-says-state-party-can.html | DEMOCRATS STILL WEIGH CANDIDATES; Fitzpatrick Says State Party Can Win With Mead or Several Others Farley's 1942 Remark Cited Unity Held Best in Years | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/philanthropic-group-gets-annual-report.html | PHILANTHROPIC GROUP GETS ANNUAL REPORT | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/food-field-wants-price-actextended-wholesalers-call-for-action-to.html | FOOD FIELD WANTS PRICE ACTEXTENDED; Wholesalers Call for Action to Assure Steady Flow From Canners and Packers ALSO URGE CONTROL LIST President, Congress Asked to Issue It--Offer Advisory Decontrol Machinery Urges Control List Seek New Advisory Groups | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/horn-hardart-buy-brooklyn-building.html | HORN & HARDART BUY BROOKLYN BUILDING | True | | C1B 12470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/commission-to-review-diet-plan-for-japan.html | COMMISSION TO REVIEW DIET PLAN FOR JAPAN | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/miss-marignan-victor-miss-wilshire-also-advances-in-eastern-title.html | MISS MARIGNAN VICTOR; Miss Wilshire Also Advances in Eastern Title Badminton | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/contractor-is-elected-as-trustee-of-bank.html | Contractor Is Elected As Trustee of Bank | True | Greystone-Stoller | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/seeks-cloth-for-greeks-near-east-foundation-asks-for-remnants-piece.html | SEEKS CLOTH FOR GREEKS; Near East Foundation Asks for Remnants, Piece Goods | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/grain-feeding-cut-for-relief-export-federal-order-limits-supply-for.html | GRAIN FEEDING CUT FOR RELIEF EXPORT; Federal Order Limits Supply for Hogs, Cattle, Poultry and Reduces Corn Foods 15% GRAIN FEEDING CUT FOR RELIEF EXPORT President Hears Morgenthau Response of Anderson's Aides | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/yacht-racers-set-title-series-dates-twentyfour-regattas-listed-for.html | YACHT RACERS SET TITLE SERIES DATES; Twenty-four Regattas Listed for Various Classes, First on May 26, Last Sept. 29 Seawanhaka Gets Aug. 31 Girls' Races at Pequot | True | By James Robbins | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/warning-by-vassar-head-inflation-problems-must-be-free-from.html | WARNING BY VASSAR HEAD; Inflation Problems Must Be Free From Politics, She Says | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/pro-inquiry-continues-more-than-100-swedish-athletes-still-on.html | PRO INQUIRY CONTINUES; More Than 100 Swedish Athletes Still On 'Suspect List' | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/allies-return-port-at-bari-to-italians.html | ALLIES RETURN PORT AT BARI TO ITALIANS | True | By Wireless To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/a-japanese-volcano-erupting.html | A JAPANESE VOLCANO ERUPTING | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/text-of-la-guardia-unrra-acceptance-speech-making-acceptance-speech.html | Text of La Guardia UNRRA Acceptance Speech; MAKING ACCEPTANCE SPEECH AS UNRRA HEAD | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/jamaica-taxpayer-sold-by-cj-ryan-flushing-store-and-apartment-and.html | JAMAICA TAXPAYER SOLD BY C.J. RYAN; Flushing Store and Apartment and Ridgewood Suites Among Other Sales in Queens | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/pittsburgh-trade-record-rise-traced-to-spurt-before-expected-coal.html | PITTSBURGH TRADE RECORD; Rise Traced to Spurt Before Expected Coal Strike | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/hero-deserter-is-held-exnavy-man-who-quit-army-waits-to-clear.html | HERO DESERTER IS HELD; Ex-Navy Man Who Quit Army Waits to Clear Record | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/capital-demands-end-of-farm-tool-strike.html | CAPITAL DEMANDS END OF FARM TOOL STRIKE | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/ezra-stones-have-daughter.html | Ezra Stones Have Daughter | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/general-gets-diploma-kepner-returns-to-kokomo-high-school-he-quit.html | GENERAL GETS DIPLOMA; Kepner Returns to Kokomo High School He Quit 37 Years Ago | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/wont-stop-fish-spoiling-gloucester-handlers-reject-offer-of.html | WON'T STOP FISH SPOILING; Gloucester Handlers Reject Offer of 'Rehiring' | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/new-cabinet-in-bulgaria-will-omit-the-opposition.html | New Cabinet in Bulgaria Will Omit the Opposition | True | By Cable To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/more-areas-under-rent-control.html | More Areas Under Rent Control | True | | C1B 12470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/allstars-to-play-in-garden-tonight-leading-basketball-men-of-east.html | ALL-STARS TO PLAY IN GARDEN TONIGHT; Leading Basketball Men of East, West Will Meet for Tribune Fresh Air Fund | True | By Joseph M. Sheehan | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/lee-takes-cue-match-beats-vandenover-150-to-101-in-amateur-3cushion.html | LEE TAKES CUE MATCH; Beats Vandenover, 150 to 101, in Amateur 3-Cushion Event | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/michel-sokolsky-master-of-ceremonies-for-the-royal-russian-midget.html | MICHEL SOKOLSKY; Master of Ceremonies for the Royal Russian Midget Troupe | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/business-leases.html | BUSINESS LEASES | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/14-companies-file-sec-statements-eleventhhour-rush-covers-4500000.html | 14 COMPANIES FILE SEC STATEMENTS; Eleventh-Hour Rush Covers $4,500,000 of Debentures, 2,996,591 Common Shares | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/baku-iran-oil-fields-are-reported-linked.html | BAKU, IRAN OIL FIELDS ARE REPORTED LINKED | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/bygone-battle-dress-inspires-1946-styles.html | BYGONE BATTLE DRESS INSPIRES 1946 STYLES | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/chilean-cardinal-worse-rodriguez-is-ill-of-pneumonia-caggiano-to-go.html | CHILEAN CARDINAL WORSE; Rodriguez Is Ill of Pneumonia-- Caggiano to Go to Argentina | True | By Wireless To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/red-sox-sell-0neil-to-cubs.html | Red Sox Sell 0'Neil to Cubs | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/house-votes-petrillo-curb-18616-conference-bill-up-soon-in-senate.html | House Votes Petrillo Curb, 186-16; Conference Bill Up Soon in Senate | True | By Samuel A. Tower Special To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/protest-imports-of-poor-leather-tanners-ask-rigid-curb-to-bar-badly.html | PROTEST IMPORTS OF POOR LEATHER; Tanners Ask Rigid Curb to Bar Badly Processed Lamb, Sheep Skins Now on Free List | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/atlantic-coast-line-plans-stock-change.html | ATLANTIC COAST LINE PLANS STOCK CHANGE | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/vulcania-sails-with-849.html | Vulcania Sails With 849 | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/building-airfield-croton-men-to-operate-it-near-the-corneal-dam.html | BUILDING AIRFIELD; Croton Men to Operate It Near the Corneal Dam | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/mrs-bessie-a-davis-long-prominent-in-washington-and-new-york-social.html | MRS. BESSIE A. DAVIS; Long Prominent in Washington and New York Social Circles | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/gimbel-subsidiary-set-up-saks-fifth-ave-international-ltd-to.html | GIMBEL SUBSIDIARY SET UP; Saks Fifth Ave. International, Ltd., to Operate on World Basis | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/oil-stock-for-market.html | Oil Stock for Market | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/tw-williams-58-phone-aide-dead-official-of-company-for-many-years.html | T.W. WILLIAMS, 58, PHONE AIDE, DEAD; Official of Company for Many Years Was Communications Coordinator Here in War | True | | C1B 12470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/marine-gets-39192-from-bank-in-japan.html | MARINE GETS $39,192 FROM BANK IN JAPAN | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/navy-getting-men-but-backs-draft-denfield-favoring-extension-says.html | NAVY GETTING MEN BUT BACKS DRAFT; Denfield, Favoring Extension, Says Many Enlist to Avoid Conscription by Army "Millions of Mothers" Opposed Mass Armies Called Obsolete | True | By William S. White Special To the New York Times. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/war-fund-reverts-to-national-group-organization-ends-as-city-unit.html | WAR FUND REVERTS TO NATIONAL GROUP; Organization Ends as City Unit After Raising $41,177,860 in 3 Campaigns Here | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/womens-wear-lines-to-get-more-linings.html | WOMEN'S WEAR LINES TO GET MORE LININGS | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/more-relief-urged-by-mission-boards-conference-sets-125000000-as.html | MORE RELIEF URGED BY MISSION BOARDS; Conference Sets $125,000,000 as New Goal, Putting Foods on Par With Flow of Bibles | True | From a Staff Correspondent | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/hoover-arrives-in-warsaw.html | Hoover Arrives in Warsaw | True | | C1B 12470 |
| 1946-03-30 | 1946-03-30 | https://www.nytimes.com/1946/03/30/archives/kughler-pictures-on-exhibition-here-portraits-of-6-correspondents.html | KUGHLER PICTURES ON EXHIBITION HERE; Portraits of 6 Correspondents Killed on Duty to Be Seen at Associated Press Building | True | | C1B 12470 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/transportation-officer-to-return-to-civil-life.html | Transportation Officer To Return to Civil Life | True | The New York Times (U.S. Army) | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/working-rules-hit-by-rail-executive-perry-of-new-haven-says.html | WORKING RULES HIT BY RAIL EXECUTIVE; Perry of New Haven Says interpretations by AdjustmentBoard Cost Roads Millions | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/hope-for-world-reconversion-put-in-economic-and-social-council.html | Hope for World Reconversion Put In Economic and Social Council; Business and Industrial Leaders Await Meeting of the United Nations Branch Here in May--Its Processes | True | By Russell Porter | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/marines-in-full-color-for-guard-duty-at-hunter-college-they-are.html | Marines in Full Color; For guard duty at Hunter College they are back in pre-war splendor. | True | By Gilbert P. Bailey | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/the-deep-south-advantages-of-foreign-trade-urged-by-new-federation.html | THE DEEP SOUTH; Advantages of Foreign Trade Urged by New Federation | True | By George W. Healy Jr. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/battle-of-flats-and-sharps.html | Battle of Flats and Sharps | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/birthday-celebrants.html | Birthday Celebrants | True | Graphic House | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/ribbentrop-calls-germans-peaceful-declares-hitler-sought-only-to.html | RIBBENTROP CALLS GERMANS PEACEFUL; Declares Hitler Sought Only to Form 'Ideal Social State' by Diplomatic Processes | True | By Raymond Daniell By Wireless To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/a-tidy-compost-pile-a-tidier-arrangement.html | A TIDY COMPOST PILE; A Tidier Arrangement | True | By James S. Jack | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/latest-books.html | Latest Books | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/stassen-to-be-speaker-he-will-address-dinner-here-of-joint-defense.html | STASSEN TO BE SPEAKER; He Will Address Dinner Here of Joint Defense Appeal | True | | C1B 12574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/work-by-europeans-americans-one-by-one.html | WORK BY EUROPEANS, AMERICANS; One by One | True | By Howard Devree | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/adds-to-housing-tract-seligson-group-gets-more-land-at-white-plains.html | ADDS TO HOUSING TRACT; Seligson Group Gets More Land at White Plains | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/wrangling-over-atom-is-eased-in-the-capital-report-of-state.html | WRANGLING OVER ATOM IS EASED IN THE CAPITAL; Report of State Department Experts And Modifications by McMahon, Johnson Bring New Hope BARUCH STAND A BIG FACTOR | True | By Arthur Krock | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/footnotes-mental-block.html | Footnotes; MENTAL BLOCK-- | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/winterr-garden-cycle-from-extravaganzas-to-the-talkies-a-playhouse.html | Winterr Garden Cycle; From 'extravaganzas' to the 'talkies'--a playhouse that has made history. | True | By Murray Schumach | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/readjustment-government-is-actively-cooperating-with-states-in.html | READJUSTMENT; Government Is Actively Cooperating With States in Protecting On-the-Job Training Program for Former Service Men | True | By Charles Hurd Special To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/in-the-field-of-travel-maine-houseboats.html | IN THE FIELD OF TRAVEL; MAINE HOUSEBOATS | True | By Diana Rice | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/cleveland-six-in-cup-finals.html | Cleveland Six in Cup Finals | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/aviation-surplus-army-planes-give-airlines-faster-schedules-bigger.html | AVIATION; Surplus Army Planes Give Airlines Faster Schedules, Bigger Payloads | True | By John Stuart | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/planting-to-bring-birds-extra-asset-in-a-favorite-blossom.html | PLANTING TO BRING BIRDS; Extra Asset in a Favorite Blossom | True | By Nancy Ruzicka Smith | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/luiz-da-silva-of-brazil.html | Luiz da Silva of Brazil | True | By Edwin Berry Burgum | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/british-royalty-attend-wedding.html | British Royalty Attend Wedding | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/mr-fishers-homo-sapiens.html | Mr. Fisher's Homo Sapiens | True | By C. B. Palmer | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/blue-hill-troupe-will-present-ruddigore-to-aid-city-cancer.html | Blue Hill Troupe Will Present 'Ruddigore' To Aid City Cancer Committee April 25-27 | True | David Berns | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/what-argentina-thinks-of-uncle-sam-while-many-of-her-people-admire.html | What Argentina Thinks of Uncle Sam; While many of her people admire us, others contend we are meddling in her affairs. | True | By Frank L. Kluckhohn | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/under-the-spreading-chestnut-treein-scotland.html | 'Under the Spreading Chestnut Tree'--In Scotland | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/eyes-on-sculpture-from-egypts-serenity-to-modernisms-stresses.html | EYES ON SCULPTURE; From Egypt's Serenity to Modernism's Stresses | True | By Edward Alden Jewell | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/alice-gross-betrothed-student-at-nyu-brideelect-of-norman-newhouse.html | ALICE GROSS BETROTHED; Student at N.Y.U. Bride-Elect of Norman Newhouse, Editor | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/regis-loses-final-3320-la-salle-five-of-philadelphia-wins-catholic.html | REGIS LOSES FINAL, 33-20; La Salle Five of Philadelphia Wins Catholic Tourney | True | | C1B 12574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/latin-contest-is-held.html | Latin Contest Is Held | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/quigley-triumphs-in-badminton-play-sets-back-markham-to-reach-the.html | QUIGLEY TRIUMPHS IN BADMINTON PLAY; Sets Back Markham to Reach the Eastern Semi-Finals-- Mrs. Starrett Victor | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/romney-heads-auto-phase-of-detroit-golden-jubilee.html | Romney Heads Auto Phase Of Detroit Golden Jubilee | True | Harris & Ewing | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/lydia-w-taylor-wed-to-frank-w-dorsett.html | LYDIA W. TAYLOR WED TO FRANK W. DORSETT | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/belgian-explains-decree-requests-special-powers-needed-to-build.html | BELGIAN EXPLAINS DECREE REQUESTS; Special Powers Needed to Build Economy and Finance, Says Premier van Acker | True | By David Anderson By Wireless To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/in-brief-news-of-the-nation.html | IN BRIEF: NEWS OF THE NATION | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/balkans-now-part-of-soviet-system-communist-maneuvers-have-cut-them.html | BALKANS NOW PART OF SOVIET SYSTEM; Communist Maneuvers Have Cut Them Off From the West | True | By John MacCormac By Wireless To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/seventh-army-ends-career-in-germany.html | SEVENTH ARMY ENDS CAREER IN GERMANY | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/atomic-bomb-crew-will-parade-here-west-point-cadet-corps-also-to.html | ATOMIC BOMB CREW WILL PARADE HERE; West Point Cadet Corps Also to March Saturday in Army Day Celebration | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/oxford-and-cambridge-hold-potwar-track-meet.html | OXFORD AND CAMBRIDGE HOLD POT-WAR TRACK MEET | True | The New York Times | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/18-race-horses-die-in-fire-two-lead-ponies-burned-at-bowie-100000.html | 18 RACE HORSES DIE IN FIRE; Two Lead Ponies Burned at Bowie --$100,000 Loss Estimated | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/parent-and-child-overtraining-for-politeness.html | PARENT AND CHILD; Overtraining for Politeness | True | By Catherine MacKenzie | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/ministers-in-india-reserve-comment-cabinet-delegation-exploring-all.html | MINISTERS IN INDIA RESERVE COMMENT; Cabinet Delegation Exploring All Shades of Opinion in Search for Settlement | True | By George E. Jones By Wireless To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/joan-b-crawford-prospective-bride-new-haven-girl-to-be-wed-to.html | JOAN B. CRAWFORD PROSPECTIVE BRIDE; New Haven Girl to Be Wed to Ensign George D. Howard at Nantucket in Summer | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/legislature-clears-stage-for-lively-state-campaign-city-taxes-and.html | LEGISLATURE CLEARS STAGE FOR LIVELY STATE CAMPAIGN; City Taxes and Housing Brought Forward As Two of the Leading Issues | True | By Leo Egan | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/grace-cast-agnetta-gives-piano-recital.html | GRACE CAST AGNETTA GIVES PIANO RECITAL | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/coal-parleys-fail-miners-will-start-strike-tomorrow-supplies-on.html | COAL PARLEYS FAIL; MINERS WILL START STRIKE TOMORROW; Supplies on Hand Will Last Four to Six Weeks, Reports Secretary Schwellenbach PEACE EFFORT TO CONTINUE Steel Industry Plans Cut in Production--Thousands of Workers Face Idleness | True | By Joseph A. Loftus Special To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/7-saued-dy-mail-chute-pail-clerk-pushes-them-out-as-crash-sets.html | 7 SAUED DY MAIL CHUTE; Pail Clerk Pushes Them Out as Crash Sets Train Afire | True | | C1B 12574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/east-downs-west-in-allstar-game-at-garden-6059-east-and-west-have.html | EAST DOWNS WEST IN ALL-STAR GAME AT GARDEN, 60-59; East and West Have Ups and Downs in Garden | True | By Joseph M. Sheehan | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/giants-2-in-ninth-top-phillies-65-ott-clouts-homer-a-tiger-hits-the.html | GIANTS' 2 IN NINTH TOP PHILLIES, 6-5; OTT CLOUTS HOMER; A Tiger Hits the Dirt at Home Plate | True | By John Drebinger Special To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/congress-is-less-tense-over-foreign-affairs-byrnes-stock-rises-as.html | CONGRESS IS LESS TENSE OVER FOREIGN AFFAIRS; Byrnes' Stock Rises as Firm Policy Toward Russia Gains Support | True | By C. P. Trussell | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/carmen-final-opera-at-the-metropolitan.html | 'CARMEN' FINAL OPERA AT THE METROPOLITAN | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/fish-cutting-tieup-ends-in-gloucester.html | FISH CUTTING TIE-UP ENDS IN GLOUCESTER | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/about-guests-unseen.html | About--; --GUESTS UNSEEN | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/buys-200yearold-house.html | Buys 200-Year-Old House | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/choice-flowering-shrub-the-right-time.html | CHOICE FLOWERING SHRUB; The Right Time | True | By Elizabeta A. Pullar | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/central-states-building-curbs-as-aid-to-housing-stirs-criticism.html | CENTRAL STATES; Building Curbs as Aid to Housing Stirs Criticism | True | By Louther S. Horne | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/fishes-van-out-of-river-crane-hooks-vehicle-containing-3-men-as-it.html | FISHES VAN OUT OF RIVER; Crane Hooks Vehicle Containing 3 Men as It Floats By | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/replies-awaited-council-set-for-move-by-april-3gromyko-says-stand.html | REPLIES AWAITED; Council Set for Move by April 3--Gromyko Says Stand Is Unchanged BYRNES FLIES TO CAPITAL Expected to See Truman on Course for Us if Moscow Ignores UNO Inquiry | True | By W.h. Lawrence | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/it-happens-in-the-world-of-music-menotti-opera-to-be-presented-at.html | IT HAPPENS IN THE WORLD OF MUSIC; Menotti Opera to Be Presented at Columbia University Festival | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/american-composer.html | American Composer | True | Ben Greenhaus | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/wj-mdonald-dies-excongressman-75.html | W.J. M'DONALD DIES; EX-CONGRESSMAN, 75 | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/long-strike-parley-ends-yale-towne-groups-confer-all-night-adjourn.html | LONG STRIKE PARLEY ENDS; Yale & Towne Groups Confer All Night, Adjourn Till Today | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/metropolitan-set-for-national-tour-opera-troupe-to-present-47.html | METROPOLITAN SET FOR NATIONAL TOUR; Opera Troupe to Present 47 Programs in 12 Cities Over Period of Seven Weeks | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/petiot-trial-in-uproar-judges-walk-out-on-screaming-contest-in-mass.html | PETIOT TRIAL IN UPROAR; Judges Walk Out on Screaming Contest in Mass Murder Case | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/germany-reflects-rift-among-powers-in-uno-final-disposition-of-ruhr.html | GERMANY REFLECTS RIFT AMONG POWERS IN UNO; Final Disposition of Ruhr and Rhine Issue and Political Future Linked | True | By C. L. Sulzberger By Cable To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/us-bars-germans-from-camp-raids-mcnarney-suspends-rights-pending.html | U.S. BARS GERMANS FROM CAMP RAIDS; McNarney Suspends Rights Pending Inquiry Into Rioting --Black Market Uncovered | True | By Wireless To the New York Times. | C1B 12574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/mosconi-retains-cue-title.html | Mosconi Retains Cue Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/strikers-police-clash-in-dublin.html | Strikers, Police Clash in Dublin | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/new-plane-service-starts.html | New Plane Service Starts | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/under-knife-in-midocean-soldier-operated-on-by-surgeon-sent-from.html | UNDER KNIFE IN MID-OCEAN; Soldier Operated On by Surgeon Sent From Another Ship | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/boys-club-week-set-by-dewey.html | Boys' Club Week Set by Dewey | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/political-outlook-depresses-cotton-net-loss-of-13-to-24-points.html | POLITICAL OUTLOOK DEPRESSES COTTON; Net Loss of 13 to 24 Points Shown--Taking of Profits Also a Factor | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/army-poloists-top-cornell-trio-165-cadet-riders-take-college-title.html | ARMY POLOISTS TOP CORNELL TRIO, 16-5; Cadet Riders Take College Title Game--Van Deusen, Edwards Are Stars CAVALRY TEAM IS VICTOR West Point Officers Defeat Bethpage, 13-10, to Gain Handicap Division Final | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/carlisles-yacht-sets-early-pace-blue-water-leader-as-fleet-leaves.html | CARLISLE'S YACHT SETS EARLY PACE; Blue Water Leader as Fleet Leaves St. Petersburg on 284-Mile Havana Sail | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/nations-big-parks-all-open-mountains-pine-trees-and-a-lake.html | NATION'S BIG PARKS ALL OPEN; Mountains, Pine Trees and a Lake | True | By Isabelle F. Story | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/poles-here-to-seek-merchant-vessels-may-offer-to-buy-surplus.html | POLES HERE TO SEEK MERCHANT VESSELS; May Offer to Buy Surplus Tonnage to Replace Heavy Losses Suffered in War | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/jersey-club-sold-to-new-york-group-new-jersey-home-bought-by-realty.html | JERSEY CLUB SOLD TO NEW YORK GROUP; NEW JERSEY HOME BOUGHT BY REALTY BROKER | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/retailers-orders-at-alltime-peak-forward-buying-in-billions-said-to.html | RETAILERS' ORDERS AT ALL-TIME PEAK; Forward Buying in Billions Said to Reflect Confidence, Pressure of Demand | True | By Thomas F. Conroy | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/wood-field-and-stream-places-for-anxious-anglers.html | WOOD, FIELD AND STREAM; Places for Anxious Anglers | True | By Raymond R. Camp | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/world-government-the-antidote-for-the-atom-bomb.html | World Government: the Antidote for the Atom Bomb | True | By Philip Wylie | C1B 12574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/edith-bull-married-to-capt-tj-miller.html | EDITH BULL MARRIED TO CAPT. T.J. MILLER | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/catholics-start-fund-drive-today-15000-to-cover-374-parishes-in.html | CATHOLICS START FUND DRIVE TODAY; 15,000 to Cover 374 Parishes in Charities Appeal--Work of 1945 Reviewed | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/european-relief-plan-at-bryn-mawr-personal-sacrifice-urged.html | European Relief Plan at Bryn Mawr; Personal Sacrifice Urged | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/miss-jonas-rated-as-a-great-pianist-scores-tremendous-hit-with.html | MISS JONAS RATED AS A GREAT PIANIST; Scores Tremendous Hit With Ability to Make Instrument Sing at Carnegie Hall | True | By Olin Downes | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/racer-okana-destroyed.html | Racer Okana Destroyed | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/heads-aeronautics-at-illinois.html | Heads Aeronautics at Illinois | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/japans-electors-swinging-to-right-conservative-parties-likely-to.html | JAPAN'S ELECTORS SWINGING TO RIGHT; Conservative Parties Likely to Sweep the Forthcoming Election, Control Diet | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/midwest-states-dairy-farmers-doubtful-on-future-milk-supplies.html | MIDWEST STATES; Dairy Farmers Doubtful on Future Milk Supplies | True | By Hugh A. Fogarty | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/cited-for-heroism-former-lieutenant-receives-2-stars-presented-by.html | CITED FOR HEROISM; Former Lieutenant Receives 2 Stars Presented by Gen. Drum | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/sue-weiss-wed-to-officer.html | Sue Weiss Wed to Officer | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/veterans-and-hotel-man-taking-new-posts.html | VETERANS AND HOTEL MAN TAKING NEW POSTS | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/records-rachmaninoff-other-reviews.html | RECORDS: RACHMANINOFF; OTHER REVIEWS | True | By Mark A. Schubart | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/peggy-cummins-has-influenza.html | Peggy Cummins Has Influenza | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/science-in-review-state-department-committee-report-on-atomic.html | SCIENCE IN REVIEW; State Department Committee Report on Atomic Energy Is a Notable Contribution | True | By Waldemar Kaempffert | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/88000-gm-strikers-out-of-175000-back.html | 88,000 GM STRIKERS OUT OF 175,000 BACK | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/britain-and-egypt-press-treaty-tack-londons-envoy-and-premier-sidky.html | BRITAIN AND EGYPT PRESS TREATY TACK; London's Envoy and Premier Sidky Predict Early Action After First Conference | True | By Clifton Daniel By Wireless To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/cochinchina-separatist-slain.html | Cochin-China Separatist Slain | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/control-of-the-abomb.html | Control of the A-Bomb | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/representatives-home-robbed.html | Representative's Home Robbed | True | | C1B 12574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/the-emperor-of-japan-moves-close-to-his-subjects.html | THE EMPEROR OF JAPAN MOVES CLOSE TO HIS SUBJECTS | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/coopers-206-ties-ferrier-for-lead-florida-pro-cards-68-in-third.html | COOPER'S 206 TIES FERRIER FOR LEAD; Florida Pro Cards 68 in Third Round of Charlotte Golf--Snead, L. Mangrum at 207 | True | By William D. Richardson Special To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/commodore-and-shogun-commodore-and-shogun.html | Commodore and Shogun; Commodore and Shogun | True | By E. B. Garside | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/afl-asks-return-to-full-bargaining-discretionary-power-of.html | AFL ASKS RETURN TO FULL BARGAINING; Discretionary Power of Government on Wage Rates IsNot Sound, Green Says | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/research-in-food-goal-of-new-bill-report-by-a-house-republican.html | RESEARCH IN FOOD GOAL OF NEW BILL; Report by a House Republican Group Urges Many Changes in Agriculture Department | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/new-yorkers-win-prizes-six-negro-artists-here-capture-atlanta-u.html | NEW YORKERS WIN PRIZES; Six Negro Artists Here Capture Atlanta U. Display Honors | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/the-strange-people-from-bikini-primitive-they-are-but-they-love-one.html | The Strange People From Bikini; Primitive they are, but they love one another and the American visitors who took their home. | True | By Lt. E. J. Rooney (JG), Usnr | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/aid-service-fund-drive-17-group-chairmen-selected-for-building.html | AID SERVICE FUND DRIVE; 17 Group Chairmen Selected for Building Industry | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/frank-p-burke-dies-milwaukee-lawyer.html | FRANK P. BURKE DIES; MILWAUKEE LAWYER | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/bank-groups-to-give-gi-home-loan-advice.html | BANK GROUPS TO GIVE GI HOME LOAN ADVICE | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/captive-in-germany-recalls-cannibalism.html | CAPTIVE IN GERMANY RECALLS CANNIBALISM | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/duel-for-trieste.html | Duel for Trieste | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/theatre-owners-organize-tacs-six-points.html | THEATRE OWNERS ORGANIZE; TAC's Six Points | True | By Thomas M. Pryor | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/strike-called-off-in-virginia-utility-arbitration-is-agreed-on-by.html | STRIKE CALLED OFF IN VIRGINIA UTILITY; Arbitration Is Agreed On by Power Company and Union Negotiators GOV. TUCK CANCELS 'DRAFT' Executive Says He Acted to Keep People of State From Suffering Hardship | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/missouri-meeting-the-helena-today-battleship-on-way-to-turkey-in.html | MISSOURI MEETINC THE HELENA TODAY; Battleship on Way to Turkey in Rendezvous With Cruiser West of Gibraltar | True | By Thomas J. Hamilton By Wireless To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/dean-pickel-said.html | DEAN PICKEL SAID: | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/mary-cameron-a-fiancee-philadelphia-girl-to-be-married-to-robert-g.html | MARY CAMERON A FIANCEE; Philadelphia Girl to Be Married to Robert G. Schofield | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/fat-falk-on-diet-help-needy-and-themselves.html | Fat Falk on Diet Help Needy and Themselves | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/mrs-goodwin-wed-to-lawrence-kelley.html | MRS. GOODWIN WED TO LAWRENCE KELLEY | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/boston-yanks-sign-kracun.html | Boston Yanks Sign Kracun | True | | C1B 12574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/events-today.html | Events Today | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/british-dislake-cut-in-germanys-industry-fear-loss-of-best-customer.html | British Dislake Cut in Germany's Industry; Fear Loss of Best Customer on the Continent | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/concert-to-aid-children-town-hall-program-saturday-for-benefit-of.html | CONCERT TO AID CHILDREN; Town Hall Program Saturday for Benefit of Irvington House | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/troop-status-in-poland-warsaw-says-red-army-now-has-only-line.html | TROOP STATUS IN POLAND; Warsaw Says Red Army Now Has Only Line Guards There | True | By Wireless To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/apartments-sold.html | APARTMENTS SOLD | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/barbara-hard-wed-to-capt-jm-urner-married-to-army-air-forces.html | BARBARA HARD WED TO CAPT J.M. URNER; Married to Army Air Forces Officer at Parents' Home-- Her Sister Only Attendant | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/berlin-poll-in-question-voting-today-on-socialistred-union-off-in.html | BERLIN POLL IN QUESTION; Voting Today on Socialist-Red Union Off in Some Soviet Areas | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/turf-season-opens-in-east-tomorrow-big-year-expected-as-bowie-track.html | TURF SEASON OPENS IN EAST TOMORROW; Big Year Expected as Bowie Track Ushers In Campaign With 12-Day Meeting RACING HERE SATURDAY Jamaica Card Featured With Paumonok Handicap--1,200 Horses Now In Stalls | True | By James Roach | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/senators-check-dodgers-by-1512-with-7run-outburst-in-the-ninth.html | Senators Check Dodgers by 15-12 With 7-Run Outburst in the Ninth; Binks' 3-Run Homer Ends Contest at Orlando --Losers Tally 7 Times in 4th--Reiser and Evans Also Hit for Circuit | True | By Roscoe McGowen Special To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/report-to-wyatt-traces-inflation-in-urban-realty-price-rise-of-100.html | REPORT TO WYATT TRACES INFLATION IN URBAN REALTY; Price Rise of 100 Per Cent on Smaller Homes Is Noted in Many Cities Since 1940 N. Y. INCREASES STRESSED Speculation in Land Suited for Housing Sites Also Brings Warning From Expediter | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/pick-charles-hamilton-states-young-republicans-nominate-him-for.html | PICK CHARLES HAMILTON; State's Young Republicans Nominate Him for President | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/benefit-planned-for-boys-school-childrens-village-will-be-aided-by.html | BENEFIT PLANNED FOR BOYS' SCHOOL; Children's Village Will Be Aided by Performance of 'Call Me Mister' on April 23 | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/the-trends-in-six-sections-of-the-country-new-england-interest-and.html | The Trends in Six Sections of the Country; NEW ENGLAND Interest and Hope in UNO At a High Point | True | By William M. Blair | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/63000-more-masons-needed-for-housing.html | 63,000 MORE MASONS NEEDED FOR HOUSING | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/cavalryman-and-indian-fighter.html | Cavalryman and Indian Fighter | True | By Freeman Cleaves | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/musicians-prepare-for-solo-appearances-with-the.html | Musicians Prepare for Solo Appearances With the Philharmonic-Symphony | True | Otto Rothschild | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/of-nabs-listener-poll-the-q-a.html | OF NAB'S LISTENER POLL; The Q. & A. | True | By Jack Gould | C1B 12574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/thomasaddes-side-wins-willow-run-local-50-solid-supporter-of.html | THOMAS-ADDES SIDE WINS WILLOW RUN; Local 50, Solid Supporter of Reuther, Dissolved-- Swing of 200 Votes Involved | True | By Walter W. Ruch Special To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/gromyko-expects-firm-soviet-stand-says-he-has-been-informed-of-no.html | GROMYKO EXPECTS FIRM SOVIET STAND; Says He Has Been Informed of No Change in Attitude on Iran in Moscow | True | By A.m. Rosenthal | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/most-farm-housing-found-in-disrepair.html | MOST FARM HOUSING FOUND IN DISREPAIR | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/gets-export-lines-post.html | Gets Export Lines Post | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/60-games-for-each-club-seen-as-likely-in-n-h-l.html | 60 Games for Each Club Seen as Likely in N. H. L. | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/new-flying-mail-car-will-have-equipment-for-sorting-like-that-used.html | New 'Flying Mail Car' Will Have Equipment For Sorting Like That Used on Railroads; THE INTERIOR OF THE 'FLYING BOXCAR' | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/abroad-tension-in-greece.html | ABROAD; Tension in Greece | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/truman-hails-boys-clubs-says-they-are-needed-to-help-in-building-to.html | TRUMAN HAILS BOYS' CLUBS; Says They Are Needed to Help in Building Tomorrow's Leaders | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/forum-on-press-tonight-newspaper-womens-club-sponsors-session-at.html | FORUM ON PRESS TONIGHT; Newspaper Women's Club Sponsors Session at Town Hall | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/brownell-favors-new-stassen-plan-retiring-chairman-says-that-he.html | BROWNELL 'FAVORS' NEW STASSEN PLAN; Retiring Chairman Says That He 'Welcomes' Such Steps as 'Forums' as a Help to Party FALL VICTORY PREDICTED Pauley Appointment by Truman May Help Upset Senate Rule, Republican Asserts | True | By John H. Crider Special To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/mr-huies-private-war-against-the-admirals-mr-huie-and-the-admirals.html | Mr. Huie's Private War Against the Admirals; Mr. Huie and the Admirals | True | By Foster Halley | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/tenants-of-403.html | Tenants of 403 | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/education-notes-activities-in-the-classroom-and-on-the-campus.html | EDUCATION NOTES; Activities in the Classroom and On the Campus FORDHAM--Elementary | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/mr-sheeans-opinions-mr-sheeans-opinions.html | Mr. Sheean's Opinions; Mr. Sheean's Opinions | True | By Robert Neville | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/us-has-1500-atom-bobs-stored-representative-de-lacy-says-here.html | U.S. Has 1,500 Atom Bobs Stored, Representative De Lacy Says Here; Assails 'Spy Scare?' as Move to Create III Feeling Toward Russia and to Gain Backing for Military Control of Weapon | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/gouin-sets-policy-closer-to-allies-he-says-international-control-of.html | GOUIN SETS POLICY CLOSER TO ALLIES; He Says International Control of Saar, Ruhr and Rhineland Is Now Aim of France | True | By Harold Callender By Wireless To the New York Times. | C1B 12574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/atom-research-seen-aid-to-cancer-fight.html | ATOM RESEARCH SEEN AID TO CANCER FIGHT | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/french-writer-says-paris-balked-us-aid.html | FRENCH WRITER SAYS PARIS BALKED U.S. AID | True | By Wireless To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/in-this-issue.html | IN THIS ISSUE | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/vassar-picks-a-woman-and-breaks-tradition-miss-blanding-opens-a-new.html | Vassar Picks a Woman and Breaks Tradition; Miss Blanding opens a new era for the college. where men have heretofore ruled as president. | True | BY Lucy Greenbaum | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/moscow-lets-reporters-know-what-is-censored.html | Moscow Lets Reporters Know What Is Censored | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/russian-columns-head-for-caspian-newsman-sights-soviet-troops-on.html | RUSSIAN COLUMNS HEAD FOR CASPIAN; Newsman Sights Soviet Troops on Their Way Out of Iran-- Kazvin Virtually Cleared | True | By Gene Currivan By Wireless To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/bevin-asks-an-end-to-pacts-by-force-urges-world-renunciation-of.html | BEVIN ASKS AN END TO PACTS BY FORCE; Urges World Renunciation of Armed Coercion-- Predicts Solution of Iran Dispute | True | By Cable To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/15-yanks-walked-in-101-triumph-page-is-superb-as-new-yorkers-turn.html | 15 YANKS WALKED IN 10-1 TRIUMPH; Page Is Superb as New Yorkers Turn Back Pelicans-- Dickey Returns Home | True | By James P. Dawson Special To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/for-varicose-veins-new-technique-in-processing-drug-improves.html | For Varicose Veins; New Technique in Processing Drug Improves Treatment | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/minors-extend-deadline-excess-players-may-be-carried-until-june-15.html | MINORS EXTEND DEADLINE; Excess Players May Be Carried Until June 15, Bramham Says | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/events-of-interest-in-shipping-world-need-for-moving-cargoes-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Need for Moving Cargoes to Revive Pre-War Services Emphasized by WSA | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/us-intervention-in-strikes-assailed.html | U.S. INTERVENTION IN STRIKES ASSAILED | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/hudson-to-offer-stock-one-new-share-is-proposed-for-each-seven-now.html | HUDSON TO OFFER STOCK; One New Share Is Proposed for Each Seven Now Held | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/miss-bettina-i-taber-becomes-betrothed.html | MISS BETTINA I. TABER BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/rabbi-named-uno-observer.html | Rabbi Named UNO Observer | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/opa-hearings-end-house-fight-looms-over-amendments-minority-drafts.html | OPA HEARINGS END; HOUSE FIGHT LOOMS OVER AMENDMENTS; Minority Drafts Four Which Advocates of Extension Say Would Hamstring Control BOWLES REPEATS WARNING Final Witness Asserts Danger of Inflation Will Be Most Serious the Coming Year | True | By Charles E. Egan Special To the New York Times. | C1B 12574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/treasure-chest-the-familiar.html | Treasure Chest; The Familiar | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/plot-in-ecuador-quashed-coup-against-president-reported-led-by.html | PLOT IN ECUADOR QUASHED; Coup Against President Reported Led by Former Dictator | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/rail-notes-with-music-cars-are-equipped-with-wires-and-radio-old.html | RAIL NOTES: WITH MUSIC; Cars Are Equipped With Wires and Radio --Old Southern Station Improved | True | By Ward Allan Howe | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/cornell-will-instruct-bankers-in-details-of-farm-practices-to-aid.html | Cornell Will Instruct Bankers in Details Of Farm Practices to Aid Lending Procedure | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/the-larger-issues.html | The Larger Issues | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/bridge-party-for-girls-school.html | Bridge Party for Girls' School | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/lendlease-mission-coming-from-india.html | LEND-LEASE MISSION COMING FROM INDIA | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/college-dinghy-racers-schedule-35-regattas.html | College Dinghy Racers Schedule 35 Regattas | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/mleish-yacht-in-rescue-saves-two-in-biscayne-bay-as-owner-of-upset.html | M'LEISH YACHT IN RESCUE; Saves Two in Biscayne Bay as Owner of Upset Boat Dies | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/macarthur-backed-on-japans-election-date-commissions-policy-of.html | MacArthur Backed on Japan's Election Date; Commission's Policy of Secrecy Is Assailed | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/city-college-lacrosse-victor.html | City College Lacrosse Victor | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/kirkpatrick-to-teach-at-cornell.html | Kirkpatrick to Teach at Cornell | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/radio-programs-of-the-week-radio-concerts.html | RADIO PROGRAMS OF THE WEEK; RADIO CONCERTS | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/coalition-fever-fails-to-break-party-ties-but-some-in-congress.html | 'COALITION FEVER' FAILS TO BREAK PARTY TIES; But Some in Congress Profess to See New Line-Up if Not Third Party | True | By Cabell Phillips | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/lieut-aa-pearson-of-waves-married-scarsdale-church-setting-for.html | LIEUT. A.A. PEARSON OF WAVES MARRIED; Scarsdale Church Setting for Wedding to Lieut. Comdr. John B. Jorgensen, Ex-Pilot | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/n-j-bell-telephone-adds-to-its-holdings-western-electric-also-buys.html | N. J. Bell Telephone Adds to Its Holdings; Western Electric Also Buys for Expansion | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/master-mariners-meeting.html | Master Mariners Meeting | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/authorities-divided-on-effects-of-depressed-interest-charges.html | Authorities Divided on Effects Of Depressed Interest Charges; Secretary of Treasury for Stabilization for Federal Borrowing--Eccles and Schram See Inflationary Factor | True | By Kenneth Austin | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/austin-nichols-meeting-stockholders-to-vote-may-10-on.html | AUSTIN, NICHOLS MEETING; Stockholders to Vote May 10 on Recapitalization Plan | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/nj-company-closed-1151-deals-in-1945.html | N.J. COMPANY CLOSED 1,151 DEALS IN 1945 | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/fordham-is-victor-over-ccny-7-to-5-registers-two-runs-in-sixth-to.html | FORDHAM IS VICTOR OVER C.C.N.Y., 7 TO 5; Registers Two Runs in sixth to Win Baseball Opener-- Arbucho Excels in Box | True | By Joseph C. Nichols | C1B 12574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/florence-b-gulick-married-in-jersey-becomes-bride-of-hugh-shaw.html | FLORENCE B. GULICK MARRIED IN JERSEY; Becomes Bride of Hugh Shaw, Formerly of Royal Navy, in Chancel of Orange Church | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/inner-circle-wits-toss-darts-again-political-reporters-lampoon.html | INNER CIRCLE WITS TOSS DARTS AGAIN; Political Reporters Lampoon O'Dwyer and Dewey to Resume Annual Show | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/canoeing-trips-in-canada-guides-sometimes-needed.html | CANOEING TRIPS IN CANADA; Guides Sometimes Needed | True | By James Montanges | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/tales-frog-the-ould-sod.html | Tales Frog the Ould Sod | True | By Thomas Sugrue | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/horse-show-prize-to-bernuth-entry-jumper-booby-trap-victor-at.html | HORSE SHOW PRIZE TO BERNUTH ENTRY; Jumper Booby Trap Victor at Squadron A Armory--Miss Merrill, Parsells Win | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/hopton-to-judge-french-bulldogs-selection-for-morrisessex-show.html | HOPTON TO JUDGE FRENCH BULLDOGS; Selection for Morris-Essex Show Expected to Attract Strong List on May 25 | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/aide-of-churchill-sees-red-struggle-ra-butler-asks-conservatives-to.html | AIDE OF CHURCHILL SEES RED STRUGGLE; R.A. Butler Asks Conservatives to Prepare by Reorganizing Party's Social Structure | True | By Wireless To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/last-bills-signed-on-new-state-aid-dewey-approves-eight-final.html | LAST BILLS SIGNED ON NEW STATE AID; Dewey Approves Eight Final Measures and Assails Opposition From Democrats | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/about-a-manhattan-hillbilly.html | ABOUT A MANHATTAN HILLBILLY | True | By Raymond F. Falk | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/acquire-control-of-penn-machinery.html | ACQUIRE CONTROL OF PENN MACHINERY | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/theory-that-french-shirk-held-disproved-by-output-machinery-that-us.html | THEORY THAT FRENCH SHIRK HELD DISPROVED BY OUTPUT; Machinery That U.S. Aid Would Buy Is Found Sole Bar to Full Fruits of Work | True | By Harold Callender By Cable To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/music-fete-to-start-at-columbia-may-10.html | MUSIC FETE TO START AT COLUMBIA MAY 10 | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/newspaper-wins-point-asbury-park-sun-gets-right-to-inspect-public.html | NEWSPAPER WINS POINT; Asbury Park Sun Gets Right to Inspect Public Records | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/largest-may-day-planned-by-labor-union-representatives-condemn.html | 'LARGEST MAY DAY' PLANNED BY LABOR; Union Representatives Condemn 'Anti-Soviet Provocation,' Back OPA Ceilings | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/lewis-a-brunt-exofficial-and-a-founder-of-the-rahway-yacht-club.html | LEWIS A. BRUNT; Ex-Official and a Founder of the Rahway Yacht Club Dies at 67 | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/chetnik-reported-free-mikhailovitchs-voice-heard-on-radio-athens.html | CHETNIK REPORTED FREE; Mikhailovitch's Voice Heard on Radio, Athens Writer Says | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/us-won-lead-in-rocket-warfare-had-none-on-day-of-pearl-harbor-the.html | U.S. Won Lead in Rocket Warfare; Had None on Day of Pearl Harbor; THE ROCKET'S RED GLARE THAT HELPED WIN THE WAR U.S. WON THE LEAD IN USE OF ROCKETS | True | By Anthony Leviero Special To the New York Times. | C1B 12574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/gi-gripescauses-and-cures-most-of-them-focus-on-the-officercaste.html | GI Gripes--Causes And Cures; Most of them focus on the 'officer-caste; system; better leadership would eliminate much bitterness. | True | By Hanson W. Baldwin | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/ask-mcquinns-return.html | Ask McQuinn's Return | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/mary-e-chamberlain-engaged.html | Mary E. Chamberlain Engaged | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/notes-on-science-russians-read-more-u-s-physics-periodicalswind.html | NOTES ON SCIENCE; Russians Read More U. S. Physics Periodicals--Wind Tunnel RUSSIAN SCIENCE-- | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/reelected-for-21st-time.html | Re-elected for 21st Time | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/union-city-wins-final-tops-philadelphia-five-6939-in-police-a-l.html | UNION CITY WINS FINAL; Tops Philadelphia Five, 69-39 in Police A. L. Tourney | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/miss-hamilton-is-wed-to-william-reighley.html | MISS HAMILTON IS WED TO WILLIAM REIGHLEY | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/alice-ms-will-go-at-auction-2d-time-carrolls-original-work-will-be.html | 'ALICE MS. WILL GO AT AUCTION 2D TIME; Carroll's Original Work Will Be Offered by Parke-Bernet in Johnson Collection | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/laurel-horne-to-be-wed-today.html | Laurel Horne to Be Wed Today | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/pacific-states-spy-case-arouses-suspicion-against-things-russian.html | PACIFIC STATES; Spy Case Arouses Suspicion Against Things Russian | True | By Lawrence E. Davies | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/miss-virginia-orear-fiancee-of-officer.html | MISS VIRGINIA O'REAR FIANCEE OF OFFICER | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/the-yankee-went-to-washington-absurd-optimist.html | THE 'YANKEE' WENT TO WASHINGTON; Absurd Optimist | True | By Arthur Hopkins | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/beaunit-mills-exchange.html | Beaunit Mills' Exchange | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/worlds-best-restaurant-major-discovery-in-the-field-of-wining-and.html | 'World's Best Restaurant'; Major discovery in the field of wining and dining is reported by a correspondent south of the Loire. | True | By Harold Callender | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/cargo-carrying-allowed-north-atlantic-service-liners-get-wsa.html | CARGO CARRYING ALLOWED; North Atlantic Service Liners Get WSA Authorization | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/survey-of-armies-shows-sharp-cuts-present-plans-for-peacetime.html | SURVEY OF ARMIES SHOWS SHARP CUTS; Present Plans for Peacetime Strenth in Many Areas of World Are Indicated | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/elsie-h-campbell-wed-in-plainfield.html | ELSIE H. CAMPBELL WED IN PLAINFIELD | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/city-center-memorial-opinions-under-postage.html | CITY CENTER MEMORIAL; Opinions Under Postage | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/elected-by-scaife-company.html | Elected By Scaife Company | True | | C1B 12574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/plans-training-course-westinghouse-international-co-to-school.html | PLANS TRAINING COURSE; Westinghouse International Co. to School Chinese, Mexicans | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/iranian-resources-focus-of-red-army-soviet-troops-concentrated-in.html | IRANIAN RESOURCES FOCUS OF RED ARMY; Soviet Troops Concentrated in Rich Oil Areas--Country Abounds in Minerals ROUTES OF TRADE TO INDIA Fishing and Agriculture Are Other Factors in Economy of Ancient People | True | By Will Lissner | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/eugenia-cartons-troth-applied-arts-alumna-fiancee-of-theodore-p.html | EUGENIA CARTON'S TROTH; Applied Arts Alumna Fiancee of Theodore P. Dixon Jr. | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/for-better-or-worse-the-book-clubs-their-organization-aires-methods.html | FOR BETTER OR WORSE, THE BOOK CLUBS; Their Organization, Aires, Methods-- And the Mass Market They Have Created | True | By John K. Hutchens | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/gets-award-for-service-in-church-canvass.html | Gets Award for Service In Church Canvass | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/drop-kidnapping-charge-federal-authorities-turn-woman-over-to-the.html | DROP KIDNAPPING CHARGE; Federal Authorities Turn Woman Over to the Philadelphia Police | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/news-of-stamp-world-next-us-issue-will-be-in-honor-of-war.html | NEWS OF STAMP WORLD; Next U.S. Issue Will Be in Honor of War Veterans--Duck Hunters' Revenue | True | By Kent B. Stiles | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/roosevelt-stamp-for-argentina.html | Roosevelt Stamp for Argentina | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/crisis-over-coal-negotiations-fail.html | Crisis Over Coal; Negotiations Fail | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/opera-and-concert-program.html | OPERA AND CONCERT PROGRAM | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/the-revue-on-the-screen-the-debit-side.html | THE REVUE ON THE SCREEN; The Debit Side | True | By Bosley Crowther | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/old-ideas-in-army-delayed-bazooka-tube-launcher-rejected-as-new.html | OLD IDEAS IN ARMY DELAYED BAZOOKA; Tube Launcher Rejected as New Projectiles Baffled Use by Routine Weapons | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/chilean-cardinal-has-calm-night.html | Chilean Cardinal Has Calm Night | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/uno-military-committee-plans-large-armed-force-predictions-from.html | UNO MILITARY COMMITTEE PLANS LARGE ARMED FORCE; Predictions From Secret Meeting Do Not Include Atom Bomb in the Arsenal | True | By W. H. Lawrence | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/shooting-case-is-closed.html | Shooting Case Is Closed | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/to-honor-b-washington-memorial-to-be-started-at-the-negro-leaders-b.html | TO HONOR B. WASHINGTON; Memorial to Be Started at the Negro Leader's Birthplace | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/gis-planning-for-college-helped-by-us-pamphlet.html | GI's Planning for College Helped by U.S. Pamphlet | True | Special to THE NEW YORK TIMES. | C1B 12574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/california-bounty-goes-to-university-private-benefactions-pale-as.html | CALIFORNIA BOUNTY GOES TO UNIVERSITY; Private Benefactions Pale as State Provides Building Fund of $60,402,000 TO BENEFIT 8 CAMPUSES War Industry Taxes Poured Into Education in Warren's Regime Total $95,000,000 | True | By Lawrence E. Davies Special To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/first-food-shipment-from-us-in-japan.html | FIRST FOOD SHIPMENT FROM U.S. IN JAPAN | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/cuba-denies-soviet-talk-premier-bars-appeal-to-uno-on-question-of.html | CUBA DENIES SOVIET TALK; Premier Bars Appeal to UNO on Question of Bases | True | By Cable To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/25-states-increase-reserves-by-215.html | 25 STATES INCREASE RESERVES BY 215% | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/output-of-civilian-goods-still-kept-low-by-strikes-items-depending.html | OUTPUT OF CIVILIAN GOODS STILL KEPT LOW BY STRIKES; Items Depending Heavily on Metals Hard Hit by Stoppage in Steel Mills | True | By Walter H. Waggoner | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/other-shows-ozenfant-and-burlin.html | OTHER SHOWS; Ozenfant and Burlin | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/22000-ship-workers-get-rise.html | 22,000 Ship Workers Get Rise | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/hammerstein-the-second-grandsun-of-oscar-the-first-he-gave-up-the.html | Hammerstein the Second; Grandsun of Oscar the First, he gave up the law for a career that took him to 'Oklahoma!' and beyond. | True | By S. J. Woolf | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/beverly-j-plaut-affianced.html | Beverly J. Plaut Affianced | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/the-weeks-events.html | The Week's Events | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/the-financial-week-financial-markets-cautious-awaiting-solution-of.html | THE FINANCIAL WEEK; Financial Markets Cautious, Awaiting Solution of Proulems-- Wage-Price Formula Endangered | True | By J.g Forrest Financial Editor | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/vinson-asked-to-hold-westinghouse-funds.html | VINSON ASKED TO HOLD WESTINGHOUSE FUNDS | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/church-building-urged-world-group-asked-to-spend-less-on-material.html | CHURCH BUILDING URGED; World Group Asked to Spend Less on Material Aid | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/hockey-playoffs.html | Hockey Play-Offs | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/vote-to-continue-strike.html | Vote to Continue Strike | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/warsaw-holds-mniszek-exaide-to-mikolajczyk-reported-arrested-at.html | WARSAW HOLDS MNISZEK; Ex-Aide to Mikolajczyk Reported Arrested at Border | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/lieut-ke-cosgrove-weds-miss-e-lincoln.html | LIEUT. K.E. COSGROVE WEDS MISS E. LINCOLN | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/uno-meetings-recall-the-league-of-nations-basis-is-still-voluntary.html | UNO MEETINGS RECALL THE LEAGUE OF NATIONS; Basis Is Still Voluntary Association Of Sovereign States Just as Was The Geneva Organization COUNCIL HAS MORE PUBLICITY | True | By Edwin L. James | C1B 12574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/british-lack-soviet-permit.html | British Lack Soviet Permit | True | By Wireless To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/paris-conference-drops-peace-tag-parley-due-to-open-may-1-will-hear.html | PARIS CONFERENCE DROPS 'PEACE TAG; Parley Due to Open May 1 Will Hear Views of All Allies, but Big 4 Have Final Say | True | By Lansing Warren By Wireless To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/plans-welfare-program-w-noel-hudson-to-be-guest-at-tea-for.html | PLANS WELFARE PROGRAM; W. Noel Hudson to Be Guest at Tea for Protestant Agencies | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/laughs-from-london-49th-state.html | Laughs From London; 49TH STATE-- | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/ohio-state-keeps-swimming-crown-in-ncaa-meet-scores-61-points-to.html | OHIO STATE KEEPS SWIMMING CROWN IN N.C.A.A. MEET; Scores 61 Points to Gain Easy Triumph in Pool at Yale-- Michigan, 37, Is Second DOUBLE VICTORY FOR HILL Anderson Also Aids Buckeyes With 2 Firsts--Cowell, Navy Ace, Honored by Coaches | True | By John Rendel Special To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/administration-pins-hope-for-housing-bill-on-senate-wyatt-feels.html | ADMINISTRATION PINS HOPE FOR HOUSING BILL ON SENATE; Wyatt Feels That He Can Solve Crisis if He Receives Requested Powers | True | By Samuel A. Tower | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/jean-page-buxton-to-be-bride-in-may-alumna-of-william-and-mary.html | JEAN PAGE BUXTON TO BE BRIDE IN MAY; Alumna of William and Mary Engaged to William F. Moffett Jr., Coast Guard Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/mrs-mcormick-honored-times-writer-gets-award-of-altrusa-clubs.html | MRS. M'CORMICK HONORED; Times Writer Gets Award of Altrusa Clubs Federation | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/builders-acquire-700-asporia-lots-for-new-housing-midmanhattan.html | BUILDERS ACQUIRE 700 ASPORIA LOTS FOR NEW HOUSING; MID-MANHATTAN BUILDINGS IN NEW HANDS | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/in-old-ohio.html | In Old Ohio | True | By Alfred Butterfield | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/schoolboy.html | Schoolboy | True | By Marguerite Young | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/pacific-great-circle-flown-by-a-clipper.html | PACIFIC GREAT CIRCLE FLOWN BY A CLIPPER | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/britains-fiscal-gain-exceeds-estimates.html | BRITAIN'S FISCAL GAIN EXCEEDS ESTIMATES | True | By Wireless To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/patricia-simmons-makes-debut.html | Patricia Simmons Makes Debut | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/opera-season-summing-up-new-problems.html | OPERA SEASON SUMMING UP; New Problems | True | By Olin Downes | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/best-promotions-in-week-misses-crepe-dresses-called-leader-by-meyer.html | BEST PROMOTIONS IN WEEK; Misses' Crepe Dresses Called Leader by Meyer Both | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/6931221-reported-on-afl-roll.html | 6,931,221 Reported on AFL Roll | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/troth-announced-of-evelyn-magner-new-rochelle-girl-will-be-wed-to.html | TROTH ANNOUNCED OF EVELYN MAGNER; New Rochelle Girl Will Be Wed to Thomas F. Byrne 3d-- She Is Berkeley Alumna | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/the-issue-before-un0.html | THE ISSUE BEFORE UN0 | True | | C1B 12574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/for-the-young-readers-bookshelf.html | For the Young Reader's Bookshelf | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/midnite-concert-at-town-hall.html | 'Midnite' Concert at Town Hall | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/times-forum-urges-united-german-rule.html | TIMES FORUM URGES UNITED GERMAN RULE | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/50000-see-chelsea-tie-charlton-00-aston-villa-is-victor-by-20-over.html | 50,000 SEE CHELSEA TIE CHARLTON, 0-0; Aston Villa Is Victor by 2-0 Over Southampton Team in English League Soccer | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/fire-records.html | Fire Records | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/poems-by-brewster-ghiselin.html | Poems by Brewster Ghiselin | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/turbulent-uaw-voting-portends-more-conflict-reuther-and-thomas.html | TURBULENT UAW VOTING PORTENDS MORE CONFLICT; Reuther and Thomas Changing Places Adds New Threat to Labor Unity | True | By Louis Stark | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/goyaetcher-of-total-war-born-200-years-ago-his-commentaries-on-the.html | Goya--Etcher Of Total War; Born 200 years ago, his commentaries on the barbarism of man might have been drawn today. | True | By Charles Poore | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/two-local-premieres-by-the-philharmonic.html | TWO LOCAL PREMIERES BY THE PHILHARMONIC | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/turkishiraqi-pact-reported-by-ankara.html | Turkish-Iraqi Pact Reported by Ankara | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/chiangs-life-threatened-twice-in-past-by-killer.html | Chiang's Life Threatened Twice in Past by Killer | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/overcounter-vitamin-sales-off.html | Over-Counter Vitamin Sales Off | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/austria-renews-air-mail-abroad.html | Austria Renews Air Mail Abroad | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/mr-wilsons-visit-in-suburbia-a-visit-to-suburbia.html | Mr. Wilson's Visit in Suburbia; A Visit to Suburbia | True | By Ralph Bates | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/petroliana-special.html | Petroliana Special | | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/blackout-on-iran-in-moscow.html | Blackout on Iran in Moscow | True | By Wireless To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/concerning-joe-blow-and-his-side-of-the-war.html | Concerning Joe Blow, and his Side of the War | True | By David Dempsey | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/dr-adams-to-lecture-here.html | Dr. Adams to Lecture Here | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/business-is-shy-on-profitsharing-leaders-shifting-to-deferred-or.html | BUSINESS IS SHY ON PROFIT-SHARING; Leaders Shifting to Deferred or Straight Pension Plans-- Due to Competitive Outlook | True | By Alfred R. Zipser Jr. | C1B 12574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/picture-credits-94051644.html | PICTURE CREDITS | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/veterans-hospital-gets-bus.html | Veterans Hospital Gets Bus | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/veteran-slain-by-wife-shot-in-company-of-girl-in-his-flat-the.html | VETERAN SLAIN BY WIFE; Shot in Company of Girl in His Flat, the Police Say | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/wheat-available-morgenthau-says-he-sees-strikes-low-prices-keeping.html | WHEAT AVAILABLE, MORGENTHAU SAYS; He Sees Strikes, Low Prices Keeping It on Farms--Holds La Guardia Misadvised | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/plan-homes-at-croton.html | PLAN HOMES AT CROTON | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/people-who-read-and-write-off-the-cuff.html | People Who Read and Write; Off the Cuff | True | By John K. Hutchens | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/a-woman-worker-defends-her-kind-she-resents-the-charge-that-women.html | A Woman Worker Defends Her Kind; She resents the charge that women do not take their jobs too seriously and are not efficient. | True | By Edith Efron | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/dealers-criticize-car-price-rise-as-opa-order-cuts-their-margins.html | Dealers Criticize Car Price Rise As OPA Order Cuts Their Margins; New Listings Pare Another 2 Percentage Points From Retail Profits, but Agency Predicts Net Gain as 'Trade-Ins' Ebb | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/other-activities-in-suburban-area.html | OTHER ACTIVITIES IN SUBURBAN AREA | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/calendar-of-womens-clubs-for-the-coming-week.html | CALENDAR OF WOMEN'S CLUBS FOR THE COMING WEEK | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/publishing-house-and-accountants-acquire-buildings-brown-sells-47th.html | PUBLISHING HOUSE AND ACCOUNTANTS ACQUIRE BUILDINGS; Brown Sells 47th St. Property to Periodical--He Figures Also in 41 st St. Deal BUYERS PLAN OCCUPANCY Nathan Wilson, Operator, Takes Group of Four Parcels on Columbus Ave. Corner | True | By Lee E. Cooper | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/article-3-no-title-notsosecret.html | Article 3 -- No Title; Not-So-Secret | True | By Fred Stanley | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/peron-on-the-usa.html | PERON ON THE U.S.A. | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/changes-in-coty-announced.html | Changes in Coty Announced | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/hudson-charter.html | Hudson Charter | True | | C1B 12574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/negotiations-cited-equality-among-nations-breached-in-council.html | NEGOTIATIONS CITED; 'Equality Among Nations' Breached in Council, Moscow Contends DISPARITY ON OIL IS SEEN Soviet Pictured as Puzzled by Iran Alarm While Britain, U.S. Keep Troops Elsewhere | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/building-a-home-for-the-days-stomps-by-curtiz.html | BUILDING A HOME FOR THE DAYS; Stomps by Curtiz | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/food-on-cooking-with-emergency-flour.html | FOOD; On Cooking With Emergency Flour | True | By Jane Nickerson | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/courses-at-city-college.html | Courses at City College | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/russia-reinforces-korea-china-says-shift-is-linked-to-manchuria.html | RUSSIA REINFORCES KOREA, CHINA SAYS; Shift Is Linked to Manchuria Exit--Chiang Men Are Said to Flee From Changchun | True | By Tillman Durdin By Wireless To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/letters-to-the-times-individual-freedom-this-with-unity-regarded-as.html | Letters to The Times; Individual Freedom This, With Unity, Regarded as Surest Way to Peace | True | CLARENCE K. STREIT. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/low-interest-rate-treasurys-policy-called-good-for-government-but.html | LOW INTEREST RATE TREASURY'S POLICY; Called Good for Government but Not for Private Industry or General Public | True | By Godfrey N. Nelson | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/black-mart-rises-in-farm-machinery-shortages-resulting-from-war.html | BLACK MART RISES IN FARM MACHINERY; Shortages Resulting From War, Strikes and Steel Scarcity Severely Handicap Growers | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/cardinals-19-hits-crush-red-sox-92-klein-smashes-3run-homer.html | CARDINALS' 19 HITS CRUSH RED SOX, 9-2; Klein Smashes 3-Run Homer --Newhouser Pitches Route as Tigers Trip Braves, 8-4 CUBS DEFEAT BROWNS, 6-4 Pirates Top White Sox, 10-4, Despite Trosky's Long Hits -- Other Big League News | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/refunding-is-approved-indianapolis-power-is-ordered-to-sell.html | REFUNDING IS APPROVED; Indianapolis Power Is Ordered to Sell Additional Shares | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/arabs-press-boycott-league-council-voices-approval-of-ban-on.html | ARABS PRESS BOYCOTT; League Council Voices Approval of Ban on Zionist Products | True | By Wireless To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/play-203-minutes-to-draw.html | Play 203 Minutes to Draw | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/dr-fw-bergstrom-of-stanford-dead-chemistry-professor-headed-malaria.html | DR. F.W. BERGSTROM OF STANFORD DEAD; Chemistry Professor Headed Malaria Project in War--Won Guggenheim Award in 1934 | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/night-raids-staged-arrests-follow-10month-investigation-in-us-and.html | NIGHT RAIDS STAGED; Arrests follow 10-month investigation in U.S. and British zones Few gun battles occur Germans planned business links, with infiltration later into government ranks Raids are widespread Five leaders named 1000 NAZIS TAKEN AS PLOT IS BALKED HELD AS NAZI PLOTTER | True | By Sydney Gruson By Wireless To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/indies-issue-is-near-settlement-negotiation-moved-to-the-hague.html | Indies Issue Is Near Settlement; Negotiation Moved to The Hague; INDONESIAN ISSUES NEAR SETTLEMENT | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/cigarette-ashes-cause-auto-toll.html | Cigarette Ashes Cause Auto Toll | True | | C1B 12574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/forrestal-decorates-3-capt-john-a-kennedy-among-trio-honored-by.html | FORRESTAL DECORATES 3; Capt. John A. Kennedy Among Trio Honored by Navy | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/wings-between-two-wars.html | Wings Between Two Wars | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/us-papers-for-cuba-delayed.html | U.S. Papers for Cuba Delayed | True | By Cable To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/knights-of-the-golden-circle.html | Knights of the Golden Circle | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/youth-and-uno.html | YOUTH AND UNO | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/leftist-strength-appraised-identification-stain-discarded.html | Leftist Strength Appraised; Identification "Stain" Discarded | True | By Wireless To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/traffic-hazards-mount.html | TRAFFIC HAZARDS MOUNT | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/flowers-on-the-stage.html | FLOWERS ON THE STAGE | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/new-york.html | New York | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/of-a-lady-fair-gainsborough-and-merry-old-england.html | Of a Lady Fair, Gainsborough and Merry Old England | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/ensign-glennon-bride-of-lieut-col-harris.html | ENSIGN GLENNON BRIDE OF LIEUT. COL. HARRIS | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/song.html | SONG | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/study-building-safety-experts-would-cut-accidents-in-construction.html | STUDY BUILDING SAFETY; Experts Would Cut Accidents in Construction Field | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/by-way-of-report-delegates-on-the-town.html | BY WAY OF REPORT; Delegates on the Town | True | By A.h. Weiler | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/book-questioned-by-navy-banned-sale-of-the-case-against-the.html | BOOK QUESTIONED BY NAVY BANNED; Sale of 'The Case Against the Admirals' Forbidden in Washington Hotel | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/comedy-of-mannerand-murderin-a-campus-setting.html | Comedy of Manner--and Murder--in a Campus Setting | True | By H. R. Hays | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/andreyevs-clown-the-guild-ends-its-season-with-a-revival-of-he-who.html | ANDREYEV'S CLOWN; The Guild Ends its Season With a Revival Of 'He Who Gets Slapped' | True | By Lewis Nichols | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/buildings-planned-by-historic-church-plymouth-congregation-once.html | BUILDINGS PLANNED BY HISTORIC CHURCH; Plymouth Congregation, Once Headed by Beecher, Maps $100,000 Fund Drive | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/joan-richards-wed-to-paul-killiam-jr-wears-ivory-satin-gown-at.html | JOAN RICHARDS WED TO PAUL KILLIAM JR.; Wears Ivory Satin Gown at Marriage to WOR Official in St. James Church SHE HAS 8 ATTENDANTS Mrs. Harold Hartshorne, Miss Pamela Richards Serve as Matron, Maid of Honor | True | The New York Times Studio | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/white-ant-world-about-a-social-system-millions-of-years-older-than.html | White Ant World; About a social system millions of years older than man's, and still without change. | True | Ny MAYNARD NICHOLS | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/will-withhold-action.html | Will Withhold Action | True | | C1B 12574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/miss-nancy-clark-engaged-to-marry-junior-at-mt-holyoke-will-be-wed.html | MISS NANCY CLARK ENGAGED TO MARRY; Junior at Mt. Holyoke Will Be Wed to C. Andrew L. Bassett, Medical Student, June 15 | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/museum-to-honor-gen-eisenhower-he-will-be-made-life-fellow-at.html | MUSEUM TO HONOR GEN. EISENHOWER; He Will Be Made 'Life Fellow' at Metropolitan Ceremony That Starts Fund Drive | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/journeys-end-for-the-wise-owl.html | JOURNEY'S END FOR THE WISE OWL | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/professor-backwards-comes-to-the-airwaves.html | "Professor Backwards" Comes to the Airwaves | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/whats-in-a-name-.html | What's In a Name ? | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/st-lawrence-plan-pushed-in-senate-authorization-of-seaway-and-power.html | ST. LAWRENCE PLAN PUSHED IN SENATE; Authorization of Seaway and Power Project Before Summer Adjournment Is Forecast HOUSE ACTION IN THE FALL Validation of Executive Agreement Is Issue--Proposal asTreaty Defeated Twice | True | By John P. Callahan | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/bs-cory-kilvert-artist-did-humorous-cartoons-for-original-life.html | B.S. CORY KILVERT; Artist Did Humorous Cartoons for Original Life Magazine | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/bort-heads-park-arena-card.html | Bort Heads Park Arena Card | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/postmaster-is-honored-goldman-cited-for-his-work-in-handling-mail.html | POSTMASTER IS HONORED; Goldman Cited for His Work in Handling Mail for GI's | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/rehabilitation-change-in-pension-policy-is-held-necessary-to.html | REHABILITATION; Change in Pension Policy Is Held Necessary to Encourage Disabled Veterans to Fit Themselves for Civilian Roles | True | By Howard A. Rusk, M.d. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/gimbels-to-sell-trucks-department-store-is-to-offer-600-army.html | GIMBELS TO SELL TRUCKS; Department Store Is to Offer 600 Army Surplus Vehicles | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/up-to-april.html | UP TO APRIL | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/danish-troops-return-to-bornholm-after-russians-depart.html | DANISH TROOPS RETURN TO BORNHOLM AFTER RUSSIANS DEPART | True | The New York Times | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/chiefs-beat-vander-meer-54.html | Chiefs Beat Vander Meer, 5-4 | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/loretta-howard-becomes-fiancee-granddaughter-of-turfman-to-be-wed.html | LORETTA HOWARD BECOMES FIANCEE; Granddaughter of Turfman to Be Wed to John C. Sturgis, Former Officer in ETO | True | Jay Te Winburn | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/six-operas-chosen-for-radio-program-123000-air-fans-select-works-to.html | SIX OPERAS CHOSEN FOR RADIO PROGRAM; 123,000 Air Fans Select Works to Be Broadcast Next Year --'Tristan' Favored Here | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 12574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/crises-in-bermuda.html | CRISES IN BERMUDA | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/inside-uaws-house.html | Inside UAWs House | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/beverley-lenihan-wed-to-army-man-msgr-wr-kelly-performs-the.html | BEVERLEY LENIHAN WED TO ARMY MAN; Msgr. W.R. Kelly Performs the Ceremony as She Is Married to Lieut. John J. McGee | True | Bachrach | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/letters-more-hitler.html | Letters; MORE HITLER | True | ERIC UNDERWOOD. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/us-control-units-in-germany-differ-one-commander-even-defies.html | U.S. CONTROL UNITS IN GERMANY DIFFER; One Commander Even Defies Warning and Seizes Three Suspected Clergymen OTHERS DEAL WITH NAZIS Wanton Fraternizing, Black Markets and Looting Noted in Town Near Soviet Area | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/japanese-general-arrested.html | Japanese General Arrested | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/mrs-jh-keith-married-becomes-the-bride-of-col-simon-de-korsakoff.html | MRS. J.H. KEITH MARRIED; Becomes the Bride of Col. Simon de Korsakoff, Painter | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/machine-tool-lines-in-postwar-boom-showing-is-achieved-despite-huge.html | MACHINE TOOL LINES IN POST-WAR BOOM; Showing Is Achieved Despite Huge Government Surplus Overhanging Market 6-MONTH BACKLOG ON HAND Represents $173,747,000 Total-- $123,360,370 in U.S.Sales, Balance for Export | True | By Charles A. Donnelly | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/mary-cole-is-bride-of-ll-kinsolving-married-yesterday.html | MARY COLE IS BRIDE OF L.L. KINSOLVING; MARRIED YESTERDAY | True | Ira L. Hill | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/ncaa-swim-champions.html | N.C.A.A. Swim Champions | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/dps-entry-held-up-despite-pressure-administrative-detail-lack-of.html | DP'S ENTRY HELD UP DESPITE PRESSURE; Administrative Detail, Lack of Ships and Screenins Block Admission Under Quota | True | By John P. Shanley | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/gain-honor-roll-in-safety-contest-130-cities-went-through-the-year.html | GAIN HONOR ROLL IN SAFETY CONTEST; 130 cities Went Through the Year 1945 Without Recording a Traffic Fatality | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/marine-reports.html | Marine Reports | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/shrub-combinations-tine-of-blooming-color-and-form-are-all-factors.html | SHRUB COMBINATIONS; Tine of Blooming, Color and Form Are All Factors in Making Selections | True | By P.j. McKenna | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/news-and-gossip-of-the-rialto-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | By Lewis B. Funke | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/dr-gideon-fell.html | Dr. Gideon Fell | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/arthur-s-bedell-associate-sanitary-engineer-for-state-since-1925-is.html | ARTHUR S. BEDELL; Associate Sanitary Engineer for State Since 1925 Is Dead | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/peron-prepares.html | Peron Prepares | True | | C1B 12574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/airways-to-issue-stock-taca-files-registration-with-sec-for-500000.html | AIRWAYS TO ISSUE STOCK; Taca Files Registration With SEC for 500,000 New Shares | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/surgery-saves-infant-baby-born-with-wrongly-placed-organs-has.html | SURGERY SAVES INFANT; Baby Born With Wrongly Placed Organs Has Unusual Operation | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/experts-map-plan-to-train-drivers-course-in-motoring-technique-for.html | EXPERTS MAP PLAN TO TRAIN DRIVERS; Course in Motoring Technique for High School Pupils to Be Started Tomorrow | True | By Bert Pierce | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/pacific-flown-nonstop-honolulu-to-manila-made-by-b29-in-about-22.html | PACIFIC FLOWN NON-STOP; Honolulu to Manila Made by B-29 in About 22 Hours | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/ruffing-in-threat-to-jump-yankees-veteran-says-that-he-might-join.html | RUFFING IN THREAT TO JUMP YANKEES; Veteran Says That He Might Join Mexican Loop if Club Fails to Call Him Soon | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/confusion-is-now-our-greatest-peril-if-we-do-not-end-it-says.html | Confusion Is Now Our Greatest Peril; If we do not end it, say's Senator Ball, we run the risk of returning to isolationism. | True | By Joseph H. Ball Senator From Minnesota | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/little-gain-made-in-korean-parley-communique-issued-after-10-days.html | LITTLE GAIN MADE IN KOREAN PARLEY; Communique, Issued After 10 Days, Still Lays Stress on 'Preliminary' Phase | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/capt-ralls.html | Capt. Ralls | True | By C. V. Terry | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/crisis-for-uno-end-of-act-i-and-begining-of-act-ii-in-the-uno-drama.html | Crisis for UNO; END OF ACT I AND BEGINING OF ACT II IN THE UNO DRAMA | True | Photos by The New York Times and International | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/gripsholm-ends-mercy-ship-career-seizure-by-germans-in-1944-bared.html | GRIPSHOLM ENDS MERCY SHIP CAREER; Seizure by Germans in 1944 Bared as She Departs for Home Port in Sweden | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/hunter-candy-triumphs-takes-championship-trophy-in-horse-show-at.html | HUNTER CANDY TRIUMPHS; Takes Championship Trophy in Horse Show at Camden, S. C. | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/main-peace-problems-will-come-after-iran-conference-scheduled-for.html | MAIN PEACE PROBLEMS WILL COME AFTER IRAN; Conference Scheduled for Paris Must Tackle Many Unsolved Conflicts | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/fears-fascism-in-britain-council-of-civil-liberties-asks-protective.html | FEARS FASCISM IN BRITAIN; Council of Civil Liberties Asks Protective Legislation | True | By Wireless To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/bridge-poor-doubles.html | BRIDGE: POOR DOUBLES | True | By Albert H. Morehead | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/criminals-at-large.html | Criminals At Large | True | By Isaac Anderson | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/bus-system-expands-allamerican-gets-icc-approval-of-two-purchases.html | BUS SYSTEM EXPANDS; All-American Gets ICC Approval of Two Purchases | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/leon-h-goss-former-assistant-treasurer-of-cudahy-packing-co-was-72.html | LEON H. GOSS; Former Assistant Treasurer of Cudahy Packing Co. Was 72 | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/plan-real-shopping-in-new-york.html | Plan 'Real Shopping' in New York | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/cm-shanks-to-get-award.html | C.M. Shanks to Get Award | True | | C1B 12574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/labor-group-urges-breaking-with-spain.html | LABOR GROUP URGES BREAKING WITH SPAIN | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/island-to-be-navy-prison.html | Island to Be Navy Prison | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/sports-of-the-times-reg-u-s-pat-off-strictly-guess-work.html | Sports of the Times Reg. U. S. Pat. Off.; Strictly Guess Work | True | By Arthur Daley | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/virginia-lacey.html | Virginia Lacey | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/philharmonic-auditions-nine-soloists-vie-for-positions-with-young.html | PHILHARMONIC AUDITIONS; Nine Soloists Vie for Positions With Young People's Group | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/wisconsin-post-for-dr-cl-lord.html | Wisconsin Post for Dr. C.L. Lord | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/boys-fair-on-tomorrow-madison-square-club-to-stage-16th-annual.html | BOYS' FAIR ON TOMORROW; Madison Square Club to Stage 16th Annual Event | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/53year-veteran-leaves-hollandamerica-line.html | 53-Year Veteran Leaves Holland-America Line | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/violence-flares-in-athens-on-eve-of-general-election-policemen-hurt.html | Violence Flares in Athens On Eve of General Election; Policemen Hurt as Leftists Mass to Appeal for Boycott of Voting--Conservatives' Victory Seen--Allied 'Eyes' on Watch | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/at-the-uno-council.html | At the UNO Council | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/stocks-displacing-bonds-in-market-investment-houses-to-alter.html | STOCKS DISPLACING BONDS IN MARKET; Investment Houses to Alter Practices as Character of Financing Changes | True | By Paul Heffernan | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/butter-versus-margarine-controversy-source-of-vitamin-a.html | Butter Versus Margarine Controversy; Source of Vitamin A | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/education-in-review-european-universities-hard-hit-by-the-war-have.html | EDUCATION IN REVIEW; European Universities, Hard Hit by the War, Have Reopened With Larger Enrollments | True | By Benjamin Fine | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/elmira-college-club-party.html | Elmira College Club Party | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/senate-reversal-sought-on-parity-absent-democrats-are-called-for.html | SENATE REVERSAL SOUGHT ON PARITY; Absent Democrats Are Called for Voting This Week on Plea to Stop Inflation Threat | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/katims-joins-juilliard-faculty.html | Katims Joins Juilliard Faculty | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/long-strife-in-north-iran-russians-at-frequent-intervals-have-tried.html | LONG STRIFE IN NORTH IRAN; Russians at Frequent Intervals Have Tried to Revive an Old Oil Concession | True | By Gene Currivan By Wireless To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/emerson-high-triumphs-union-city-five-scores-5655-in-eastern-states.html | EMERSON HIGH TRIUMPHS; Union City Five Scores, 56-55 in Eastern States Final | True | | C1B 12574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/heil-five-bowls-into-abc-lead-milwaukee-team-totals-2995-at.html | HEIL FIVE BOWLS INTO A.B.C. LEAD; Milwaukee Team Totals 2,995 at Buffalo--Theel, Chicago, Runner-Up in All Events | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/army-air-shuttle-ends-last-contract-flight-for-atc-to-be-made-today.html | ARMY AIR SHUTTLE ENDS; Last Contract Flight for ATC to Be Made Today | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/sports-today.html | Sports Today | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/hitlers-schools.html | HITLER'S SCHOOLS | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/industry-optimism-is-declared-on-ebb-noted-despite-record-boom.html | INDUSTRY OPTIMISM IS DECLARED ON EBB; Noted Despite Record Boom-- Traced to Scarcity, Prices, Costs and Labor Unrest | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/in-brief-news-from-abroad.html | IN BRIEF: NEWS FROM ABROAD | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/celtic-circle-to-induct-officers.html | Celtic Circle to Induct Officers | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/dr-i-choquette-will-be-married-philosophy-associate-at-new-rochelle.html | DR. I. CHOQUETTE WILL BE MARRIED; Philosophy Associate at New Rochelle Prospective Bride of Alfred E. Byrne | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/marcia-pincus-troth-faculty-member-at-girls-school-fiancee-of.html | MARCIA PINCUS TROTH; Faculty Member at Girls' School Fiancee of George L. DePinna | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/colleto-defeats-canine-in-san-mateo-handicap.html | Colleto Defeats Canine In San Mateo Handicap | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/laetare-medal-awarded-to-dr-carlton-jh-hayes.html | Laetare Medal Awarded To Dr. Carlton J.H. Hayes | True | The New York Times | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/british-will-discuss-base-issue-with-iraq.html | BRITISH WILL DISCUSS BASE ISSUE WITH IRAQ | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/governale-gains-verdict-outpoints-fontana-in-8rounder-at-the.html | GOVERNALE GAINS VERDICT; Outpoints Fontana in 8-Rounder at the Ridgewood Grove | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/mrs-osborn-dies-philanthropist-81-wife-of-head-of-metropolitan.html | MRS. OSBORN DIES; PHILANTHROPIST, 81; Wife of Head of Metropolitan Museum of Art a Leader in Travelers Aid Society | True | The New York Times, 1937 | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/st-lawrence-varsity-wins.html | St. Lawrence Varsity Wins | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/ghavam-backs-ala-on-reports-to-uno-disagrees-with-aides-charge.html | GHAVAM BACKS ALA ON REPORTS TO UNO; Disagrees With Aide's Charge Iranian Envoy Exaggerated Conditions Before Council | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/oxford-crew-defeats-cambridge-by-3-lengths-in-british-classic-dark.html | Oxford Crew Defeats Cambridge By 3 Lengths in British Classic; Dark Blue Leads Throughout the Four Miles in First Meeting on Thames Since 1939-- Happy Crowd of 500,000 Looks On | True | By Mallory Browne By Wireless to the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/around-the-garden-more-mums.html | AROUND THE GARDEN; More 'Mums | True | By Dorothy H. Jenkins | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/sees-verdict-by-midsummer.html | Sees Verdict by Midsummer | True | | C1B 12574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/thorium-discovered-in-ceylon.html | Thorium Discovered in Ceylon | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/automobiles-awarding-of-contracts-for-new-roads-slowed-down-by.html | AUTOMOBILES; Awarding of Contracts for New Roads Slowed Down by Construction Costs | True | By Bert Pierce | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/russia-dramatizes-fundamental-rift-in-uno-question-of-equal-rights.html | RUSSIA DRAMATIZES FUNDAMENTAL RIFT IN UNO; Question of Equal Rights of Nations Is Back Where It Was at Beginning | True | By James B. Reston | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/boys-club-week.html | BOYS' CLUB WEEK | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/the-dance-a-full-calendar-alicia-markova.html | THE DANCE: A FULL CALENDAR; Alicia Markova | True | By John Martin | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/social-work-units-in-europe-are-urged.html | SOCIAL WORK UNITS IN EUROPE ARE URGED | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/minister-to-soviet-named.html | Minister to Soviet Named | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/public-works.html | PUBLIC WORKS | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/the-upper-south-rush-of-mill-buying-by-northerners-causes-worry.html | THE UPPER SOUTH; Rush of Mill Buying by Northerners Causes Worry | True | By Virginius Dabney | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/mexico-and-the-3-rs-a-yearandahalfold-effort-to-reduce-illiteracy.html | Mexico and the 3 R's; A year-and-a-half-old effort to reduce illiteracy is put on a permanent basis. | True | By Camille M. Cianfarra | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/state-food-agency-quits-emergency-commission-asserts-situation.html | STATE FOOD AGENCY QUITS; Emergency Commission Asserts Situation Continues 'Critical' | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/bowles-is-blamed-in-house-shortage-retail-lumber-men-assert-he.html | BOWLES IS BLAMED IN HOUSE SHORTAGE; Retail Lumber Men Assert He 'Doodled' With Prefabrication as Curbs Cut Wood Output | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/special-study-courses-for-sixty-labor-lenders.html | Special Study Courses For Sixty Labor Lenders | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/council-aides-fix-procedure-rules-board-of-experts-agrees-on.html | COUNCIL AIDES FIX PROCEDURE RULES; Board of Experts Agrees on Code--Prepares Report for Wednesday's UNO Session | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/builders-get-staten-island-tract-for-housings-to-cost-4000000.html | Builders Get Staten Island Tract For Housings to Cost $4,000,000 | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/hebrew-music-presented-works-of-5-centuries-offered-in-concert-at.html | HEBREW MUSIC PRESENTED; Works of 5 Centuries Offered in Concert at Emanu-El | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/talbert-segura-gain-final.html | Talbert, Segura Gain Final | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/some-new-flowers-poppies-combined-with-iris.html | SOME NEW FLOWERS; Poppies Combined With Iris | True | By Martha Pratt Haislip | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/lange-disavows-soviet-influence-polish-ambassador-asserts-his-stand.html | LANGE DISAVOWS SOVIET INFLUENCE; Polish Ambassador Asserts His Stand in UNO Council Has Been Misinterpreted | True | By C. Brooks Peters | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/oats-barley-off-other-grains-firm-federal-conservation-order-called.html | OATS, BARLEY OFF; OTHER GRAINS FIRM; Federal Conservation Order Called Bearish--Doubt of Effectiveness Expressed | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/give.html | Give! | True | | C1B 12574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/jakobowicz-dead-subject-of-play-original-jacobowsky-whom-werfel.html | JAKOBOWICZ DEAD; SUBJECT OF PLAY; Original 'Jacobowsky,' Whom Werfel Depicted for Stage, Was Banker in Germany | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/cowell-receives-trophy.html | Cowell Receives Trophy | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/montevideo-paper-assails-la-guardia.html | MONTEVIDEO PAPER ASSAILS LA GUARDIA | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/home-circular-house.html | HOME; Circular House | True | By Mary Roche | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/rosalind-kleiman-to-wed.html | Rosalind Kleiman to Wed | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/brazil-the-land-and-its-people.html | Brazil: The Land and Its People | True | By Bertram D. Wolfe | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/italian-rightists-jockey-for-power-leftist-gains-drive-them-into.html | ITALIAN RIGHTISTS JOCKEY FOR POWER; Leftist Gains Drive Them Into Deals--1,560 Communities Will Go to Polls Today | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/profit-increased-by-borgwarner-reported-as-383-a-common-share-for.html | PROFIT INCREASED BY BORG-WARNER; Reported as $3.83 a Common Share for 1945--Prograto of Expansion Heavy | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/7318000-donated-to-red-cross-fund-workers-are-urged-to-press-on.html | $7,318,000 DONATED TO RED CROSS FUND; Workers Are Urged to Press On Until $10,500,000 Goal in City Is Achieved | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/world-news-summarized.html | World News Summarized | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/vaccination-sped-on-west-coast-as-oriental-smallpox-spreads.html | Vaccination Sped on West Coast As Oriental Smallpox Spreads; Hundreds of Thousands Heed Appeal, Spurred by the Reports of More Case Brought by Returning Service Men | True | Special to THE NEW YORK TIMES. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/selected-stocks-continue-advance-but-easing-of-rails-reduces.html | SELECTED STOCKS CONTINUE ADVANCE; But Easing of Rails Reduces Combined Average--Quarter Is Largest Since 1937 | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/swedes-threaten-british-on-timber-exports-will-drop-50-per-cent.html | SWEDES THREATEN BRITISH ON TIMBER; Exports Will Drop 50 Per Cent Unless They Get More Coal, Trade Mission Declares | True | By Wireless To the New York Times. | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/woman-killed-at-crossing.html | Woman Killed at Crossing | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/the-nation-food-for-the-hungry.html | THE NATION; Food for the Hungry | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/heads-florida-power-co.html | Heads Florida Power Co. | True | | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/only-a-start-in-reeducating-the-germans-the-press-and-schools-have.html | Only a Start in Re-educating the Germans; The press and schools have begun the complex task which will take years to finish. | True | By Drew Middleton | C1B 12574 |
| 1946-03-31 | 1946-03-31 | https://www.nytimes.com/1946/03/31/archives/looking-at-big-city-from-the-midway.html | LOOKING AT 'BIG CITY' FROM THE MIDWAY | True | The New York Times | C1B 12574 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/ruth-wilson-engaged-to-marry.html | Ruth Wilson Engaged to Marry | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/calls-for-church-unity-dr-sockman-would-set-example-in-harmony-for.html | CALLS FOR CHURCH UNITY; Dr. Sockman Would Set Example in Harmony for Nations | True | | C1B 12575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/vets-take-federal-jobs-45000-placed-in-february-making-654000-in.html | 'VETS' TAKE FEDERAL JOBS; 45,000 Placed in February, Making 654,000 in Three Years | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/chicagoan-scatters-dollar-bills-in-mails-they-return-multiplied-for.html | Chicagoan Scatters Dollar Bills in Mails, They Return Multiplied for Aid of Cripples | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/maurice-de-waleffe-founder-of-paris-newspaper-wrote-book-of-memoirs.html | MAURICE DE WALEFFE; Founder of Paris Newspaper, Wrote Book of Memoirs | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/unions-gain-in-japan-379-added-to-total-in-february-disputes.html | UNIONS GAIN IN JAPAN; 379 Added to Total in February -- Disputes Numbered 132 | True | By Wireless To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/british-now-doubt-russia-will-reply-expect-soviet-to-ignore-request.html | BRITISH NOW DOUBT RUSSIA WILL REPLY; Expect Soviet to Ignore Request of the Security Council for Information on Iran DELAY TILL APRIL 10 SEEN London Press Urges a Firm Attitude Toward Moscow --Sees UNO Survival | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/blakeslees-give-unusual-recital-soprano-and-husband-tenor-offer-a.html | BLAKESLEES GIVE UNUSUAL RECITAL; Soprano and Husband, Tenor, Offer a Program Chosen After Much Research | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/rosalind-russell-in-columbia-film-will-be-starred-with-melvyn.html | ROSALIND RUSSELL IN COLUMBIA FILM; Will Be Starred With Melvyn Douglas in 'My Empty Heart' --Eight Openings in Week | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/wedemeyer-flies-to-united-states-receives-warm-praise-high-chinese.html | WEDEMEYER FLIES TO UNITED STATES; Receives Warm Praise, High Chinese Award Before He Leaves Chungking | True | By Wireless To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/miss-curtis-sets-record.html | Miss Curtis Sets Record | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/british-merge-bureaus-announce-new-posts-for-three-members-of.html | BRITISH MERGE BUREAUS; Announce New Posts for Three Members of Government | True | By Wireless To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/4000-march-at-chinese-funeral.html | 4,000 March at Chinese Funeral | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/oleo-tax-repeal-sought-by-grocers-high-demands-prompt-dealers-to.html | OLEO TAX REPEAL SOUGHT BY GROCERS; High Demands Prompt Dealers to Seek End of the Levy-- Stocks at Low Point | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/bauer-to-quit-bruins-kitchener-star-plans-to-enter-skate-business.html | BAUER TO QUIT BRUINS; Kitchener Star Plans to Enter Skate Business in Home Town | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/overcoming-german-food-and-transportation-problems.html | OVERCOMING GERMAN FOOD AND TRANSPORTATION PROBLEMS | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/sutphen-tops-shields-to-annex-sailing-laurels-at-larchmont-wins.html | Sutphen Tops Shields to Annex Sailing Laurels at Larchmont; Wins With Sno Fun as Ten-Race Series for the Class B Dinghies Features Regatta Program--Red Wing Also Triumphs | True | By James Robbins Special To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/friends-end-meeting-with-plea-for-unity.html | FRIENDS END MEETING WITH PLEA FOR UNITY | True | | C1B 12575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/badminton-final-to-mrs-starrett-topseeded-star-in-womens-eastern.html | BADMINTON FINAL TO MRS. STARRETT; Top-Seeded Star in Women's Eastern Singles Triumphs Over Miss Roberts LOVEDAY ANNEXES TITLE Turns Back Strong Challenge by Stephens at the 69th Regiment Armory | True | By William J. Briordy | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/seek-uno-action-on-korea.html | Seek UNO Action on Korea | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/cancer-drive-begins-with-12000000-goal.html | CANCER DRIVE BEGINS WITH $12,000,000 GOAL | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/tigers-overwhelm-braves-15-to-5-with-their-best-batting-display.html | Tigers Overwhelm Braves, 15 to 5, With Their Best Batting Display; Champions Make 17 Hits to Win for Trucks, Who Goes Route--Cards Beat Indians in Tenth, 3 to 2--Other Results | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/composers-5th-concert-woodwind-quartet-featured-on-national-groups.html | COMPOSERS' 5TH CONCERT; Woodwind Quartet Featured on National Group's Program | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/wage-control-hit-as-inept-by-meany-afl-official-assails-truman.html | WAGE CONTROL HIT AS INEPT BY MEANY; AFL Official Assails Truman, Byrnes and Bowles and Says Bargaining Is Scrapped | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/to-honor-general-gm-barnes.html | To Honor General G.M. Barnes | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/traffic-warning-to-bicyclists.html | Traffic Warning to Bicyclists | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/utility-changes-officers.html | Utility Changes Officers | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/chiangs-son-faces-investigation-cry-council-demands-scrutiny-of.html | CHIANG'S SON FACES INVESTIGATION CRY; Council Demands Scrutiny of Manchuria Case--Truce Teams Fly Into Mukden | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/governor-of-new-south-wales.html | Governor of New South Wales | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/italian-plotters-get-radios-by-air-unidentified-planes-drop-tiny.html | ITALIAN PLOTTERS GET RADIOS BY AIR; Unidentified Planes Drop Tiny Sets Southeast of Rome-- 4 Seized--Made in U.S. | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/may-wheat-deals-end-on-exchanges-trading-halts-for-first-time-since.html | MAY WHEAT DEALS END ON EXCHANGES; Trading Halts for First Time Since 1919, With Unfilled Contracts Closed Out | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/news-of-food-new-tinned-mixture-of-liver-and-bacon-is-placed-on.html | News of Food; New Tinned Mixture of Liver and Bacon Is Placed on Sale in Limited Quantity | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/aid-to-jews-asked-by-20-governors-they-join-in-call-for-support-of.html | AID TO JEWS ASKED BY 20 GOVERNORS; They Join in Call for Support of $100,000,000 Campaign for Overseas Relief | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/24-homeless-in-fire-sheltered-in-church.html | 24 HOMELESS IN FIRE SHELTERED IN CHURCH | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/two-die-scores-shot-in-italian-food-riot.html | TWO DIE, SCORES SHOT IN ITALIAN FOOD RIOT | True | By Wireless To the New York Times. | C1B 12575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/russia-sends-uno-1723000-in-dues-her-entire-quota-surprise-move-by.html | RUSSIA SENDS UNO $1,723,000 IN DUES, HER ENTIRE QUOTA; Surprise Move by Vishinsky Held to Indicate Moscow Means to Stay in Body RED ARMY IN IRAN IS CRUX Movement Continues, but No Sign of Retirement Across the Border Is Given | True | By W.h. Lawrence | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/natural-atomic-explosion-30-years-ago-suggested.html | Natural Atomic Explosion 30 Years Ago Suggested | True | By Wireless To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/dawn-over-the-indies.html | DAWN OVER THE INDIES | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/the-circus-is-caught-with-its-hair-down-but-itll-wear-a-bright.html | The Circus Is Caught With Its Hair Down, But It'll Wear a Bright Tiara by Thursday | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/republic-steel-gets-mexico-iron-deposits.html | REPUBLIC STEEL GETS MEXICO IRON DEPOSITS | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/marthur-calls-council-will-address-fourpower-group-at-its-session.html | M'ARTHUR CALLS COUNCIL; Will Address Four-Power Group at Its Session Friday | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/russian-relief-drive-to-begin-here-today.html | RUSSIAN RELIEF DRIVE TO BEGIN HERE TODAY | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/custom-fabrics-in-modern-motif-traditional-furniture-groups.html | CUSTOM FABRICS IN MODERN MOTIF; Traditional Furniture Groups Enlivened by New Note at Bloomingdale's | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/common-folk-back-regime-in-britain-labor-government-felt-to-give.html | COMMON FOLK BACK REGIME IN BRITAIN; Labor Government Felt to Give Promise of Better Days for the Less Favored | True | By Drew Middleton By Wireless To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/200000-poles-to-return-warsaw-says-us-will-send-them-back-by-june.html | 200,000 POLES TO RETURN; Warsaw Says U.S. Will Send Them Back by June | True | By Wireless To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/books-of-the-times-military-mossbacks-denounced.html | Books of the Times; "Military Mossbacks" Denounced | True | By Orville Prescott | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/edison-general-electric-names-him-to-new-post.html | Edison General Electric Names Him to New Post | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/charlotte-small-wed-charleston-girl-becomes-bride-of-robert-n.html | CHARLOTTE SMALL WED; Charleston Girl Becomes Bride of Robert N. Bavier Jr. | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/fort-totten-is-base-for-atc-in-atlantic.html | FORT TOTTEN IS BASE FOR ATC IN ATLANTIC | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/dewey-signs-bill-empowering-rule-of-housing-rents-law-is-to-take.html | DEWEY SIGNS BILL EMPOWERING RULE OF HOUSING RENTS; Law Is to Take Effect Only if Federal Controls End--New Building Is Exempt COMMERCIAL CURBS STAND Extension for Year Approved--Residential Tenants Safe From Action in Courts | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/lucienne-boyer-on-tour-will-open-in-buenos-aires-expected-here-in.html | LUCIENNE BOYER ON TOUR; Will Open in Buenos Aires--Expected Here in Fall | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/atlantic-city-hotel-goes-to-theatre-man.html | ATLANTIC CITY HOTEL GOES TO THEATRE MAN | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/job-offices-cut-hours-all-but-3-uses-units-in-city-to-close-on.html | JOB OFFICES CUT HOURS; All but 3 USES Units in City to Close on Saturdays | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/masonic-ideals-lauded-chaplain-sees-human-solidarity-as-only-hope.html | MASONIC IDEALS LAUDED; Chaplain Sees Human Solidarity as Only Hope for Future | True | | C1B 12575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/martin-davey-61-ohio-exgovernor-democratic-chief-two-terms-critic.html | MARTIN DAVEY, 61, OHIO EX-GOVERNOR; Democratic Chief Two Terms, Critic of New Deal, Is Dead-- Headed Tree Surgery Firm | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/in-new-insurance-posts.html | In New Insurance Posts | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/stop-destruction-serb-bishop-urges-nicholai-asks-help-for-man-as.html | STOP DESTRUCTION, SERB BISHOP URGES; Nicholai Asks Help for 'Man as Man,' Not for 'This Country or That' | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/rev-dr-j-little-mp-in-london-for-county-down-northern-ireland-dies.html | REV. DR. J. LITTLE, M.P. in London for County Down, Northern Ireland, Dies, 77 | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/cotton-prices-up-39-to-53-points-touched-a-20year-high-then-eased.html | COTTON PRICES UP 39 TO 53 POINTS; Touched a 20-Year High, Then Eased, but Still Held Good Gains at Week-End | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/tuskegee-women-keep-track-title-score-28-points-in-senior-aau.html | TUSKEGEE WOMEN KEEP TRACK TITLE; Score 28 Points in Senior A.A.U. Games--Miss Coachman Only Double Victor | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/plague-rages-in-cawnpore.html | Plague Rages in Cawnpore | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/okinawans-prove-amenable-to-rule-islands-people-remain-docile-but.html | OKINAWANS PROVE AMENABLE TO RULE; Island's People Remain Docile, but Are Ready to See Us Go --Anniversary Observed | True | By H. Ford Wilkins By Wireless To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/stock-offerings-doyle-manufacturing-co.html | STOCK OFFERINGS; Doyle Manufacturing Co. | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/letters-to-the-times-free-market-seen-as-relief-removal-of-price.html | Letters to The Times; Free Market Seen as Relief Removal of Price Controls Viewed as Black Marketers' Doom | True | W.M. CURTISS | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/dodgers-conquer-senators-11-to-4-gale-halts-exhibition-game-after-5.html | DODGERS CONQUER SENATORS, 11 TO 4; Gale Halts Exhibition Game After 5 Innings-- Reiser, Herman Out of Action | True | By Roscoe McGowen Special To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/sports-of-the-times-fairness-on-the-fairway.html | Sports of the Times; Fairness on the Fairway | True | By Arthur Daley | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/advanced-by-new-york-central.html | Advanced by New York Central | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/three-giants-jump-to-mexican-league-hausmann-zimmerman-and-maglie.html | THREE GIANTS JUMP TO MEXICAN LEAGUE; Hausmann, Zimmerman and Maglie Signed 'for $5,000 Bonus, Twice as Much Pay' DISMISSED BY STONEHAM Cut Off From Club, They Plan to Leave by Plane Today-- Exhibition Washed Out | True | By John Drebinger Special To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/west-side-parcels-in-new-ownership-business-concerns-are-among.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Business Concerns Are Among Buyers Planning to Occupy Buildings in Area | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/exparatrooper-at-wifes-bedside-after-ocean-flight.html | EX-PARATROOPER AT WIFE'S BEDSIDE AFTER OCEAN FLIGHT | True | | C1B 12575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/25-openings-today-at-art-galleries-inness-paintings-at-brooklyn.html | 25 OPENINGS TODAY AT ART GALLERIES; Inness Paintings at Brooklyn Museum--Knoedler Marks Hundredth Anniversary | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/grain-trading-in-chicago-stroock-co-change-year.html | GRAIN TRADING IN CHICAGO; Stroock & Co. Change Year | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/marshal-gort-dies-british-leader-59-chief-commander-of-forces-at.html | MARSHAL GORT DIES; BRITISH LEADER, 59; Chief Commander of Forces at Dunkerque, Later Governor of Gibraltar and Malta RESCUED 325,000 TROOPS Ex-Commissioner of Palestine Was Soldier Since 1905-- Attlee Pays Tribute | True | By Wireless To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/war-birds-flock-to-death-in-west-thousands-of-army-planes-are-being.html | WAR BIRDS FLOCK TO DEATH IN WEST; Thousands of Army Planes Are Being Junked at Kingman Airfield in Arizona Desert | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/egypts-king-pushes-for-war-on-poverty.html | EGYPT'S KING PUSHES FOR WAR ON POVERTY | True | By Wireless To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/curbs-on-inflation-in-japan-a-failure-government-to-issue-new-edict.html | CURBS ON INFLATION IN JAPAN A FAILURE; Government to Issue New Edict in Attempt to Plug Holes --Prices Have Not Fallen | True | By Burton Crane By Wireless to the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/keedoozle-stores-will-speed-shopping-customers-keys-get-wares-from.html | 'Keedoozle' Stores Will Speed Shopping, Customers' Keys Get Wares From Boxes | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/educators-stress-needs-in-germany-proper-training-of-troops.html | EDUCATORS STRESS NEEDS IN GERMANY; Proper Training of Troops, Textbooks and Teachers Are Declared to Be Lacking REVIVAL OF NAZIS FEARED Officials Say German Girls Spread Anti-Soviet Gospel Among Inexperienced GI's | True | By C.l. Sulzberger By Wireless to the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/pearl-inquiry-reopens-thursday.html | Pearl Inquiry Reopens Thursday | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/retailing-looms-bright-for-vets-468-of-exservice-men-look-to-dealer.html | RETAILING LOOMS BRIGHT FOR VETS; 46.8% of Ex-Service Men Look to Dealer Field, Commerce Department Survey Shows | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/soviet-couriers-coming-at-eire-stop-2-refuse-to-leave-plane.html | SOVIET COURIERS COMING; At Eire Stop 2 Refuse to Leave Plane Carrying Documents | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/truscott-returning-to-us.html | Truscott Returning to U.S. | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/herty-medal-to-dr-wa-lazier.html | Herty Medal to Dr. W.A. Lazier | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/ship-sinking-in-pacific-oneida-victory-reports-collision-off-west.html | SHIP SINKING IN PACIFIC; Oneida Victory Reports Collision Off West Coast | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/dp-mail-service-urged-postal-rights-asked-between-camps-in-germany.html | DP MAIL SERVICE URGED; Postal Rights Asked Between Camps in Germany and U.S. | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/5-to-be-named-today-to-high-police-posts.html | 5 TO BE NAMED TODAY TO HIGH POLICE POSTS | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/chekhov-replaces-shaw-for-old-vic-uncle-vanya-will-be-given-instead.html | CHEKHOV REPLACES SHAW FOR OLD VIC; 'Uncle Vanya' Will Be Given Instead of 'Arms and Man' --Season to Open May 6 | True | By Sam Zolotow | C1B 12575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/v2s-to-radio-data-on-100mile-leap-scientists-will-study-reports-by.html | V-2'S TO RADIO DATA ON 100-MILE LEAP; Scientists Will Study Reports by Instruments in German Rockets in New Mexico Sky | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/15-in-virginia-power-strike.html | 15 in Virginia Power 'Strike' | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/monetti-boat-is-victor-triumphs-again-in-dinghy-races-at-manhasset.html | MONETTI BOAT IS VICTOR; Triumphs Again in Dinghy Races at Manhasset Bay Y.C. | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/body-of-slain-veteran-found.html | Body of Slain Veteran Found | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/ohio-state-points-to-3d-swim-title.html | OHIO STATE POINTS TO 3D SWIM TITLE | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/troth-is-announced-of-miss-carin-moore.html | TROTH IS ANNOUNCED OF MISS CARIN MOORE | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/browns-will-seek-cash-for-mquinn-dispute-with-the-athletics-on.html | BROWNS WILL SEEK CASH FOR M'QUINN; Dispute With the Athletics on Return of Player Poses Problem for Chandler | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/bowie-fire-shows-loss-of-21-horses-five-entered-in-the-opening.html | BOWIE FIRE SHOWS LOSS OF 21 HORSES; Five Entered in the Opening Program Today Destroyed --Thor Barton on List | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/for-war-nurse-memorial-2000000-campaign-begun-to-build-home-center.html | FOR WAR NURSE MEMORIAL; $2,000,000 Campaign Begun to Build Home, Center at Capital | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/magnolia-blossom-time-in-the-big-town.html | MAGNOLIA BLOSSOM TIME IN THE BIG TOWN | True | The New York Times | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/army-raises-wage-of-300000-workers-increase-averaging-12-cents-an.html | ARMY RAISES WAGE OF 300,000 WORKERS; Increase Averaging 12 Cents an Hour Will Go to Ungraded Employes at the Depots | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/events-today.html | Events Today | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/many-back-gilbert-for-manning-post-high-church-group-however.html | MANY BACK GILBERT FOR MANNING POST; 'High Church' Group, However, Advocates Dr. Fleming as Successor to Bishop VOTE AWAITS RESIGNATION Age, Ill Health React Against Other Eligibles of Diocese as Survey Is Made | True | By Rachel R. McDowell | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/course-for-lawyer-veterans.html | Course for Lawyer Veterans | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/daniel-roby-payne.html | DANIEL ROBY PAYNE | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/costume-institute-moving.html | Costume Institute Moving | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/jiminez-in-ring-tonight.html | Jiminez in Ring Tonight | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/rocketsand-tomorrow.html | ROCKETS--AND TOMORROW | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/french-socialists-seek-wests-favor-adopt-a-conciliatory-platform.html | FRENCH SOCIALISTS SEEK WEST'S FAVOR; Adopt a Conciliatory Platform Designed to Aid Blum's Task --Shun Unity With Reds | True | By Kenneth Campbell By Wireless To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/murray-quits-weil-brothers.html | Murray Quits Weil Brothers | True | | C1B 12575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/nmu-urges-uno-backing-union-accuses-big-business-of-using-influence.html | NMU URGES UNO BACKING; Union Accuses Big Business of Using Influence Adversely | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/the-missouri-at-gibraltar.html | The Missouri at Gibraltar | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/gonzales-victor-at-caracas.html | Gonzales Victor at Caracas | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/no-color-discrimination-machinists-district-15-locals-absolved-of.html | NO COLOR DISCRIMINATION; Machinists District 15 Locals Absolved of the Charges | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/us-taxes-on-amusements-leisure-goods-sharply-up-in-first-february.html | U.S. Taxes on Amusements, Leisure Goods Sharply Up in First February Since the War | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/wanderers-take-lewis-cup-match-turn-back-brookhattan-the-holder-of.html | WANDERERS TAKE LEWIS CUP MATCH; Turn Back Brookhattan, the Holder of Trophy, 4 to 3-- Hispano Is Victor, 2-1 | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/typhoon-may-miss-philippines.html | Typhoon May Miss Philippines | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/van-druten-de-liagre-for-film.html | Van Druten, De Liagre for Film | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/police-investigate-death-of-priest-here-3-days-after-being-beaten.html | Police Investigate Death of Priest Here 3 Days After Being Beaten by a Sailor | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/uncertainties-grip-markets-in-britain-politics-and-budgetary.html | UNCERTAINTIES GRIP MARKETS IN BRITAIN; Politics and Budgetary Secrets Result in Smallest Volume of Activity in Weeks INDUSTRIAL ISSUES SUFFER Concern Over Action Awaited on Prices of Commodities Also Being Reflected | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/alp-left-wing-cool-to-endorsing-mead-opposition-to-commitment-to.html | ALP LEFT WING COOL TO ENDORSING MEAD; Opposition to Commitment to Nomination for Governor Is Expected at Meeting FIRST CHECK TO CANDIDACY La Guardia and Morgenthau to Be Put Up for Purposes of Argument Wednesday | True | By James A. Hagerty | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/hamilton-scores-273-for-top-prize-michigan-state-men-admire-trophy.html | HAMILTON SCORES 273 FOR TOP PRIZE; MICHIGAN STATE MEN ADMIRE TROPHY THEY WON | True | By William D. Richardson Special To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/peruvian-declines-uno-post.html | Peruvian Declines UNO Post | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/comedian-weds-martha-stewart.html | Comedian Weds Martha Stewart | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/detroit-transit-due-to-halt-today-on-union-strike-vote-daily.html | Detroit Transit Due to Halt Today on Union Strike Vote; Daily Transport of 1,800,000 on Buses and Trolleys Is Imperiled-- Workers Brush Aside a 30-Day Delay | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/la-follette-to-run-as-a-republican.html | LA FOLLETTE TO RUN AS A REPUBLICAN | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/redemption-of-gas-stock-holders-of-oklahoma-shares-can-get-new.html | REDEMPTION OF GAS STOCK; Holders of Oklahoma Shares Can Get New Preferred Issue | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/conversion-is-heavy-international-paper-preferred-holders-seeking.html | CONVERSION IS HEAVY; International Paper Preferred Holders Seeking Common | True | | C1B 12575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/unrra-buys-heavy-gear-gets-all-such-equipment-in-britain-left-by-us.html | UNRRA BUYS HEAVY GEAR; Gets All Such Equipment in Britain Left by U.S. Army | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/red-cross-unit-calls-for-craft-teachers.html | RED CROSS UNIT CALLS FOR CRAFT TEACHERS | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/benton-assails-ap-as-failing-in-duty-us-official-deploring-halt-in.html | BENTON ASSAILS AP AS FAILING IN DUTY; U.S. Official, Deploring Halt in News to the Government, Calls Service Obligation PARLEY ON RENEWAL DUE Foreign Policy Now Hampered, Forum Is Told--Sulzberger Links Peace to Free Press | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/miss-joan-carlin-will-be-married-brideelect.html | MISS JOAN CARLIN WILL BE MARRIED; BRIDE-ELECT | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/truman-ends-cruise-on-yacht.html | Truman Ends Cruise on Yacht | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/singers-aid-war-orphans-russian-quartet-entertains-in-benefit-at.html | SINGERS AID WAR ORPHANS; Russian Quartet Entertains in Benefit at Hunter College | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/us-skiers-win-at-chamonix.html | U.S. Skiers Win at Chamonix | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/navy-gives-36-awards-several-from-this-area-receive-decorations-for.html | NAVY GIVES 36 AWARDS; Several From This Area Receive Decorations for Heroism | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/replacement-items-are-worry-to-the-linen-supply-industry-with.html | Replacement Items Are Worry To the Linen Supply Industry; With Reserve Merchandise at Low Point Trade Wonders When New Lines Will Be Available--Would Cut Printing on Bags | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/will-make-ayer-award-three-named-to-judge-newspapers-on-typography.html | WILL MAKE AYER AWARD; Three Named to Judge Newspapers on Typography | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/sea-gypsy-first-to-complete-race-new-york-schooner-sets-mark-for.html | SEA GYPSY FIRST TO COMPLETE RACE; New York Schooner Sets Mark for 284-Mile Run From Florida to Havana | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/tarshis-in-new-post.html | Tarshis in New Post | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/named-information-bureau-head.html | Named Information Bureau Head | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/poles-slay-nine-russians-terrorists-drag-soldiers-from-train-and.html | POLES SLAY NINE RUSSIANS; Terrorists Drag Soldiers From Train and Shoot Them | True | By Wireless To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/council-of-zionists-urges-united-front.html | COUNCIL OF ZIONISTS URGES UNITED FRONT | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/women-bowlers-led-by-miss-hildenberg.html | WOMEN BOWLERS LED BY MISS HILDENBERG | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/leon-kobrin-dead-dramatist-author-writer-of-30-plays-for-yiddish.html | LEON KOBRIN DEAD; DRAMATIST, AUTHOR; Writer of 30 Plays for Yiddish Stage Was 73--Published First Book Here in 1898 | True | Rappaport Studios | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/bonnell-sees-god-needed-in-colleges.html | BONNELL SEES GOD NEEDED IN COLLEGES | True | | C1B 12575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/quits-win-the-peace-calls-group-too-pink.html | QUITS 'WIN THE PEACE,' CALLS GROUP TOO PINK | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/help-for-the-philippines.html | HELP FOR THE PHILIPPINES | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/the-bride-and-bridegroom-have-unusual-attendants.html | THE BRIDE AND BRIDEGROOM HAVE UNUSUAL ATTENDANTS | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/500-at-trade-communion.html | 500 at Trade Communion | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/garage-and-houses-draw-bronx-buyers.html | GARAGE AND HOUSES DRAW BRONX BUYERS | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/plans-departure-to-lift-shoe-sales-i-miller-sons-in-department.html | PLANS DEPARTURE TO LIFT SHOE SALES; I. Miller & Sons in Department, Specialty Stores Seeks Tie-In With Related Merchandise | True | By Lucius Lightfoot | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/fashion-ballet-points-up-shoes.html | FASHION BALLET POINTS UP SHOES | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/friends-of-france-hold-gala-concert.html | FRIENDS OF FRANCE HOLD GALA CONCERT | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/dr-john-j-cassidy-dies-on-eve-of-receiving-his-second-war-medal.html | DR. JOHN J. CASSIDY; Dies on Eve of Receiving His Second War Medal | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/mankind-caught-in-dilemma.html | Mankind Caught in Dilemma | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/radio-today.html | RADIO TODAY | True | | C1B 12575 |