Exhibit B185

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/fordcanada-pact-signed-agreement-with-cio-is-based-on-the-rand.html | FORD-CANADA PACT SIGNED; Agreement With CIO Is Based on the Rand Formula | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/letters-to-the-times-urge-bombmaking-vacation-columbia-professors.html | Letters to The Times; Urge Bomb-Making Vacation Columbia Professors Ask Declaration to Aid UNO Commission | True | WRIGHT MALLORY. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/three-yiddish-shows-opening.html | Three Yiddish Shows Opening | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/pickets-in-jersey-continue-defiance-strikers-at-bloomfield-and.html | PICKETS IN JERSEY CONTINUE DEFIANCE; Strikers at Bloomfield and Kearny Ignore Court Ban on Activities | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/2-apartment-sites-bought-in-rego-park.html | 2 APARTMENT SITES BOUGHT IN REGO PARK | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/transit-plan-gets-courts-approval-chicagos-purchase-of-surface-and.html | TRANSIT PLAN GETS COURT'S APPROVAL; Chicago's Purchase of Surface and Elevated for $87,162,500 Is Called Equitable | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/senators-approve-new-gi-housing-aid-group-backs-mead-bill-to-give.html | SENATORS APPROVE NEW GI HOUSING AID; Group Backs Mead Bill to Give $250,000,000 More to Build 100,000 Added Units | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/drum-heads-catholic-club.html | Drum Heads Catholic Club | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/wanger-to-offer-a-western-story-diana-productions-executive-plans.html | WANGER TO OFFER A WESTERN STORY; Diana Productions' Executive Plans 'Winchester 73,' Film About Early Cattle Wars | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/associated-dry-goods-sales-up.html | Associated Dry Goods Sales Up | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/1000000-members-church-drive-goal-presbyterian-secretary-for.html | 1,000,000 MEMBERS CHURCH DRIVE GOAL; Presbyterian Secretary for Evangelism Announces Aim of 3-Year Campaign | True | By Rachel K. McDowell | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/stalin-biography-near-work-of-trotsky-friend-turned-foe-to-be.html | STALIN BIOGRAPHY NEAR; Work of Trotsky, Friend Turned Foe, to Be Published April 24 | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/rise-of-153029812-in-budget-sought-patterson-however-says-full.html | RISE OF $153,029,812 IN BUDGET SOUGHT; Patterson, However, Says Full Requests Cannot Be Granted --Transit Deficit Rises | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/a-stormy-welcome-for-the-latest-addition-to-the-fleet.html | A STORMY WELCOME FOR THE LATEST ADDITION TO THE FLEET | True | The New York Times | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/senators-revise-bill-for-rail-revamping.html | SENATORS REVISE BILL FOR RAIL REVAMPING | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/hockey-franchises-sought-by-3-cities-national-league-weighs-bids-by.html | HOCKEY FRANCHISES SOUGHT BY 3 CITIES; National League Weighs Bids by Philadelphia, San Francisco and Los Angeles | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/topics-of-the-day-in-wall-street-portent.html | TOPICS OF THE DAY IN WALL STREET; Portent | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 4957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/italians-produce-wilson-line-map-professed-chart-of-boundary-with.html | ITALIANS PRODUCE 'WILSON LINE MAP; Professed Chart of Boundary With Yugoslavia Different From Unofficial Variants | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/dixie-dance-resumed-southern-society-gives-its-first-dinner-event.html | DIXIE DANCE RESUMED; Southern Society Gives Its First Dinner Event Since 1941 | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/son-to-mrs-gregory-n-camp.html | Son to Mrs. Gregory N. Camp | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/sports-of-the-times-all-out-for-the-mile.html | Sports of the Times; All Out for the Mile! | True | By Arthur Daley | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/distribution-held-problem-in-nylons-gotham-hosiery-head-blames.html | DISTRIBUTION HELD PROBLEM IN NYLONS; Gotham Hosiery Head Blames Women Who Hoard and Cites Difficulties of Stores | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/jewish-music-programs-week-of-feb-24-through-march-3-dedicated-to.html | JEWISH MUSIC PROGRAMS; Week of Feb. 24 Through March 3 Dedicated to Its Concerts | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/columbia-backed-on-dental-studies-regents-say-that-merger-with.html | COLUMBIA BACKED ON DENTAL STUDIES; Regents Say That Merger With Medical School Is 'Internal Concern for University' | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/higgins-gets-racing-post-bronx-man-named-chief-aide-to-drayton-turf.html | HIGGINS GETS RACING POST; Bronx Man Named Chief Aide to Drayton, Turf Investigator | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/track-inspector-killed-another-is-critically-injured-when-ind-train.html | TRACK INSPECTOR KILLED; Another Is Critically Injured When IND Train Hits the Two | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/typography-work-shown-display-in-times-hall-sponsored-by-graphic.html | TYPOGRAPHY WORK SHOWN; Display in Times Hall Sponsored by Graphic Arts Book Clinic | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/jersey-opa-aides-set-antiinflation-week.html | JERSEY OPA AIDES SET ANTI-INFLATION WEEK | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/margaret-truman-is-honored-at-ball-mrs-george-mesta-hostess-and.html | MARGARET TRUMAN IS HONORED AT BALL; Mrs. George Mesta, Hostess and Miss Betty Tyson Aid in Receiving at Dance | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/5000-a-year-urged-for-legislators-joint-committee-also-is-for-15000.html | $5,000 A YEAR URGED FOR LEGISLATORS; Joint Committee Also Is for $15,000 to Leaders of Both Houses at Albany | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/gold-fizdale-give-twopiano-recital-display-skilled-musicianship-in.html | GOLD, FIZDALE GIVE TWO-PIANO RECITAL; Display Skilled Musicianship in Debut in a Lively Program of Contemporary Works | True | By Howard Taubman | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/bambergers-promotes-three.html | Bamberger's Promotes Three | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/court-reserves-decision.html | Court Reserves Decision | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/duchess-quitting-broadway-tonight-waxman-musical-will-leave-after.html | 'DUCHESS' QUITTING BROADWAY TONIGHT; Waxman Musical Will Leave After Five Performances--Week's Closings Three | True | | C1B 4957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/wac-cites-policy-on-finished-goods-says-over-80-was-disposed-of-in.html | WAC CITES POLICY ON FINISHED GOODS; Says Over 80% Was Disposed Of In December by Public Sale --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/bristol-company-gives-15-rises.html | Bristol Company Gives 15% Rises | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/stirnweiss-looms-as-third-baseman-mccarthy-may-move-george-to-far.html | STIRNWEISS LOOMS AS THIRD BASEMAN; McCarthy May Move George to Far Corner for Yankees, With Gordon at Second | True | By James P. Dawson By Cable To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/nyu-five-routs-manhattan-6137-forman-paces-attack-with-16-points-as.html | N.Y.U. FIVE ROUTS MANHATTAN, 61-37; Forman Paces Attack With 16 Points as Violets Record Ninth Straight Triumph | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/bonds-and-shares-on-london-market-nchanga-copper-continues-rise-on.html | BONDS AND SHARES ON LONDON MARKET; Nchanga Copper Continues Rise on Heavy Buying --Stocks Dull | True | By Wireless To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/danes-increase-royal-incomes.html | Danes Increase Royal Incomes | True | By Wireless To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/olympics-present-big-job-to-london-austerity-basis-predicted-for.html | OLYMPICS PRESENT BIG JOB TO LONDON; 'Austerity Basis' Predicted for 1948 Games--Two Years Needed for Preparations | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/acute-race-issues-stir-south-africa-natal-indians-protest-food-lack.html | ACUTE RACE ISSUES STIR SOUTH AFRICA; Natal Indians Protest Food Lack and Transvaal Negroes Demand Better Housing | True | By G.h. Archambault By Wireless To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/tie-up-of-new-england-lumber.html | Tie Up of New England Lumber | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/boy-hunting-fowl-dies-in-a-lonely-marsh-near-jamaica-inlet-was.html | Boy, Hunting Fowl, Dies in a Lonely Marsh Near Jamaica Inlet; Was Heart Sufferer | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/hazardous-conditions-prevail-for-title-ski-events-at-stowe-leading.html | Hazardous Conditions Prevail For Title Ski Events at Stowe; Leading Downhill and Slalom Racers Slated to Start Competition Today Over Icy Stretches of Famous 'Nose Dive' | True | By Frank Elkins Special To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/truman-approved-byrnes-blue-book-president-secretary-demolish.html | TRUMAN APPROVED BYRNES' BLUE BOOK; President, Secretary Demolish Peron's Claim That Braden Alone Made the Charges | True | By Bertram D. Hulen Special To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/may-rye-closes-2-cents-higher-market-fluctuates-erratically-but.html | MAY RYE CLOSES 2 CENTS HIGHER; Market Fluctuates Erratically But Undertone Is Strong --Winnipeg Prices Up | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/priceswages-tie-is-vindicated-fairless-asserts-on-settlement.html | Prices-Wages Tie Is Vindicated, Fairless Asserts on Settlement; President of United States Steel Declares Concern Had Losses Due to 'Freeze' at Pre-War Levels Against Rising Costs | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/advertisirig-news-and-notes-issues-educational-study.html | Advertisirig News and Notes; Issues Educational Study | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/new-watermix-oil-enamel-demonstrated-it-dries-to-glossy-finish-and.html | New Water-Mix Oil Enamel Demonstrated; It Dries to Glossy Finish and Is Washable | True | By Mary Roche | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/scranton-lifes-assets-gain.html | Scranton Life's Assets Gain | True | | C1B 4957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/houses-in-bronx-sold-16family-apartment-on-valentine-ave-among.html | HOUSES IN BRONX SOLD; 16-Family Apartment on Valentine Ave. Among Parcels Bought | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/7000-in-business-course-city-college-school-now-ranked-as-among.html | 7,000 IN BUSINESS COURSE; City College School Now Ranked as Among Largest in World | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/us-athletes-expected-to-improve-for-olympics.html | U.S. Athletes Expected To Improve for Olympics | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/canada-seizes-22-as-spies-atom-secrets-believed-aim-leaks-to.html | Canada Seizes 22 as Spies; Atom Secrets Believed Aim; Leaks to 'Foreign Mission' in Ottawa Are Said to Involve Russia--Commission Is Named to Conduct Inquiry | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/us-cuts-austrian-forces-reduction-to-13000-is-expected-by-early.html | U.S. CUTS AUSTRIAN FORCES; Reduction to 13,000 Is Expected by Early Summer | True | By Wireless To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/anderson-mapping-higher-food-goals-he-orders-aides-to-reexamine.html | ANDERSON MAPPING HIGHER FOOD GOALS; He Orders Aides to Re-examine 1946 Crop Program in View of World's' Growing Needs | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/interracial-week-set-catholic-college-group-will-sponsor-program.html | INTERRACIAL WEEK SET; Catholic College Group Will Sponsor Program, March 2-9 | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/montgomery-ring-victor.html | Montgomery Ring Victor | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/calls-100000000-united-cigar-goal-baumhogger-tells-suppliers.html | CALLS $100,000,000 UNITED CIGAR GOAL; Baumhogger Tells Suppliers Program Is for '47-Record Expansion Set for '46 $85,000,000 AIM THIS YEAR Head Traces Sates Rise From '40 to'45 to Higher Average Business Per Store | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/hoffman-in-jersey-race-to-seek-republican-nomination-for-the.html | HOFFMAN IN JERSEY RACE; To Seek Republican Nomination for the Governorship | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/frederick-w-strong-exofficial-of-u-s-rubber-co-served-in-advisory.html | FREDERICK W. STRONG; Ex-Official of U. S. Rubber Co. Served in Advisory Capacity | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/this-means-war-said-roosevelt-of-japanese-note-witness-avers-at.html | 'This Means War,' Said Roosevelt Of Japanese Note, Witness Avers; AT PEARL HARBOR HEARING YESTERDAY | True | By William S. White Special To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/auction-yields-28662-collector-buys-silver-tea-and-coffee-service.html | AUCTION YIELDS $28,662; Collector Buys Silver Tea and Coffee Service for $1,100 | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/west-side-parcels-in-new-ownership-plans-to-occupy-or-improve.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Plans to Occupy or Improve Properties Disclosed--Bank Sells in Harlem | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/briarcliff-tea-dance-today.html | Briarcliff Tea Dance Today | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 4957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/refinancing-plans-submitted-to-sec-new-england-public-service-and.html | REFINANCING PLANS SUBMITTED TO SEC; New England Public Service and Central Maine Power Acting in Conjunction | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/red-sox-opener-put-off-april-19-date-dropped-because-it-falls-on.html | RED SOX OPENER PUT OFF; April 19 Date Dropped Because It Falls on Good Friday | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/2-talk-in-murder-cases-informers-off-key-in-tresca-langford.html | 2 TALK IN MURDER CASES; Informers 'Off Key' in Tresca Langford Killings, Police Say | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/secretariat-aides-due-by-thursday-advance-uno-party-to-arrive-plans.html | SECRETARIAT AIDES DUE BY THURSDAY; Advance UNO Party to Arrive --Plans for Use of Empire State Are Pressed | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/builders-buy-110-lots-plan-attached-and-detached-houses-in.html | BUILDERS BUY 110 LOTS; Plan Attached and Detached Houses in Hempstead, L.I. | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/nyu-women-win-3221-triumph-over-the-city-college-coed-basketball.html | N.Y.U. WOMEN WIN, 32-21; Triumph Over the City College Co-Ed Basketball Team | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/another-member-of-the-family-enters-baseball-scene.html | ANOTHER MEMBER OF THE FAMILY ENTERS BASEBALL SCENE | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/meat-supply-rise-forecast-for-1946-head-of-armour-says-packers-will.html | MEAT SUPPLY RISE FORECAST FOR 1946; Head of Armour Says Packers Will Provide 150 to 155 Lbs. for Each Person in U. S. | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/asbury-park-is-notified-to-vacate-its-city-hall.html | Asbury Park Is Notified To Vacate Its City Hall | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/factory-property-sold-in-brooklyn-greene-st-parcel-contains-4.html | FACTORY PROPERTY SOLD IN BROOKLYN; Greene St. Parcel Contains 4 Buildings-- Deal Closed on Bond St. Structure | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/broad-gain-made-by-stock-market-rebound-restores-list-about-to-last.html | BROAD GAIN MADE BY STOCK MARKET; Rebound Restores List About to Last Saturday's Level-- Only 86 Issues Lose LABOR SITUATON IS SPUR Steels and Motors Lag in the Advance--Turnover Rises to 1,780,000 Shares | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/books-of-the-times-divided-into-five-sections.html | Books of the Times; Divided Into Five Sections | True | By Charles Poore | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/first-big-cut-in-national-debt-in-15-years-is-due-next-month-first.html | First Big Cut in National Debt In 15 Years Is Due Next Month; FIRST U.S. DEBT CUT IN 15 YEARS IS SET | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/paris-to-send-fashions-american-buyers-will-attend-show-opening.html | PARIS TO SEND FASHIONS; American Buyers Will Attend Show Opening Wednesday | True | | C1B 4957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/state-guard-orders.html | State Guard Orders | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/chinas-reds-ask-role-in-manchuria-joint-control-is-demanded.html | CHINA'S REDS ASK ROLE IN MANCHURIA; Joint Control Is Demanded-- Communist Army in the Area Said to Be Near 300,000 | True | By Tillman Durdin By Wireless To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/hartford-dog-show-on-entry-total-of-868-for-revival-of-allbreed.html | HARTFORD DOG SHOW ON; Entry Total of 868 for Revival of All-Breed Fixture Today | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/carnegieillinois-needs-month-to-resume-work.html | Carnegie-Illinois Needs Month to Resume Work | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/truman-champions-pauley-says-ickes-once-praised-him-president.html | TRUMAN CHAMPIONS PAULEY, SAYS ICKES ONCE PRAISED HIM; President Asserts Forrestal Proposed Appointment but Latter Avers Roosevelt Did JULY, '45, TALK INVOLVED Executive Says the Secretary Then Hailed His Nominee-- New Testimony Awaited | True | By Thomas J. Hamilton Special To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/italy-asks-940000000-rehabilitation-loan-requested-from.html | ITALY ASKS $940,000,000; Rehabilitation Loan Requested From Export-Import Bank | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/8000-paid-veteran-in-lieu-of-his-old-job.html | $8,000 PAID VETERAN IN LIEU OF HIS OLD JOB | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/hogan-records-140-for-2stroke-lead-nelson-is-second-at-halfway-mark.html | HOGAN RECORDS 140 FOR 2-STROKE LEAD; Nelson Is Second at Half-Way Mark in the New Orleans Open Golf Tourney | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/claims-management-and-union-aims-clash.html | CLAIMS MANAGEMENT AND UNION AIMS CLASH | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/radio-today.html | RADIO TODAY | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/harriman-gets-medal-for-merit-byrnes-makes-presentation-of.html | HARRIMAN GETS MEDAL FOR MERIT; Byrnes Makes Presentation of Presidential Honor to the Former Envoy to Moscow | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/mrs-burris-jenkins-widow-of-minister-mother-of-the-cartoonist-is.html | MRS. BURRIS JENKINS; Widow of Minister, Mother of the Cartoonist, Is Dead at 74 | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/business-world-trade-ahead-despite-shutdown.html | Business World; Trade Ahead Despite Shutdown | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/noisy-crowd-halts-sale-store-calls-off-shirt-offering-with-crush.html | NOISY CROWD HALTS SALE; Store Calls Off Shirt Offering, With Crush Uncontrollable | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/the-general-lends-a-hand-travelers-aid-outfits-soldier-and-sailor.html | THE GENERAL LENDS A HAND; Travelers Aid Outfits Soldier and Sailor In Civilian Attire as They Visit Lounge | True | The New York Times | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/bank-officer-to-become-lazard-freres-partner.html | Bank Officer to Become Lazard Freres Partner | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/mquistion-is-president-directors-of-third-avenue-transit-corp-elect.html | M'QUISTION IS PRESIDENT; Directors of Third Avenue Transit Corp. Elect Officers | True | | C1B 4957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/seek-cpa-change-in-lining-quotas-producers-of-womens-and-childrens.html | SEEK CPA CHANGE IN LINING QUOTAS; Producers of Women's and Children's Wear Ask Celler for Aid in Drive | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/pay-plan-defended-president-calls-the-new-wageprice-policy-bulge-in.html | PAY PLAN DEFENDED; President Calls the New Wage-Price Policy 'Bulge' in Old Line 'RETREAT' IS DENIED Bowles Says He Is Satisfied With New Set-UpUnder Snyder | True | By Felix Belair Jr. Special To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/groups-offer-aid-to-uno-on-traffic-conference-here-shows-need-for.html | GROUPS OFFER AID TO UNO ON TRAFFIC; Conference Here Shows Need for Uniform Laws to Help Halt Rise in Fatalities | True | By Bert Pierce | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/realty-financing.html | REALTY FINANCING | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/new-devices-help-safety-in-homes-wall-canopeners-prevent-bumping.html | NEW DEVICES HELP SAFETY IN HOMES; Wall Can-Openers Prevent Bumping Heads, Washline Lessens Peril of Falls | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/bank-moratorium-declared-in-japan-withdrawal-curbs-and-note.html | BANK MORATORIUM DECLARED IN JAPAN; Withdrawal Curbs and Note Conversion Are Aimed to Check Inflation Spiral | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/honor-prince-carl-johann.html | Honor Prince Carl Johann | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/mail-chain-sales-recordinjanuary-note-179-increase-in-month.html | MAIL, CHAIN SALES RECORDINJANUARY; Note 17.9 % Increase in Month Compared With Year AgoTotal Put at $468,900,287 | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/joyce-beats-stolz-on-split-decision-the-winner-breaks-through-his.html | JOYCE BEATS STOLZ ON SPLIT DECISION; THE WINNER BREAKS THROUGH HIS RIVAL'S GUARD | True | By Joseph C. Nichols | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/medicine-subject-of-many-patents-bloodclotting-product-from-animal.html | MEDICINE SUBJECT OF MANY PATENTS; Blood-Clotting Product From Animal Plasma and More Nicotinic Acid Offered HORMONE INJECTION SPED Flushing Man Has Mixture Held Easily Adaptable to Use by Needle | True | By Jack Kilpatrick Special To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/usturkey-in-air-pact-pan-american-to-get-route-to-india-via.html | U.S.-TURKEY IN AIR PACT; Pan American to Get Route to India Via Istanbul, Ankara | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/debut-by-miss-dyner-pianist-in-recital-at-carnegie-chamber-music.html | DEBUT BY MISS DYNER; Pianist in Recital at Carnegie Chamber Music Hall | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/theodore-o-dost-saw-every-president-sworn-in-from-lincoln-to.html | THEODORE O. DOST; Saw Every President Sworn In From Lincoln to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/eversharp-to-call-issue-will-redeem-4-convertible-debentures-at-107.html | EVERSHARP TO CALL ISSUE; Will Redeem 4 Convertible Debentures at 107 and Interest | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/booksauthors.html | Books--Authors | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/alfred-chigi-sang-for-two-presidents.html | ALFRED CHIGI, SANG FOR TWO PRESIDENTS | True | Special to THE NEW YORK TIMES. | C1B 4957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/strike-lets-insane-out-jamaica-asylum-aides-quit-police-seize.html | STRIKE LETS INSANE OUT; Jamaica Asylum Aides Quit—Police Seize Rampaging Inmates | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/yugoslavia-honors-hayden.html | Yugoslavia Honors Hayden | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/soviet-bank-savings-rise.html | Soviet Bank Savings Rise | True | By Wireless To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/market-averages.html | MARKET AVERAGES | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/russians-in-austria-let-labor-run-plant.html | RUSSIANS IN AUSTRIA LET LABOR RUN PLANT | True | By Wireless To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/new-church-group-urged-protestant-commission-sought-to-study.html | NEW CHURCH GROUP URGED; Protestant Commission Sought to Study Community Issues | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/gum-company-buys-plant.html | Gum Company Buys Plant | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/ossman-named-rockland-clerk.html | Ossman Named Rockland Clerk | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/title-fight-pacts-hit-pennsylvania-commission-bars-contracts-for.html | TITLE FIGHT PACTS HIT; Pennsylvania Commission Bars Contracts for Return Bouts | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/maj-mm-kissane-promoted.html | Maj. M.M. Kissane Promoted | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/film-parley-fails-to-deter-a-strike-but-sorrell-looks-to-further.html | FILM PARLEY FAILS TO DETER A STRIKE; But Sorrell Looks to Further Talks as Producers Balk at 50% Wage Increase | True | By Lawrence E. Davies Special To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/13-for-asparagus-in-london.html | $13 for Asparagus in London | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/builder-is-acquitted-cleared-of-charge-of-fraud-against-us-in.html | BUILDER IS ACQUITTED; Cleared of Charge of Fraud Against U.S. in Jersey | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/news-of-food-restaurant-with-extensive-fare-opened-by-exaides-on.html | News of Food; Restaurant With Extensive Fare Opened By Ex-Aides on Gen. Eisenhower's Staff | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/v-bernard-siems-retired-engineer-authority-on-water-contracting.html | V. BERNARD SIEMS, RETIRED ENGINEER; Authority on Water Contracting Work Dies at 58—Planned Systems at Army Bases | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/warner-film-net-put-at-4367000-earnings-for-3-months-ended-on-dec-1.html | WARNER FILM NET PUT AT $4,367,000; Earnings for 3 Months Ended on Dec. 1 the Equivalent of $1.17 a Common Share | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/auto-kills-textile-buyer.html | Auto Kills Textile Buyer | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/the-new-wageprice-policy.html | THE NEW WAGE-PRICE POLICY | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/hecht-co-increases-sales.html | Hecht Co. Increases Sales | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/water-color-society-to-show-its-methods.html | WATER COLOR SOCIETY TO SHOW ITS METHODS | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/world-news-summarized.html | World News Summarized | True | SATURDAY, FEBRUARY 16, 1946 | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/catherine-martinez-becomes-betrothed-simmonscunningham.html | CATHERINE MARTINEZ BECOMES BETROTHED; Simmons--Cunningham | True | | C1B 4957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/danish-pastor-is-accused.html | Danish Pastor Is Accused | True | By Wireless To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/cramer-signs-with-tigers.html | Cramer Signs With Tigers | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/atom-bomb-force-in-big-city-argued-de-seversky-disputing-armys.html | ATOM BOMB FORCE IN BIG CITY ARGUED; De Seversky, Disputing Army's Scientists, Minimizes Effect as Compared With TNT NEW YORK AS EXAMPLE Witnesses at Senate Hearing See Little Damage to Fleet Except by Direct Hits | True | By Harold B. Hinton Special To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/levy-on-board-for-trees-upheld.html | Levy on Board for Trees Upheld | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/cio-quotes-bible-to-show-union-is-not-radical.html | CIO Quotes Bible to Show Union Is Not Radical | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/outlook-for-food-in-india-grimmer-viceroy-to-broadcast-today-on.html | OUTLOOK FOR FOOD IN INDIA GRIMMER; Viceroy to Broadcast Today on Remedial Steps--Sharp Ration Cut Is Forecast | True | By George E. Jones By Wireless To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/the-screen-dead-on-arrival.html | THE SCREEN; Dead on Arrival | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/vassily-zavadsky-piano-recital.html | Vassily Zavadsky Piano Recital | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/says-talks-are-not-off-a-t-t-rejects-union-heads-reports-on.html | SAYS TALKS ARE NOT OFF; A. T. & T. Rejects Union Head's Reports on Negotiations | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/german-reds-seek-oneparty-control-british-suspect-soviet-backs.html | GERMAN REDS SEEK ONE-PARTY CONTROL; British Suspect Soviet Backs Communist Move to 'Unite' With Social Democrats | True | By Mallory Browne By Wireless To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/pavich-rookie-second-baseman-stirs-interest-in-giants-camp-young.html | Pavich, Rookie Second Baseman, Stirs Interest in Giants' Camp; Young Player Just Out of Army Attracts Attention of Manager Ott and Coaches-- Squad of 55 Together for First Time | True | By John Drebinger Special To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/squadron-a-polo-tonight.html | Squadron A Polo Tonight | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/11-apply-for-exchange-proposed-for-admission-to-member-stock-firms.html | 11 APPLY FOR EXCHANGE; Proposed for Admission to Member Stock Firms | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/sidney-rossman-head-of-school-for-deaf.html | SIDNEY ROSSMAN, HEAD OF SCHOOL FOR DEAF | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/tomorrows-navy.html | TOMORROW'S NAVY | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/phyllis-torrey-engaged-bennington-alumna-brideelect-of-john-k-bosee.html | PHYLLIS TORREY ENGAGED; Bennington Alumna Bride-Elect of John K. Bosee 3d, Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/decision-is-sudden-a-handshake-seals-steel-strike-settlement.html | DECISION IS SUDDEN; A HANDSHAKE SEALS STEEL STRIKE SETTLEMENT | True | By Joseph A. Loftus Special To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/columbia-plays-tonight-dartmouth-five-hopes-to-clinch-league-title.html | COLUMBIA PLAYS TONIGHT; Dartmouth Five Hopes to Clinch League Title at Hanover | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 4957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/bank-notes.html | BANK NOTES | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/elected-by-national-shirt.html | Elected by National Shirt | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/couple-married-here-yesterday-miss-anne-nevin-becomes-a-bride.html | COUPLE MARRIED HERE YESTERDAY; MISS ANNE NEVIN BECOMES A BRIDE | True | The New York Times Studio | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/regent-and-red-confer-charles-of-belgium-exchanges-views-with.html | REGENT AND RED CONFER; Charles of Belgium Exchanges Views With Communist Leader | True | By Wireless To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/newsprintstocks-higher-2-days-increase-noted-at-end-of-january-over.html | NEWSPRINTSTOCKS HIGHER; 2 Days' Increase Noted at End of January Over December | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/says-pay-formula-wrecks-stability-rr-wason-nam-chief-asserts-truman.html | SAYS PAY FORMULA WRECKS STABILITY; R.R. Wason, NAM Chief, Asserts Truman Plan Signals Failure of Price Control | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/dewey-board-split-over-medical-care-majority-report-signed-by-only.html | DEWEY BOARD SPLIT OVER MEDICAL CARE; 'Majority Report,' Signed by Only 9 of 19 Members, Opposes a Compulsory Basis | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/byrnes-in-plea-to-france-bidault-has-letter-urging-central-regime.html | BYRNES IN PLEA TO FRANCE; Bidault Has Letter Urging Central Regime for Germany | True | By Wireless To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/fordham-to-see-action-to-meet-stjohns-in-game-on-rose-hill-court.html | FORDHAM TO SEE ACTION; To Meet St.John's in Game on Rose Hill Court Tonight | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/dr-julius-i-foust-educator-in-south-president-emeritus-of-womans.html | DR. JULIUS I. FOUST, EDUCATOR IN SOUTH; President Emeritus of Woman's College of U. of N. Carolina Dies in Florida at 80 | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/industrial-trend-in-mexico-pressed-nations-treasury-secretary.html | INDUSTRIAL TREND IN MEXICO PRESSED; Nation's Treasury Secretary Reveals Government Plan to Transform Country $400,000,000 TO BE SPENT Fund Accumulated in War Will Not Go for Consumer Goods, Suarez Says Here | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/us-australia-begin-manus-island-talks.html | U.S., AUSTRALIA BEGIN MANUS ISLAND TALKS | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/yacht-race-union-to-simplify-rules-delegates-from-all-parts-of.html | YACHT RACE UNION TO SIMPLIFY RULES; Delegates From All Parts of Continent Agree on Full Revision of the Code | True | By James Robbins | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/fire-wrecks-wholesale-house.html | Fire Wrecks Wholesale House | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/council-is-divided-on-uno-authority-in-levant-policing-all-agree.html | COUNCIL IS DIVIDED ON UNO AUTHORITY IN LEVANT POLICING; All Agree British and French Troops Should Leave, but Date-Fixing Is Snarled SOVEREIGNTY ISSUE JOINED Majority Seeks to Avoid Direct Reply, Pressed by Vishinsky, Syrian and Lebanese | True | By James B. Reston By Cable To the New York Times. | C1B 4957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/russians-weighed-by-mrs-roosevelt-she-counsels-wacs-and-gis-to-be.html | RUSSIANS WEIGHED BY MRS. ROOSEVELT; She Counsels Wacs and GI's to Be Willing to Work as Hard as Soviet Citizens | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/paris-denies-we-ask-for-algiers-air-base.html | PARIS DENIES WE ASK FOR ALGIERS AIR BASE | True | By Wireless To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/sheer-luck-6370-victor-at-hialeah-outsider-takes-feature-by-3.html | SHEER LUCK, $63.70, VICTOR AT HIALEAH; Outsider Takes Feature by 3 Lengths--Armed, Buzfuz in McLennan Field Today | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/nazis-guilt-boast-recalled-to-court-frank-termed-himself-no-1-war.html | NAZI'S GUILT BOAST RECALLED TO COURT; Frank Termed Himself No. 1 War Criminal--Blamed for Death of 3,000,000 Jews | True | By Drew Middleton By Wireless To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/latest-war-casualties-other-casualties.html | Latest War Casualties; Other Casualties | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/mrs-carlan-is-freed-chelsea-jury-returns-no-bill-in-death-of-her.html | MRS. CARLAN IS FREED; Chelsea Jury Returns 'No Bill' in Death of Her Son | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/deals-in-westchester-store-tenant-buys-threestory-building-in.html | DEALS IN WESTCHESTER; Store Tenant Buys Three-Story Building in Mamaroneck | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/cuba-will-create-profits-on-sugar.html | CUBA WILL CREATE PROFITS ON SUGAR | True | By Cable To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/says-shoe-output-faces-shutdowns-stephenson-sees-it-inevitable.html | SAYS SHOE OUTPUT FACES SHUTDOWNS; Stephenson Sees It Inevitable Unless CPA, OPA Channel Key Fabric to Producers | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/8-republicans-ask-foreign-loan-data-as-bridges-offers-resolution-to.html | 8 REPUBLICANS ASK FOREIGN LOAN DATA; As Bridges Offers Resolution to Dispel 'Secrecy,' Fund Council's Report Is Near | True | By C.p. Trussell Special To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/frederick-j-teich-chicago-architect-for-30-years-aided-in-designing.html | FREDERICK J. TEICH; Chicago Architect for 30 Years Aided in Designing Hotels | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/utility-stock-sale-halted-3-hours-as-train-trouble-delays-top-bid.html | Utility Stock Sale Halted 3 Hours As Train Trouble Delays Top Bid; W.C. Langley & Co., Union Securities Corp Win Iowa Power and Light Award after Company Resets Its Deadline | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/patients-fever-at-110-girl-in-brooklyn-hospital-probably-set.html | PATIENT'S FEVER AT 110; Girl in Brooklyn Hospital Probably Set Medical Record | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/dress-overtime-set-to-make-up-lost-day.html | DRESS OVERTIME SET TO MAKE UP LOST DAY | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/twu-makes-2-bids-to-5th-ave-coach-asks-20centanhour-rise-if.html | TWU MAKES 2 BIDS TO 5TH AVE. COACH; Asks 20-Cent-an-Hour Rise if Conductors Are Dropped, 9 for All if They Are Kept | True | | C1B 4957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/pittsburgh-trade-steady-little-change-noted-in-activity-for-third.html | PITTSBURGH TRADE STEADY; Little Change Noted in Activity for Third Consecutive Week | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/local-draft-boards-get-orders-to-comb.html | LOCAL DRAFT BOARDS GET ORDERS TO COMB | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/cartwheels-prominent-in-legroux-hat-display.html | Cartwheels Prominent in Legroux Hat Display | True | By Wireless To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/moran-appointed-chief-fire-deputy-man-who-was-chief-clerk-to-odwyer.html | MORAN APPOINTED CHIEF FIRE DEPUTY; Man Who Was Chief Clerk to O'Dwyer as Prosecutor Takes $7,350 Post ONCE TARGET OF A JURY But Charges of 'Gross Laxity' Were Later Expunged by a Judge From Court Record | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/buyer-to-improve-site-on-york-ave-meister-plans-new-building-to.html | BUYER TO IMPROVE SITE ON YORK AVE.; Meister Plans New Building to Replace Flats-- Other East Side Deals | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/leading-performer.html | LEADING PERFORMER | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/gets-stevens-honor-courts-proposed-to-act-in-industry.html | GETS STEVENS HONOR; COURTS PROPOSED TO ACT IN INDUSTRY | True | The New York Times Studio, 1939 | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/lumber-production-off-281-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 28.1% Drop Reported for Week Compared With Year Ago | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/8-indonesian-christians-reported-slain-in-celebes.html | 8 Indonesian Christians Reported Slain in Celebes | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/british-sailors-protest-700-refuse-to-sail-on-the-queen-mary.html | BRITISH SAILORS PROTEST; 700 Refuse to Sail on the Queen Mary, Charging Overcrowding | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/efaw-mmitchell-in-action-tonight-sickinger-harris-also-among-stars.html | EFAW, M'MITCHELL IN ACTION TONIGHT; Sickinger, Harris Also Among Stars Entered in N. Y. A. C. Meet at the Garden | True | By Joseph M. Sheehan | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/public-office-bias-illegal-goldstein-rules-law-applies-to-state-and.html | PUBLIC OFFICE BIAS ILLEGAL; Goldstein Rules Law Applies to State and Its Subdivisions | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/building-pay-pact-upset-dispute-over-superintendents-breaks-up.html | BUILDING PAY PACT UPSET; Dispute Over Superintendents Breaks Up Negotiations | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/imperial-tobacco-company.html | Imperial Tobacco Company | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/ms-eisenhower-listed-as-uno-aide-he-gets-offer-of-post-of-assistant.html | M.S. EISENHOWER LISTED AS UNO AIDE; He Gets Offer of Post of Assistant Secretary General for Administration | True | By Sydney Gruson By Wireless To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/investor-buys-jersey-building.html | Investor Buys Jersey Building | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/hog-price-changes-will-be-proposed-anderson-reveals-in-iowa-plan-to.html | HOG PRICE CHANGES WILL BE PROPOSED; Anderson Reveals in Iowa Plan to Cut That of Heavy Kind and Raise Light | True | By Will Lissner Special To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/doctor-killed-in-9story-fall.html | Doctor Killed in 9-Story Fall | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/caroline-tint-engaged-to-wed.html | Caroline Tint Engaged to Wed | True | | C1B 4957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/egyptian-cabinet-topples-in-crisis-forming-new-cabinet.html | EGYPTIAN CABINET TOPPLES IN CRISIS; FORMING NEW CABINET | True | By Clifton Daniel By Wireless To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/ask-argentines-to-cut-meat-diet.html | Ask Argentines to Cut Meat Diet | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/appointed-sales-manager-of-gillette-safety-razor.html | Appointed Sales Manager Of Gillette Safety Razor | True | Bachrach | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/marbleheads-bell-is-demanded.html | Marblehead's Bell Is Demanded | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/opa-sues-wards-on-diverse-price-lists-says-accounts-shift-violated.html | OPA Sues Ward's on Diverse Price Lists, Says Accounts' Shift Violated 'Ceilings' | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/to-exhibit-new-devices-englehard-industries-exhibit-to-be-held-feb.html | TO EXHIBIT NEW DEVICES; Englehard Industries' Exhibit to Be Held Feb. 25 to March 2 | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/us-rumania-to-send-ministers.html | U.S., Rumania to Send Ministers | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/error-on-call-price-quotation.html | Error on Call Price Quotation | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/yarn-wins-a-stay-for-nylon-cheat-admitting-sale-to-woman-in-px.html | YARN WINS A STAY FOR NYLON CHEAT; Admitting Sale to Woman in PX, Dealer Involves 'Count' -Court Extends Hearing | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/house-group-assailed-church-federation-criticizes-rankin-committee.html | HOUSE GROUP ASSAILED; Church Federation Criticizes Rankin Committee Acts | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/spellman-visits-pius-an-old-friend-new-york-archbishop-says-mass-in.html | SPELLMAN VISITS PIUS, AN OLD FRIEND; New York Archbishop Says Mass in St. Peter's--Members of His Family Attend GLENNON ALSO SEES POPE Program for the Consistory Is Ready--New Cardinals Learn Monday of Appointments | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/philip-o-chalmers-diplomat-46-dies-chief-of-brazilian-affairs-in.html | PHILIP O. CHALMERS, DIPLOMAT, 46, DIES; Chief of Brazilian Affairs in State Department Was in Rio de Janeiro for Inauguration | True | By Wireless To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/lieut-col-c-e-huber-jr-medical-corps-cbi-veteran-dies-on-terminal.html | LIEUT. COL. C. E. HUBER JR.; Medical Corps C-B-I Veteran Dies on Terminal Leave at 43 | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/air-treaty-clause-interests-london-some-think-reference-to-air.html | AIR TREATY CLAUSE INTERESTS LONDON; Some Think Reference to Air Bases Was Put In to Help Soothe Us | True | By Wireless To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/banks-chairman-retires.html | Bank's Chairman Retires | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/conditions-worse-ayres-concludes-banker-economist-compares-present.html | CONDITIONS WORSE, AYRES CONCLUDES; Banker Economist Compares Present Business Statistics With Last Year's | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/wood-field-and-stream-archery-exhibition-listed.html | WOOD, FIELD AND STREAM; Archery Exhibition Listed | True | By John Rendel | C1B 4957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/court-backs-right-of-steel-to-run-alp-candidate-for-congress-also.html | COURT BACKS RIGHT OF STEEL TO RUN; ALP Candidate for Congress Also Warmly Endorsed by Ex-Mayor La Guardia | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/boy-kills-father-in-holdup.html | Boy Kills Father in 'Hold-Up' | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/marion-klemens-brideelect.html | Marion Klemens Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/money.html | MONEY | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/wilkinson-says-he-sent-telegram-to-hawaii-warning-of-japanese.html | Wilkinson Says He Sent Telegram to Hawaii Warning of Japanese Threat in Indo-China | True | By Broadcast To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/puppet-operetta-performance.html | Puppet Operetta Performance | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/oil-refining-ban-is-likely-in-japan-plan-to-scrap-navys-plants-is.html | OIL REFINING BAN IS LIKELY IN JAPAN; Plan to Scrap Navy's Plants Is Believed to Point to Program for Entire Country | True | By Burton Crane By Wireless To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/a-welcome-with-no-buts.html | A WELCOME WITH NO BUTS | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/manila-lists-missing-in-uso-show-troupe.html | MANILA LISTS MISSING IN USO SHOW TROUPE | True | By Wireless To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/stay-at-phillips-andover-11-of-15-seniors-delay-going-to-colleges.html | STAY AT PHILLIPS ANDOVER; 11 of 15 Seniors Delay Going to Colleges Now Crowded | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/review-course-for-veterans-set.html | Review Course for Veterans Set | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/coast-guard-eases-discharges.html | Coast Guard Eases Discharges | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/freightrate-bill-passed.html | Freight-Rate Bill Passed | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/ford-resuming-in-two-weeks.html | Ford Resuming in Two Weeks | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/american-weds-soviet-actress.html | American Weds Soviet Actress | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/contest-judge-named-wilbur-s-forrest-to-help-pick-journalism-prize.html | CONTEST JUDGE NAMED; Wilbur S. Forrest to Help Pick Journalism Prize Winner | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/wheaton-to-pilot-rome-nine.html | Wheaton to Pilot Rome Nine | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/robinson-wins-in-second-stops-bell-as-14922-fans-look-on-in-detroit.html | ROBINSON WINS IN SECOND; Stops Bell as 14,922 Fans Look On in Detroit | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/miriam-luman-affianced-scarsdale-girl-will-be-married-to-capt-lee.html | MIRIAM LUMAN AFFIANCED; Scarsdale Girl Will Be Married to Capt. Lee Jones of Army | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/gets-legal-aid-position.html | Gets Legal Aid Position | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/eggs-flown-to-prague.html | Eggs Flown to Prague | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/woman-struck-by-train-wife-of-former-wildwood-mayor-is-critically.html | WOMAN STRUCK BY TRAIN; Wife of Former Wildwood Mayor Is Critically Injured | True | Special to THE NEW YORK TIMES | C1B 4957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/aetna-life-advances-6-on-staff.html | Aetna Life Advances 6 on Staff | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/the-city-goes-to-albany.html | THE CITY GOES TO ALBANY | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/government-seizes-nazi-spies-170926.html | GOVERNMENT SEIZES NAZI SPIES' $170,926 | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/court-is-held-in-cellar-shift-made-so-412pound-woman-defendant-can.html | COURT IS HELD IN CELLAR; Shift Made So 412-Pound Woman Defendant Can Get In | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/brides-ask-winant-aid-want-us-to-assist-in-fighting-soldiers.html | BRIDES ASK WINANT AID; Want U.S. to Assist in Fighting Soldiers' Divorce Suits | True | By Cable To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/bad-news-from-india.html | BAD NEWS FROM INDIA | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/prince-gets-marriage-license.html | Prince Gets Marriage License | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/colleagues-honor-5-newspaper-women.html | COLLEAGUES HONOR 5 NEWSPAPER WOMEN | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/wageprice-formula-poses-puzzle-over-its-operations-supplementary.html | Wage-Price Formula Poses Puzzle Over Its Operations; Supplementary Rulings Might Require U.S. Approval of All Rises--Employers Expected to Ask Price Relief First | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/50mile-gale-nips-citys-touch-of-spring-wind-to-diminish-today-but.html | 50-Mile Gale Nips City's Touch of Spring; Wind to Diminish Today, but Cold Will Stay | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/new-juneau-joins-atlantic-fleet-many-improvements-make-the-cruiser.html | NEW JUNEAU JOINS ATLANTIC FLEET; Many Improvements Make the Cruiser Virtually a New Class of Warship | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/drones-will-dive-into-atomic-blast-blandy-reports-navyaaf-plan-to.html | 'DRONES' WILL DIVE INTO ATOMIC BLAST; Blandy Reports Navy-AAF Plan to Use Robot Planes to Get Data in Pacific Test | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/spring-toppers-for-mature-figures.html | SPRING TOPPERS FOR MATURE FIGURES | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/times-guild-sign-pact-minimum-pay-membership-and-checkoff-in.html | TIMES, GUILD SIGN PACT; Minimum Pay, Membership and Check-Off in One-Year Contract | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/norway-skaters-triumph.html | Norway Skaters Triumph | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/says-senators-sham-neither-side-wants-showdown-on-fepc-group-here.html | SAYS SENATORS 'SHAM'; Neither Side Wants Showdown on FEPC, Group Here Hears | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/gm-peace-outlook-brightens-as-wilson-and-thomas-meet-seeking.html | GM Peace Outlook Brightens As Wilson and Thomas Meet; SEEKING SETTLEMENT OF THE GENERAL MOTORS STRIKE | True | By Walter W. Ruch Special To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/dodgers-say-owen-is-not-on-market-giant-owners-offer-to-make-whale.html | DODGERS SAY OWEN IS NOT ON MARKET; Giant Owner's Offer to Make 'Whale of Deal' for Catcher Rejected, Rickey Claims MICKEY'S RETURN AWAITED Hope Held He Will Be Out of Navy Soon--Brown Bids for Job in Regular Line-Up | True | By Roscoe McGowen Special To the New York Times. | C1B 4957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Avedon | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/state-banking-affairs-american-industrial-bank-gets-organization.html | STATE BANKING AFFAIRS; American Industrial Bank Gets Organization Certificate | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/french-ask-us-aid-to-spur-industry-president-gouin-cheered-as-he.html | FRENCH ASK U.S. AID TO SPUR INDUSTRY; President Gouin Cheered as He Says Help Is Sought So That Nation Can Help Itself | True | By Lansing Warren By Wireless To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/times-sq-lights-up-as-brownout-ends-most-signs-go-on-45-minutes.html | TIMES SQ. LIGHTS UP AS BROWNOUT ENDS; Most Signs Go On 45 Minutes Early-- Stebbins Lifts the 60-Degree Heat Rule | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/june-s-patterson-is-wed-to-officer-has-2-attendants-at-marriage-to.html | JUNE S. PATTERSON IS WED TO OFFICER; Has 2 Attendants at Marriage to Lieut. Robert D. Goodwin of AAF in Garden City | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/uno-health-parley-set-for-paris-on-june-20.html | UNO Health Parley Set For Paris on June 20 | True | By Wireless To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/alvin-theatre-deal-concluded.html | Alvin Theatre Deal Concluded | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/joan-fontaine-has-flu-again.html | Joan Fontaine Has 'Flu' Again | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/leftist-leader-quits-korean-unity-council.html | LEFTIST LEADER QUITS KOREAN UNITY COUNCIL | True | By Wireless To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/ryan-is-appointed-second-police-deputy.html | RYAN IS APPOINTED SECOND POLICE DEPUTY | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/abroad-when-left-is-right-and-right-is-left.html | Abroad; When Left Is Right and Right Is Left | True | By Anne O'Hare McCormick | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/five-sailors-awaiting-courtmartial-saw-their-way-out-of-brig-in.html | Five Sailors Awaiting Court-Martial Saw Their Way Out of Brig in Brooklyn | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/mosconi-has-run-of-102-sets-record-for-cue-match-with-caras-as-he.html | MOSCONI HAS RUN OF 102; Sets Record for Cue Match With Caras as He Divides 2 Blocks | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/susan-b-anthony-honored.html | Susan B. Anthony Honored | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/6449000-in-gas-deal-peoples-sells-its-bonds-to-natural-pipeline.html | $6,449,000 IN GAS DEAL; Peoples Sells Its Bonds to Natural Pipeline Company | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/pay-satisfies-greenberg-tigers-star-expects-to-leave-for-camp.html | PAY SATISFIES GREENBERG; Tigers' Star Expects to Leave for Camp Wednesday | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/kills-white-house-extension.html | Kills White House Extension | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/lynn-on-county-trust-co-board.html | Lynn on County Trust Co. Board | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/food-money-sent-to-africa.html | Food, Money Sent to Africa | True | | C1B 4957 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/chief-awards-in-dog-show.html | Chief Awards in Dog Show | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | | C1B 8003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/religious-heads-use-ad-to-back-pickets.html | RELIGIOUS HEADS USE AD TO BACK PICKETS | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/katy-jane-shantz.html | KATY JANE SHANTZ | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/fort-des-moines-closed-as-army-post.html | FORT DES MOINES CLOSED AS ARMY POST | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/douglas-swift-dies-lackawanna-aide-63.html | DOUGLAS SWIFT DIES; LACKAWANNA AIDE, 63 | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/us-food-outlook-is-good-but-europes-is-very-poor-shipments-pledged.html | U.S. FOOD OUTLOOK IS GOOD BUT EUROPE'S IS VERY POOR; Shipments Pledged by Truman Will Hardly Dent Our Large Domestic Supplies | True | By Walter H. Waggoner | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/miss-thirkell-and-barsetshire-face-up-to-war.html | Miss Thirkell, and Barsetshire, Face up to War | True | By Isabelle Mallet | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/lady-on-the-radio.html | LADY; On the Radio | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/it-happens-in-music.html | IT HAPPENS IN MUSIC | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/black-market-methods-spread-to-new-fields-used-to-cash-in-on-many.html | BLACK MARKET METHODS SPREAD TO NEW FIELDS; Used to Cash In on Many Shortages-- From Onions to Apartments | True | By Charles Grutzner | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/by-way-of-report-david-lewis-talks-of-filming-arch-of.html | BY WAY OF REPORT; David Lewis Talks of Filming 'Arch of Triumph'--Adventurous Camera Man | True | By A.h. Weiler | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/the-year-of-the-dog-bury-the-dead.html | The Year Of the Dog; BURY THE DEAD-- | True | PEIPING (By Wireless) | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/the-deep-south-louisiana-and-mississippi-at-odds-over-gas-policy.html | THE DEEP SOUTH; Louisiana and Mississippi at Odds Over Gas Policy | True | By George W. Healy Jr. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/own-medical-plan-offered-by-ama-prepaid-sickness-insurance-is.html | OWN MEDICAL PLAN OFFERED BY A.M.A.; Prepaid Sickness Insurance Is Outlined by Fishbein as Offset to Truman Program | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/french-civil-service-reduced-by-new-law.html | FRENCH CIVIL SERVICE REDUCED BY NEW LAW | True | By Wirelsss To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/a-thousand-miles-an-hour.html | A THOUSAND MILES AN HOUR | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/visits-to-old-natchez.html | VISITS TO OLD NATCHEZ | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/pacific-states-threat-of-another-hollywood-strike-gets-top-billing.html | PACIFIC STATES; Threat of Another Hollywood Strike Gets 'Top Billing' | True | By Lawrence E. Davies | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/field-trial-to-clark-dog.html | Field Trial to Clark Dog | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/miriam-j-haller-wed-to-navy-man-episcopal-cathedral-at-garden-city.html | MIRIAM J. HALLER WED TO NAVY MAN; Episcopal Cathedral at Garden City Scene of Her Marriage to Comdr. D.D. Long Jr. | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/calvin-skinner-weds-marchen-thompson.html | CALVIN SKINNER WEDS MARCHEN THOMPSON | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/new-york-forced-holiday.html | NEW YORK; Forced Holiday | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/how-to-know-the-cuts-of-meat.html | How to Know the Cuts of Meat | True | By Jane Nickerson | C1B 8003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/artichect-uses-a-threelevel-floor-plan-for-new-homes-in-long-beach.html | Artichect Uses a Three-Level Floor Plan For New Homes in Long Beach Resort Area | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/calling-naughty-naughty.html | CALLING; Naughty, Naughty | True | By Bosley Crowther | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/jean-clifford-wed-to-army-officer-married-yesterday.html | JEAN CLIFFORD WED TO ARMY OFFICER; MARRIED YESTERDAY | True | Jay Te Winburn | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/radio-men-get-20-rise-cio-union-and-18-companies-reach-terms.html | RADIO MEN GET 20% RISE; CIO Union and 18 Companies Reach Terms Covering 15,000 | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/wagner-five-in-front-7442.html | Wagner Five in Front, 74-42 | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/veterans-will-get-183-new-hospitals-gen-bradley-reveals-new-plan.html | VETERANS WILL GET 183 NEW HOSPITALS; Gen. Bradley Reveals New Plan Calls for 151,500 Beds in 39 States | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/herriot-attacks-french-assembly-father-receives-hero-sons-award.html | HERRIOT ATTACKS FRENCH ASSEMBLY; FATHER RECEIVES HERO SON'S AWARD | True | By Lansing Warren By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/the-upper-south-tva-ripper-bill-stirs-sharp-fight-in-kentucky.html | THE UPPER SOUTH; TVA 'Ripper Bill' Stirs Sharp Fight in Kentucky | True | By Virginius Dabney | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/allies-investigate-german-magnates.html | ALLIES INVESTIGATE GERMAN MAGNATES | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/best-roads-for-cars-main-highways-are-in-good-condition-vast.html | BEST ROADS FOR CARS; Main Highways Are in Good Condition-- Vast Building program Is Ready | True | By Bert Pierce | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/ticks-tie-up-unrra.html | Ticks Tie Up UNRRA | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/parent-and-child-to-lift-a-low-iq.html | PARENT AND CHILD; To Lift A Low IQ | True | By Catherine MacKenzie | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/sorrell-puts-off-coast-film-strike-drops-monday-deadline-after.html | SORRELL PUTS OFF COAST FILM STRIKE; Drops Monday Deadline After 'Friendly' Session--8 Unions Refuse to Quit Work | True | By Lawrence E. Davies Special To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/anderson-links-trade-and-peace-annual-report-says-farmers-need-high.html | ANDERSON LINKS TRADE AND PEACE; Annual Report Says Farmers Need High Home Consumption and Increased Exports | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/berg-norwegian-star-captures-eastern-downhill-skiing-title-harvard.html | Berg, Norwegian Star, Captures Eastern Downhill Skiing Title; Harvard Business School Student Turns in Faultless Run on Dangerous Nose Dive of Mt. Mansfield--Clifford Second | True | By Frank Elkins Special To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/trucker-routs-3-attackers.html | Trucker Routs 3 Attackers | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/harry-a-carnal-state-organization-director-of-united-dairy-farmers.html | HARRY A. CARNAL; State Organization Director of United Dairy Farmers Was 56 | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/funds-for-colleges-in-the-near-east-outposts-of-america.html | Funds for Colleges in the Near East; Outposts of America | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/hungarian-archbishop-has-not-reached-rome.html | Hungarian Archbishop Has Not Reached Rome | True | By Telephone To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 8003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/japan-to-destroy-present-currency-notes-will-be-worthless-after.html | JAPAN TO DESTROY PRESENT CURRENCY; Notes Will Be Worthless After March 7--Hoarders of Food Will Get Jail Terms GROUP OF LAWS PUBLISHED Allied Headquarters Reports Its Dissatisfaction With Previous Measures | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/berntsen-knocks-out-silvers.html | Berntsen Knocks Out Silvers | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/the-dance-ruthanna-boris.html | THE DANCE; Ruthanna Boris | True | By John Martin | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/ruth-ficke-a-brideelect.html | Ruth Ficke a Bride-Elect | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/smoke-fells-11-firemen-two-in-hospital-after-blaze-in-dwelling-in.html | SMOKE FELLS 11 FIREMEN; Two in Hospital After Blaze in Dwelling in West 113th Street | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/lute-song-the-new-play-taken-from-the-chinese-has-a-high-and.html | 'LUTE SONG'; The New Play Taken From the Chinese Has a High and Sincere Aim | True | By Lewis Nichols | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/hooks-resigns-as-mercer-coach.html | Hooks Resigns as Mercer Coach | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/insures-more-titles-lawyers-corp-reports-11066-applications-in-1945.html | INSURES MORE TITLES; Lawyers Corp. Reports 11,066 Applications in 1945 | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/world-news-summarized.html | World News Summarized | True | SUNDAY, FEBRUARY 17, 1946 | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/theatre-party-for-russian-relief.html | Theatre Party for Russian Relief | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/science-in-review-nutrition-expert-warn-that-dark-bread-will-need.html | SCIENCE IN REVIEW; Nutrition Expert Warn That Dark Bread Will Need Benefits of Flour Enrichment | True | By Waldemar Kaempffert | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/bradley-wont-go-to-legion-inquiry-general-rejects-stelles-bid-as.html | BRADLEY WON'T GO TO LEGION INQUIRY; General Rejects Stelle's Bid as Indicating His 'Trial' as Veterans Administrator | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/wallace-demands-full-jobs-pledge-federal-declaration-is-vital-to.html | WALLACE DEMANDS FULL JOBS PLEDGE; Federal Declaration Is Vital to Prosperity, He Tells Farm Institute at Des Moines | True | By Will Lissner Special To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/to-aid-overseas-relief.html | To Aid Overseas Relief | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/rejoins-executive-staff-of-arnold-constable-co.html | Rejoins Executive Staff Of Arnold Constable & Co. | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/mrs-charles-m-campbell.html | MRS. CHARLES M. CAMPBELL | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/opening-of-bids-postponed.html | Opening of Bids Postponed | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/accountant-takes-18600-nets-50-six-months-effort-at-race-track-and.html | ACCOUNTANT TAKES $18,600, NETS $50; Six Months' Effort at Race Track and as Store Owner Is Ended by Police | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/the-curse-of-ratings-sinister-standard.html | THE CURSE OF RATINGS; Sinister Standard | True | By Jack Gould | C1B 8003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/stock-exchange-closings.html | Stock Exchange Closings | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/strike-end-thrills-pittsburgh-region-steel-pickets-burn-signs-with.html | STRIKE END THRILLS PITTSBURGH REGION; Steel Pickets Burn Signs With Such Joy That Homestead Group Sets Its Hut Afire | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/french-wacs-dissolved-only-4000-retained-chiefly-for-occupation.html | FRENCH WACS DISSOLVED; Only 4,000 Retained, Chiefly for Occupation Duty | True | By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/lieut-m-albright-prospective-bride-medical-specialist-in-army-is.html | LIEUT. M. ALBRIGHT PROSPECTIVE BRIDE; Medical Specialist in Army Is Fiancee of Don Lee Lanford, Who Served as a Major | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/tax-for-housing-backed-sales-levy-urged-by-500-at-liberal-party.html | TAX FOR HOUSING BACKED; Sales Levy Urged by 500 at Liberal Party Meeting | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/scouts-give-clothing-gen-romulo-accepts-donations-at-bedloes-island.html | SCOUTS GIVE CLOTHING; Gen. Romulo Accepts Donations at Bedloes Island Ceremony | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/hockey-puck-travels-at-88-mph-average.html | Hockey Puck Travels At 88 M.P.H. Average | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/peace-prospects-in-java.html | PEACE PROSPECTS IN JAVA | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/two-ideas-on-uno-capital-global-city-or-a-campus-commission-will.html | TWO IDEAS ON UNO CAPITAL: 'GLOBAL CITY' OR A 'CAMPUS'?; Commission Will Sketch Out Both Plans And General Assembly Will Decide | True | By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/sgt-r-alba-is-dead-lieut-jw-leary-was-killed-in-action-one-year-ago.html | SGT. R. ALBA IS DEAD; Lieut. J.W. Leary Was Killed in Action One Year Ago | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/gets-syracuse-professorship.html | Gets Syracuse Professorship | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/operation-annie-now-it-can-be-told-here-is-the-story-of-ass.html | Operation Annie: Now It Can Be Told; Here is the story of ass, American radio station that comforted the Germans--and hoaxed them. | True | By H.h. Burger | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/hope-for-revival-of-silk-trading-but-chance-for-comeback-is-seen.html | HOPE FOR REVIVAL OF SILK TRADING; But Chance for Come-Back Is Seen Clouded by Uncertainty Over Possible U.S. Policy | True | By Herbert Koshetz | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/builders-acquire-long-island-sites-for-new-housing-goetz-interests.html | BUILDERS ACQUIRE LONG ISLAND SITES FOR NEW HOUSING; Goetz Interests Start Work on First Units of 100 Houses in Westwood LAKE SUCCESS HOME SOLD Radio Engineer Buys Acre and Dwelling--Brokers Report Deals in Queens | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/the-evolution-of-honey-hoop.html | The Evolution of Honey Hoop | True | By C.v. Terry | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/mrs-wv-lawrence-has-child.html | Mrs. W.V. Lawrence Has Child | True | | C1B 8003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/top-prize-annexed-by-boston-terrier-ch-mighty-sweet-regardless.html | TOP PRIZE ANNEXED BY BOSTON TERRIER; Ch. Mighty Sweet Regardless Scores 7th All-Breed Victory in Six Months KERRY BLUE GAINS FINALE Michael of Som'set Rated as Hartford Show Runner-Up --English Setter Wins | True | By Kingsley Childs Special To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/music-group-seeks-copyright-treaty.html | MUSIC GROUP SEEKS COPYRIGHT TREATY | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/new-zealands-free-medical-service-smallscale-service.html | New Zealand's Free Medical Service; Small-Scale Service | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/order-restored-in-jamaica.html | Order Restored in Jamaica | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/miners-ask-same-pay-for-35-hours-as-for-48.html | MINERS ASK SAME PAY FOR 35 HOURS AS FOR 48 | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/regime-to-replace-franco-actively-discussed-in-spain-don-juan.html | REGIME TO REPLACE FRANCO ACTIVELY DISCUSSED IN SPAIN; DON JUAN | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/events-of-interest-in-shipping-world-vessel-that-rendered-valuable.html | EVENTS OF INTEREST IN SHIPPING WORLD; Vessel That Rendered Valuable Aid at Pier During War Now Is at Sea | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/lewis-spinks.html | LEWIS SPINKS | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/bomber-over-munich.html | Bomber Over Munich | True | By Thomas Sugrue | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/dr-angell-resting-comfortably.html | Dr. Angell 'Resting Comfortably' | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/alger-named-president-newark-motor-and-yacht-club-also-elects-full.html | ALGER NAMED PRESIDENT; Newark Motor and Yacht Club Also Elects Full Board | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/central-states-truman-plan-to-feed-europe-defended-and-assailed.html | CENTRAL STATES; Truman Plan to Feed Europe Defended and Assailed | True | By Louther S. Horne | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/out-of-town-philadelphia.html | OUT OF TOWN; Philadelphia | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/russian-vetoes-us-levant-plan-council-closes-france-and-britain.html | RUSSIAN VETOES U.S. LEVANT PLAN; COUNCIL CLOSES; France and Britain Agree to Recall Troops as Majority Favors Negotiation AMENDMENTS ARE BEATEN Vishinsky Acts When He Fails to Alter Motion--End Finds Delegates Disheartened | True | By James B. Reston By Cable To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/urge-speedier-discharge-400-marines-in-hawaii-petition-truman-for.html | URGE SPEEDIER DISCHARGE; 400 Marines in Hawaii Petition Truman for Action | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/from-farm-to-factory.html | From Farm to Factory | True | By Paul Griffith | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/gripsholm-1st-liner-to-get-use-of-loran.html | GRIPSHOLM 1ST LINER TO GET USE OF LORAN | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/no-holiday-mail-delivery.html | No Holiday Mail Delivery | True | | C1B 8003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/home-of-unusual-design-for-long-island-site.html | HOME OF UNUSUAL DESIGN FOR LONG ISLAND SITE | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/dance-groups-hold-8th-session.html | Dance Groups Hold 8th Session | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/farm-drive-looms-for-higher-prices-bankhead-says-this-is-inevitable.html | FARM DRIVE LOOMS FOR HIGHER PRICES; Bankhead Says This Is 'Inevitable' to Offset Rise in Cost of Manufactured Goods | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/south-africa-poses-deportation.html | South Africa Poses Deportation | True | By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/caras-splits-cue-blocks-tops-mosconi-12562-but-loses-at-night-125.html | CARAS SPLITS CUE BLOCKS; Tops Mosconi, 125-62, but Loses at Night, 125 to Minus 12 | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/ccny-beaten-5340-toppled-by-canisius-quintet-at-buffalotrimboli.html | C.C.N.Y. BEATEN, 53-40; Toppled by Canisius Quintet at Buffalo--Trimboli Stars | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/miss-conklin-fiancee-columbia-law-alumna-will-be-wed-to-frederick-j.html | MISS CONKLIN FIANCEE; Columbia Law Alumna Will Be Wed to Frederick J. Ball | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/ickes-act-a-climax-in-one-oil-problem-federal-government-and-state.html | ICKES ACT A CLIMAX IN ONE OIL PROBLEM; Federal Government and State of California Clash Over Tideland Petroleum LEGAL CLAIMS REVIEWED Argument Made That the State Had No Under-Water Rights Before Joining Union | True | By J.h. Carmical | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/cecil-oscar-scott.html | CECIL OSCAR SCOTT | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/rehabilitation-baruch-and-gen-erskine-laud-veterans-service-center.html | REHABILITATION; Baruch and Gen. Erskine Laud Veterans Service Center at 500 Park Ave. as Model for Efforts in Other Communities | True | By Howard A. Rusk, M.d. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/museum-to-exhibit-chinese-furniture.html | MUSEUM TO EXHIBIT CHINESE FURNITURE | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/colgate-to-increase-tuition.html | Colgate to Increase Tuition | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/stocks-continue-to-move-upward-settlement-of-steel-strike-is.html | STOCKS CONTINUE TO MOVE UPWARD; Settlement of Steel Strike Is Factor--Profits--Taken on Liquor Shares | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/uno-sets-a-new-pattern-for-world-politics-nations-make-it-a-forum.html | UNO SETS A NEW PATTERN FOR WORLD POLITICS; Nations Make It a Forum in Which to Air Differences in Vigorous Debate | True | By James B. Reston By Wireless To the New York Times. | C1B 8003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/detroit-is-hopeful-meeting-today-may-bring-an-accord-on-the-final.html | DETROIT IS HOPEFUL; Meeting Today May Bring an Accord on the Final Issues DEWEY KEEPS OPTIMISTIC Only One or Two Disputed Points Remain to Be Settled, Mediator States | True | By Walter W. Ruch Special To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | True | By Lewis B. Funke | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/london-rail-station-burns.html | London Rail Station Burns | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/uno-acre-average-estimated-at-850-russias-uno-delegates-follow.html | UNO ACRE AVERAGE ESTIMATED AT $850; RUSSIA'S UNO DELEGATES FOLLOW LATEST DEVELOPMENTS | True | The New York Times | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/christopher-isherwood-novelist-his-berlin-stories-comment.html | CHRISTOPHER ISHERWOOD, NOVELIST; His "Berlin Stories" Comment Brilliantly On the Dissolution of the German Psyche | True | By Alfred Kazin | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/nation-to-observe-brotherhood-days-program-starts-today-backed-by.html | NATION TO OBSERVE BROTHERHOOD DAYS; Program Starts Today, Backed by Many Leaders--Theme Will Be 'Team-Work' | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/elizabeth-walshs-troth-she-will-be-wed-to-james-ri-holdsworth.html | ELIZABETH WALSH'S TROTH; She Will Be Wed to James R.I. Holdsworth, Professor's Son | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/protestants-map-educational-drive.html | PROTESTANTS MAP EDUCATIONAL DRIVE | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/navy-lieutenant-killed-on-photographic-flight.html | Navy Lieutenant Killed On Photographic Flight | True | Underwood & Underwood | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/first-fiddle-takes-santa-anita-stake-51-chance-earns-44710-in-san.html | FIRST FIDDLE TAKES SANTA ANITA STAKE; 5-1 Chance Earns $44,710 in San Antonio for Lifetime Total of $361,595 AUTOCRAT CLOSE SECOND Paperboy Next in Handicap-- Snow Boots-Sirde Entry Out of Money Before 56,000 | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/records-gustav-mahlers-fourth-other-reviews.html | RECORDS: GUSTAV MAHLER'S FOURTH; OTHER REVIEWS | True | By Mark A. Schubart | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/town-house-in-new-hands.html | Town House in New Hands | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/stress-free-press-us-requests-uno-stettinius-distributes-letters-of.html | STRESS FREE PRESS, U.S. REQUESTS UNO; Stettinius Distributes Letters of Americans Urging Nations to Ban News Censorship | True | By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/realty-bonds-start-sixth-year-of-rise-speculative-issues-led.html | Realty Bonds Start Sixth Year of Rise; Speculative Issues Led January Gains | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/john-charles-cheviot-retired-actor-appeared-with-catherine-lewis.html | JOHN CHARLES CHEVIOT; Retired Actor Appeared With Catherine Lewis, Otis Skinner | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/laws-relating-to-veterans.html | Laws Relating to Veterans | True | | C1B 8003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/wavell-directs-india-ration-cut-grain-per-capita-per-day-must-drop.html | WAVELL DIRECTS INDIA RATION CUT; Grain Per Capita Per Day Must Drop to Twelve Ounces to Avert Full Disaster | True | By George E. Jones By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/june-nichols-married-becomes-bride-of-william-d-bickham-jr.html | JUNE NICHOLS MARRIED; Becomes Bride of William D. Bickham Jr., Princeton Senior | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/abroad-whats-russias-goal.html | ABROAD; What's Russia's Goal? | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/mr-wilson-i-presume.html | Mr. Wilson, I Presume | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/mayor-aids-memorial-cancer-center-fund.html | MAYOR AIDS MEMORIAL CANCER CENTER FUND | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/2-firemen-injured-at-jamaica-blaze.html | 2 FIREMEN INJURED AT JAMAICA BLAZE | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/4-are-promoted-on-police-force-mitchell-made-commander-of.html | 4 ARE PROMOTED ON POLICE FORCE; Mitchell Made Commander of Detectives, After Ryan Is Sworn In to New Post | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/st-johns-halts-fordham-49-to-29-redmen-gain-easy-victory-on-losers.html | ST. JOHN'S HALTS FORDHAM, 49 TO 29; Redmen Gain Easy Victory on Losers' Court After Leading at Half-Time by 24-15 FRASCELLA PACES ATTACK Registers 19 Points, With 8 Goats From One Corner-- Boykoff on Sidelines | True | By Joseph C. Nichols | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/to-bar-philippine-rice-amendment-to-free-trade-bill-accepted-by.html | TO BAR PHILIPPINE RICE; Amendment to Free Trade Bill Accepted by House Group | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/women-back-eye-bank-many-support-move-to-restore-vision-of-15000.html | WOMEN BACK EYE BANK; Many Support Move to Restore Vision of 15,000 Blind | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/mrs-luce-flooded-by-pleas-for-hosiery.html | MRS. LUCE FLOODED BY PLEAS FOR HOSIERY | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/rates-move-assailed-rail-tariff-cut-in-south-held-harm-to-coastwise.html | RATES MOVE ASSAILED; Rail Tariff Cut in South Held Harm to Coastwise Shipping | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/three-of-a-kind-visitors-greer-ganson-alexis-smith-and-claudette.html | THREE OF A KIND; Visitors Greer Ganson, Alexis Smith and Claudette Colbert Yearn for Home | True | By Joelyn Littauer | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/pruning-for-fruit-summer-results-from-winter-planning.html | PRUNING FOR FRUIT; Summer Results From Winter Planning | True | By Norman H. Foote State Institute of Agriculture On Long Island | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/franco-aims-fire-at-fifth-column-spain-invented-it-and-knows-how-to.html | FRANCO AIMS FIRE AT 'FIFTH COLUMN'; Spain Invented It and 'Knows How to Combat It,' He Says --He Strikes at UNO | True | By Paul B. Kennedy By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/fritz-kuhn-hopes-to-return-to-us-brooklyn-officer-recommends.html | FRITZ KUHN HOPES TO RETURN TO U.S.; Brooklyn Officer Recommends Release From Internment as a 'Beaten, Broken Man' | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/egyptian-dilemma-stressed-by-riots-farouk-of-egypt.html | EGYPTIAN DILEMMA STRESSED BY RIOTS; FAROUK OF EGYPT | True | By Clifton Daniiel By Wireless To the New York Times. | C1B 8003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/trumams-plan-to-halt-inflation-is-appraised-bulge-in-price-line-is.html | TRUMAMS PLAN TO HALT INFLATION IS APPRAISED; 'Bulge' in Price Line Is Regarded as Another Step on Spiral Staircase | True | By John H. Crider | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/article-3-no-title-being-a-report-on-nbcs-dramatization-of-the.html | Article 3 -- No Title; Being a report on NBC's Dramatization of 'The World's Great Novels' | True | By Diana Gibbings | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/mrs-aurania-rouverol-wed.html | Mrs. Aurania Rouverol Wed | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/about-nationalism.html | About--; --NATIONALISM | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/money.html | MONEY | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/miss-barbara-a-latz-fiancee-of-rh-unger.html | MISS BARBARA A. LATZ FIANCEE OF R.H. UNGER | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/far-rockaway-man-dies-at-100.html | Far Rockaway Man Dies at 100 | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/billie-holiday-hailed-in-solo-jazz-concert.html | BILLIE HOLIDAY HAILED IN SOLO JAZZ CONCERT | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/government-starts-a-drive-to-cut-prices-raise-output-business-joins.html | Government Starts a Drive To Cut Prices, Raise Output; Business Joins in an Effort to Reduce Production Costs by Slashing Waste and Various Other Restrictions | True | By Walter H. Waggoner Special To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/little-battlebut-a-big-victory-on-princetons-field-soon-to-be-a.html | Little Battle--But A Big Victory; On Princeton's field, soon to be a park, Washington retrieved a losing cause. | True | By H.i. Brock | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/other-suburban-activities.html | OTHER SUBURBAN ACTIVITIES | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/audrey-s-crowell-married-in-jersey-becomes-the-bride-of-wade-bc.html | AUDREY S. CROWELL MARRIED IN JERSEY; Becomes the Bride of Wade B.C. Weathers in Chapel of Lawrenceville School | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/in-brief-news-from-abroad.html | IN BRIEF: NEWS FROM ABROAD | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/to-receive-bids-on-dam-city-to-open-merriman-project-again-on-feb.html | TO RECEIVE BIDS ON DAM; City to Open Merriman Project Again on Feb. 26 | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/holiday-co-discuss-the-order-of-business.html | "Holiday & Co." Discuss the Order of Business | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/work-delay-is-due-steel-workers-hailing-settlement-of-their-strike.html | WORK DELAY IS DUE; STEEL WORKERS HAILING SETTLEMENT OF THEIR STRIKE | True | By Joseph A. Loftus Special To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/in-the-field-of-travel-chow.html | IN THE FIELD OF TRAVEL; "Chow" | True | By Diana Rice | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/midwest-states-new-dust-storms-spur-drive-for-soil-conserving.html | MIDWEST STATES; New Dust Storms Spur Drive for Soil Conserving | True | By Hugh A. Fogarty | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/wage-price-move-stirs-store-hopes.html | WAGE, PRICE MOVE STIRS STORE HOPES | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/a-regency-sherry.html | A Regency Sherry | True | | C1B 8003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/mrs-whitfield-married-former-elizabeth-halsey-is-wed-to-lieut.html | MRS. WHITFIELD MARRIED; Former Elizabeth Halsey Is Wed to Lieut. William M. Moran | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/proposes-to-change-name.html | Proposes to Change Name | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/hope-for-ceilings-lifts-grain-prices-september-and-december-oats.html | HOPE FOR CEILINGS LIFTS GRAIN PRICES; September and December Oats and May Rye Rise--Other Prices at Maximums | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/fire-on-kentucky-campus.html | Fire on Kentucky Campus | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/of-being-and-belonging.html | Of Being and Belonging | True | By W. McNeil Lowry | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/carl-snyder-dead-author-economist-exchief-statistician-of-the.html | CARL SNYDER DEAD; AUTHOR, ECONOMIST; Ex-Chief Statistician of the Federal Reserve Bank Here --Influenced Willkie's Views | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/jobs-for-uncle-sam-as-researcher-senator-pepper-cites-six-to-show.html | Jobs for Uncle Sam As Researcher; Senator Pepper cites six to show the need of a government program with benefits for all. | True | By Claude Pepper Senator From Florida | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/article-4-no-title.html | Article 4 -- No Title | True | By Sidney Lohman | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/she-specializes-in-plebiscites-dr-sarah-wambaugh-who-will-serve-as.html | She Specializes in Plebiscites; Dr. Sarah Wambaugh, who will serve as an observer of the Greek elections, is an authority on the complexities off self-determination. | True | By Harold B. Hinton | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/new-service-in-va-aids-gis-seeking-education.html | New Service in VA Aids GI's Seeking Education | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/peruvian-daffodils-planting-method-location.html | PERUVIAN DAFFODILS; Planting Method, Location | True | By David Platt | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/chemists-to-meet-10000-are-expected-to-attend-sessions-from-april.html | CHEMISTS TO MEET; 10,000 Are Expected to Attend Sessions From April 8--12 | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/son-to-mrs-tw-bowers-jr.html | Son to Mrs. T.W. Bowers Jr. | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/william-h-mkenna-coach-at-new-rochelle-high-47-teams-won-24-county.html | WILLIAM H. M'KENNA; Coach at New Rochelle High, 47 --Teams Won 24 County Titles | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/best-promotions-in-week-taffeta-evening-dress-is-called-leader-by.html | BEST PROMOTIONS IN WEEK; Taffeta Evening Dress Is Called Leader by Meyer Both | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/operation-crossroads.html | 'Operation Crossroads' | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/antic-harlequinade.html | Antic Harlequinade | True | By Russell Maloney | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/mickey-rooney-honored-bronze-star-medal-is-awarded-to-actor-far.html | MICKEY ROONEY HONORED; Bronze Star Medal Is Awarded to Actor far Shows in Service | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/clare-boothe-luce-becomes-a-catholic.html | Clare Boothe Luce Becomes a Catholic | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/heads-appraisers.html | HEADS APPRAISERS | True | | C1B 8003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/letters-demons.html | Letters; DEMONS | True | J.C. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/dartmouth-downs-columbia-by-4727-big-green-five-wins-league-title.html | DARTMOUTH DOWNS COLUMBIA BY 47-27; Big Green Five Wins League Title for Eighth Time in 9 Years--Myers Is Star | True | By Louis Effrat Special To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/the-nation-exit-ickes.html | THE NATION; Exit Ickes | True | Cartoons by Wilkinson In the London Daily Herald, and Denim In the London Star | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/rizzutos-playing-helps-his-side-win-yanks-camp-game-phil-scores.html | RIZZUTO'S PLAYING HELPS HIS SIDE WIN YANKS CAMP GAME; Phil Scores Twice and Doubles Tally Across--Chandler and Wade Hurl 4-0 Shut-Out GORDON SMASHES A HOMER Stirnweiss Says Here That He Returned Unsigned Contract to Club Two Weeks Ago | True | By James P. Dawson By Cable To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/3-generations-attend-classes.html | 3 Generations Attend Classes | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/paris-may-ask-us-for-3-billion-loan-french-finance-official-says.html | PARIS MAY ASK U.S. FOR 3 BILLION LOAN; French Finance Official Says Credits Would Accelerate Factory Modernization | True | By Harold Callender By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/margaret-cs-hull-exwave-betrothed-to-cc-dennis-former-army-officer.html | Margaret C.S. Hull, Ex-Wave, Betrothed To C.C. Dennis, Former Army Officer | True | Michael Shuter | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/down-east-nepenthe.html | Down East Nepenthe | True | By John Gould | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/new-east-side-apartments-to-get-postwar-facilities-and-equipment.html | New East Side Apartments to Get Post-War Facilities and Equipment; Dowling Outlines Details of Plans for Four Big Buildings--Finds OPA Has Been 'Fair' in Fixing Rent Ceilings | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/angloswiss-accord-on-credits-reached.html | ANGLO-SWISS ACCORD ON CREDITS REACHED | True | By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/senator-wagner-going-to-florida.html | Senator Wagner Going to Florida | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/iran-army-head-out-moscow-mission-set.html | IRAN ARMY HEAD OUT; MOSCOW MISSION SET | True | By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/in-brief-news-of-the-nation.html | IN BRIEF: NEWS OF THE NATION | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/mary-wiseman-wed-in-air-base-chapel.html | MARY WISEMAN WED IN AIR BASE CHAPEL | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/retired-artist-dies-in-fall.html | Retired Artist Dies in Fall | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/reds-say-civil-war-is-on-in-manchuria-us-ships-aid-chiang-chinese.html | REDS SAY CIVIL WAR IS ON IN MANCHURIA; U.S. SHIPS AID CHIANG; Chinese Communists Charge Seizure of 2 Cities, Drives Against 5 Others OUR NAVY SHIFTS ARMIES Chungking Believes Russians Plan Joint Control of Nearly All Manchuria's Economy | True | By Tillman Durdin By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/tickety-boo-and-all-that.html | Tickety Boo And All That | True | LONDON (By Wireless) | C1B 8003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/leaf-and-bud.html | LEAF AND BUD | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/kilgore-wants-uno-to-oust-argentina-v-stands-for-victory-and-l-for.html | KILGORE WANTS UNO TO OUST ARGENTINA; 'V' STANDS FOR VICTORY AND 'L' FOR LIBERTY IN ARGENTINA | True | By Thomas J. Hamilton Special To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/bridge-play-opens-today-eastern-states-tournament-to-last-for-ten.html | BRIDGE PLAY OPENS TODAY; Eastern States Tournament to Last for Ten Days Here | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/school-at-lafayette-for-foreign-service.html | School at Lafayette For Foreign Service | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/institutions-held-handicap-to-child-care-outside-of-home-causes.html | INSTITUTIONS HELD HANDICAP TO CHILD; Care Outside of Home Causes Harmful Character Trends, Says Dr. Goldfarb | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/miss-ruth-english-becomes-engaged-member-of-junior-league-of-boston.html | MISS RUTH ENGLISH BECOMES ENGAGED; Member of Junior League of Boston Fiancee of Charles N. McClure, Rutgers Alumnus | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/police-hunt-explosives-38-sticks-of-dynamite-believed-taken-by-boys.html | POLICE HUNT EXPLOSIVES; 38 Sticks of Dynamite Believed Taken by Boys in Nassau | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/margins-on-stocks-raised-in-canada-new-requirements-in-effect.html | MARGINS ON STOCKS RAISED IN CANADA; New Requirements in Effect Tomorrow on Toronto and Other Exchanges | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/elizabeth-w-eliot-englewood-bride-a-bride-in-jersey.html | ELIZABETH W. ELIOT ENGLEWOOD BRIDE; A BRIDE IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/state-ownership-faces-new-tests-election-in-belgium-tomorrow.html | STATE OWNERSHIP FACES NEW TESTS; Election in Belgium Tomorrow Opposition by Sofina Seen as Barriers to Policy | True | By John P. Callahan | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/gen-barcelos-dead-brazil-army-chief-62.html | GEN. BARCELOS DEAD; BRAZIL ARMY CHIEF, 62 | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/the-pursuit-of-happiness.html | The Pursuit of Happiness | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/truman-untruth-charged-by-ickes-resigned-secretary-cites-two.html | TRUMAN UNTRUTH CHARGED BY ICKES; Resigned Secretary Cites Two Statements on Pauley Case as Contradictory | True | By Thomas J. Hamilton Special To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/see-demonstrator-of-brands-doomed-retailers-predict-new-system-as.html | SEE DEMONSTRATOR OF BRANDS DOOMED; Retailers Predict New System as Manufacturers Prepare to Meet Challenge | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/card-party-to-aid-little-sisters.html | Card Party to Aid Little Sisters | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/telephone-recorders-more-are-coming-into-use-lack-of-secrecy-not.html | Telephone Recorders; More Are Coming Into Use, Lack Of Secrecy Not withstanding | True | | C1B 8003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/caledonians-gain-final-utica-atso-reaches-last-round-in-gordon.html | CALEDONIANS GAIN FINAL; Utica Atso Reaches Last Round in Gordon Medal Curling | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/the-medics-of-world-war-ii.html | The Medics of World War II | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/canada-grants-loan-to-china.html | Canada Grants Loan to China | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/want-export-bank-to-police-loans-traders-say-failure-to-do-so-in.html | WANT EXPORT BANK TO 'POLICE LOANS; Traders Say Failure to Do So in Europe Means Loss for U.S. of Private Commerce | True | By George A. Mooney | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/taxes-in-new-york-and-costs-studied-records-of-this-and-various.html | TAXES IN NEW YORK AND COSTS STUDIED; Records of This and Various Other Northeastern States for 15 Years Compared GOVERNING EXPENSES HIGH Local Administrations Found Lagging in Retrenchment-- Burden on Real Estate | True | By Godfrey N. Nelson | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/mrs-edith-bristol-womens-editor-of-callbulletin-in-san-francisco.html | MRS. EDITH BRISTOL; Women's Editor of Call-Bulletin in San Francisco Dies at 59 | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/bridge-minorsuit-bids-question.html | BRIDGE: MINOR-SUIT BIDS; Question | True | By Albert H. Morehead | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/jane-r-murphy-is-bride-wed-to-congressman-thomas-j-lane-in-lawrence.html | JANE R. MURPHY IS BRIDE; Wed to Congressman Thomas J. Lane in Lawrence, Mass. | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/nec-igni-nec-ferro-czech-musicians-yielding-neither-to-fire-nor.html | 'NEC IGNI NEC FERRO'; Czech Musicians, 'Yielding Neither to Fire Nor Iron,' Who Created During War | True | By Olin Downes | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/opinions-about-a-variety-of-movie-matters-a-dramatic-moment-on-the.html | OPINIONS ABOUT A VARIETY OF MOVIE MATTERS; A Dramatic Moment on the Way Upstairs | True | BERNARD RYAN JT. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/denmark-gives-to-unrra-10000-horses-and-large-supply-of-fish-to-be.html | DENMARK GIVES TO UNRRA; 10,000 Horses and Large Supply of Fish to Be Furnished | True | By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/boston-unit-plays-mozart-symphony-koussevitzky-conducts-fine.html | BOSTON UNIT PLAYS MOZART SYMPHONY; Koussevitzky Conducts Fine Reading of Lesser-Known Work in E Flat Major | True | By Noel Straus | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/treasure-chest-this-time-of-year.html | Treasure Chest; This Time of Year | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/hillyer-court-annexes-fair-grounds-feature.html | Hillyer Court Annexes Fair Grounds Feature | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/louis-priest.html | LOUIS PRIEST | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/add-insult-to-injury-thieves-borrow-victims-truck-to-carry-off.html | ADD INSULT TO INJURY; Thieves 'Borrow' Victim's Truck to Carry Off Stolen Sugar | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/british-film-lacking-new-zealanders-are-released-from-obligation-to.html | BRITISH FILM LACKING; New Zealanders Are Released From Obligation to Buy | True | By Cable To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/twostate-palisades-the-new-jersey-corridor.html | TWO-STATE PALISADES; The New Jersey Corridor | True | By C. McKim Norton Executive Vice President, Regional Plan Association | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/miss-claire-moriarty-and-dr-fb-ott-wed.html | MISS CLAIRE MORIARTY AND DR. F.B. OTT WED | True | Special to THE NEW YORK TIMES. | C1B 8003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/overseas-press-club-will-dine-on-feb-28.html | OVERSEAS PRESS CLUB WILL DINE ON FEB. 28 | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/pope-pius-maintains-busy-daily-schedule.html | POPE PIUS MAINTAINS BUSY DAILY SCHEDULE | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/army-honors-walter-e-bolte.html | Army Honors Walter E. Bolte | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/dr-berl-dies-at-68-explosives-expert-authority-on-chemical-warfare.html | DR. BERL DIES AT 68; EXPLOSIVES EXPERT; Authority on Chemical Warfare Was First to Make Coal and Oil From Vegetable Products | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/defeat-of-steel-seen-by-tammany-kleins-supporters-predict-he-will.html | DEFEAT OF STEEL SEEN BY TAMMANY; Klein's Supporters Predict He Will Win Seat in House by Vote of 2 to 1 | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/son-born-to-mrs-edward-rayher.html | Son Born to Mrs. Edward Rayher | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/great-lakes-training-to-go-on.html | Great Lakes Training to Go On | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/trieste-move-laid-to-anders-poles-soviet-files-tito-charges-with.html | TRIESTE MOVE LAID TO ANDERS' POLES; Soviet Files Tito Charges With Council-- Warsaw Demands Emigre Army's Dissolution | True | By Sydney Gruson By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/bakery-strike-to-end-union-ratifies-wage-accord-deliveries-expected.html | BAKERY STRIKE TO END; Union Ratifies Wage Accord; Deliveries Expected Wednesday | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/bethpage-polo-victor-defeats-ramapo-98-as-lewis-registers-his-fifth.html | BETHPAGE POLO VICTOR; Defeats Ramapo, 9-8, as Lewis Registers His Fifth Goal | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/socialism-vs-communismthe-stake-europe-two-radical-movements-once-a.html | Socialism vs. Communism--The Stake; Europe; Two radical movements, once allied, stage a widespread battle for power and prestige. | True | By Herbert L. Matthews | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/hospital-being-refitted-lebanon-expected-to-be-ready-for-civilians.html | HOSPITAL BEING REFITTED; Lebanon Expected to Be Ready for Civilians in April | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/smelter-union-calls-strike-for-feb-25.html | SMELTER UNION CALLS STRIKE FOR FEB. 25 | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/the-financial-week-break-in-strike-situation-follows-announcement.html | THE FINANCIAL WEEK; Break in Strike Situation Follows Announcement of New Wage-Price Formula--Stock Market Rises | True | By John G. Forrest Financial Editor | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/hebrew-opera-given-in-concert-version.html | HEBREW OPERA GIVEN IN CONCERT VERSION | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/elizabeth-r-hillis-becomes-a-bride-her-nuptials-held.html | ELIZABETH R. HILLIS BECOMES A BRIDE; HER NUPTIALS HELD | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 8003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/rojek-shortstop-in-dodgers-camp-reports-and-goes-through-his-first.html | ROJEK, SHORTSTOP, IN DODGERS' CAMP; Reports and Goes Through His First Drill--Pitcher Head Dons Uniform | True | By Roscoe McGowen Special To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/lincoln-high-to-honor-stebbins.html | Lincoln High to Honor Stebbins | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/children-discuss-wars-effect-on-bias.html | CHILDREN DISCUSS WAR'S EFFECT ON BIAS | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/st-francis-triumohs-7160.html | St. Francis Triumohs 71-60 | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/cotton-irregular-after-early-rise-new-high-prices-reached-but.html | COTTON IRREGULAR AFTER EARLY RISE; New High Prices Reached, but Profit-Taking, Hedging Check Advance | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/more-philadelphia-idle-total-of-jobless-on-march-15-put-at-104000.html | MORE PHILADELPHIA IDLE; Total of Jobless on March 15 Put at 104,000 | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/notes-on-science-a-new-star-appears-in-heavens-neurophysiologist.html | NOTES ON SCIENCE; A New Star Appears in Heavens -- Neuro-Physiologist Congress | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/the-german-mind-greatest-problem-that-mind-has-two-elements-season.html | The German Mind: Greatest Problem; That mind has two elements: season and fanaticism. It caps be set in a new mold. | True | By Brig. Gen. Edwin L. Sibert Assistant Chief of Staff, Army Intelligence, Usfet | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/the-trends-in-six-sections-of-the-country-new-england-poultry-dairy.html | The Trends in Six Sections of the Country; NEW ENGLAND Poultry, Dairy Men Plead for Help in Feed Scarcity | True | By William M. Blair | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/revaluing-the-virtues-of-our-constitutional-system.html | Revaluing the Virtues of Our Constitutional System | True | By Henry Steele Commager | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/rutgers-defeats-lehigh-quintet-triumphs-by-6549-in-game-at-new.html | RUTGERS DEFEATS LEHIGH; Quintet Triumphs by 65-49 in Game at New Brunswick | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/cabinet-selection-delayed-in-egypt-sedky-has-trouble-finding.html | CABINET SELECTION DELAYED IN EGYPT; Sedky Has Trouble Finding Support--Killeam Seen Out as British Envoy | True | By Clifton Daniel By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/toledo-votes-plan-for-labor-peace-charter-sets-up-committee-of.html | TOLEDO VOTES PLAN FOR LABOR PEACE; Charter Sets Up Committee of Unions, Industry and Public for Arbitration | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/alias-tristan-lohengrin-and-siegfried-portrait-of-the-wagnerian-mr.html | Alias Tristan, Lohengrin and Siegfried; Portrait of the Wagnerian Mr. Melchior, who celebrates two decades at the Metropolitan. | True | By S.j. Woolf | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/col-wo-hickok-dead-kin-of-industrialist.html | COL. W.O. HICKOK DEAD; KIN OF INDUSTRIALIST | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/miss-joan-b-bixler-becomes-engaged-to-frank-d-guernsey-jr-tennis.html | Miss Joan B. Bixler Becomes Engaged To Frank D. Guernsey Jr., Tennis Star; FIANCEES OF FORMER ARMY OFFICERS | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/perilous-cargo.html | Perilous Cargo | True | | C1B 8003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/theyre-back-in-wall-street-some-are-veterans-of-29-but-many-are.html | They're Back in Wall Street; Some are veterans of '29, but many are trading for the first time and they have cash in hand to buy stocks. | True | By J. G. Forrest | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/arthur-d-peterson.html | ARTHUR D. PETERSON | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/doing-a-good-deed-for-filipino-scouts.html | DOING A GOOD DEED FOR FILIPINO SCOUTS | True | The New York Times | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/ae-housman-the-poet-of-youth.html | A.E. Housman, the Poet of Youth | True | By Alexander Cowie | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/hollywood-siodmak-rebels.html | HOLLYWOOD; Siodmak Rebels | True | By Fred Stanley | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/disposal-of-surplus-set-new-terminal-division-handles-shipyards.html | DISPOSAL OF SURPLUS SET; New Terminal Division Handles Shipyards, Marine Property | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/quiet-voting-seen-in-belgium-today-informed-observers-declare-kings.html | QUIET VOTING SEEN IN BELGIUM TODAY; Informed Observers Declare King's Return Will Not Be Vital Issue in Balloting | True | By David Anderson By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/operators-figure-in-7-more-deals-in-two-boroughs-brown-buys-three.html | OPERATORS FIGURE IN 7 MORE DEALS IN TWO BOROUGHS; Brown Buys Three Properties in Manhattan--Resells Madison Ave. Corner BRONX OFFICES ACQUIRED Jacob Freidus Gets Parcel on 149th Street--Geller in Three Transactions | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/french-train-restored-pariscalais-express-will-start-running-april.html | FRENCH TRAIN RESTORED; Paris-Calais Express Will Start Running April 1 | True | By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/boston-population-off-state-gains-in-10-years.html | Boston Population Off; State Gains in 10 Years | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/realty-foundation-would-link-owners.html | REALTY FOUNDATION WOULD LINK OWNERS | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/drive-to-preserve-old-autos-urged-head-of-old-timers-says-such-cars.html | DRIVE TO PRESERVE OLD AUTOS URGED; Head of Old Timers Says Such Cars Present History of Progress in Motors | True | By Bert Pierce | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/connally-in-germany-as-mnarneys-guest.html | CONNALLY IN GERMANY AS M'NARNEY'S GUEST | True | By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/mary-ferguson-wed-in-hartford-former-aide-of-owi-is-bride-of-tw.html | MARY FERGUSON WED IN HARTFORD; Former Aide of OWI Is Bride of T.W. Russell Jr., a Yale Alumnus and Ex-Captain | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/gaps-in-stalins-talk-reopen-many-questions-aims-of-russian.html | GAPS IN STALIN'S TALK REOPEN MANY QUESTIONS; Aims of Russian Communists Again Likened to a Mystery in an Enigma | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/sports-of-the-times-reg-us-pat-off-skimming-through-the-green-book.html | Sports of the Times Reg. U.S. Pat. Off.; Skimming Through the Green Book | True | By Arthur Daley | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 8003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/orchard-beach-contract-108927-to-be-spent-for-the-improvement-of.html | ORCHARD BEACH CONTRACT; $108,927 to Be Spent for the Improvement of Facilities | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/conflict-over-arms-delays-italian-pact.html | CONFLICT OVER ARMS DELAYS ITALIAN PACT | True | By Pertinax North American Newspaper Alliance. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/caracas-wins-in-debut-of-gomez-as-manager.html | Caracas Wins in Debut Of Gomez as Manager | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/8-cited-for-radio-work-awards-for-achievements-in-wartime-presented.html | 8 CITED FOR RADIO WORK; Awards for Achievements in Wartime Presented at Dinner | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/title-to-tidal-oil-lands-is-a-hardfought-issue-ickes-resignation.html | TITLE TO TIDAL OIL LANDS IS A HARD-FOUGHT ISSUE; Ickes Resignation Highlights a Long Tussle Fetween State and Federal Authorities | True | By Lewis Wood | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/troth-announced-of-corinne-kernan-kin-of-former-chief-justice-of.html | TROTH ANNOUNCED OF CORINNE KERNAN; Kin of Former Chief Justice of Canada Becomes Engaged to Maj. Pierre Sevigny SHE WAS IN ARMY 3 YEARS Prospective Bridegroom, Son of Quebec Court Head, Was Wounded, Decorated in War | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/gerhard-wittershagen.html | GERHARD WITTERSHAGEN | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/dental-association-censures-columbia.html | DENTAL ASSOCIATION CENSURES COLUMBIA | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/steel-strike-loss-set-at-huge-total-962000-tons-the-cost-in.html | STEEL STRIKE LOSS SET AT HUGE TOTAL; 962,000 Tons the Cost in Pittsburgh Area Alone--Total PayLost Put at 80 Million | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/artists-appearing-in-concert-and-opera-this-week.html | Artists Appearing in Concert and Opera This Week | True | Ben Greenbaus | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/why-they-flopand-who-pays-this-year-many-shows-have-folded-broadway.html | Why They Flop--And Who Pays; This year many shows have folded. Broadway can't always tell why, but one thing is certain: it's the backer who loses. | True | By John K. Hutchens | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/miss-sallye-josey-to-be-wed-april-6-her-betrothal-to-lieut-comdr.html | MISS SALLYE JOSEY TO BE WED APRIL 6; Her Betrothal to Lieut. Comdr. Henry E. Crawford Jr. of the Navy Is Made Known Here | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/planning-recreation-center.html | Planning Recreation Center | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/miss-whitman-to-wed-woman-marine-is-affianced-to-samuel-c-myer-of.html | MISS WHITMAN TO WED; Woman Marine Is Affianced to Samuel C. Myer of Army | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/mary-a-young-affianced-state-department-aide-engaged-to-thomas-e.html | MARY A. YOUNG AFFIANCED; State Department Aide Engaged to Thomas E. Turner Jr. | True | Special to THE NEW YORK TIMES.. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/revisions-puzzle-dutch-constitutional-changes-on-indonesia-involve.html | REVISIONS PUZZLE DUTCH; Constitutional Changes on Indonesia Involve Multiple Voting | True | By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/francisco-goya-y-lucientes.html | Francisco Goya y Lucientes | True | | C1B 8003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/brotherhood-week-1946.html | BROTHERHOOD WEEK, 1946 | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/syracuse-trips-cornell-sets-back-big-red-6153-with-10-points-in.html | SYRACUSE TRIPS CORNELL; Sets Back Big Red, 61-53, With 10 Points in Overtime | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/figure-on-the-european-shore.html | "FIGURE ON THE EUROPEAN SHORE" | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/suburban-homes-and-city-properties-listed-in-new-ownerships.html | Suburban Homes and City Properties Listed in New Ownerships | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/article-1-no-title-vandenberg-finds-world-state-naive.html | Article 1 -- No Title; VANDENBERG FINDS WORLD STATE NAIVE | True | North American Newspaper Alliance. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/wheeler-johnson-hit-british-loan-insisting-americans-get-aid-first.html | Wheeler, Johnson Hit British Loan, Insisting Americans Get Aid First; WHEELER, JOHNSON FIGHT BRITISH LOAN | True | By John H. Crider Special To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/people-who-read-and-write-home-is-the-sailor.html | People Who Read and Write; Home Is the Sailor | True | By John K. Hutchens | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/around-the-garden-pencil-gardening.html | AROUND THE GARDEN; Pencil Gardening | True | By Dorothy H. Jenkins | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/2-theatre-parties-will-aid-charity-bonnie-brae-farm-for-boys-in-new.html | 2 THEATRE PARTIES WILL AID CHARITY; Bonnie Brae Farm for Boys in New Jersey to Gain From Matinees Feb. 23, March 2 | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/the-elisted-mans-newspaper-enlisted-mans-paper.html | The Elisted Man's Newspaper; Enlisted Man's Paper | True | By Charles Poore | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/winds-story-hit-by-admiral-noyes-says-he-would-have-known-from.html | 'WINDS' STORY HIT BY ADMIRAL NOYES; Says He Would Have Known From Safford's Description 'Message' Was 'a Phony' | True | By William S. White Special To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/netherlands-government-loans.html | Netherlands Government Loans | True | By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/plan-bay-shore-plant-tobacco-co-gets-long-island-site-for-factory.html | PLAN BAY SHORE PLANT; Tobacco Co. Gets Long Island Site for Factory | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/mrs-roland-c-hall.html | MRS. ROLAND C. HALL | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/amer-league-basketball.html | AMER. LEAGUE BASKETBALL | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/why-they-paint-the-way-they-do-leading-american-artists-speak-their.html | Why They Paint The Way They Do; Leading American artists speak their minds, explaining their attitudes to art and life. | True | By Howard Devree | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/walls-that-are-not-walls.html | Walls That Are Not Walls | True | By Mary Roche | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/canadian-pacific-orders-ships.html | Canadian Pacific Orders Ships | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/newspaper-lectures-eightweek-course-by-the-times-will-begin.html | Newspaper Lectures; Eight-Week Course by The Times Will Begin Tomorrow | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/a-twentiethcentury-jeremiad.html | A Twentieth-Century Jeremiad | True | By R.l. Duffus | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/reconversion-record-public-questions-as-to-gains-and-losses-from.html | RECONVERSION RECORD; Public Questions as to Gains and Losses From Interruption of Work and Production by Strikes | True | By Russell Porter | C1B 8003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/savings-funds-up-18-home-loan-investments-gained-973000000-in-1945.html | SAVINGS FUNDS UP 18%; Home Loan Investments Gained $973,000,000 in 1945 | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/simple-a-half-dozen-seeds.html | SIMPLE; A Half Dozen Seeds | True | By Else Shanks | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/canadiens-here-tonight-rangers-counting-on-winning-hockey-event-in.html | CANADIENS HERE TONIGHT; Rangers Counting on Winning Hockey Event in Garden | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/joseph-sears-dies-headed-book-firms-expresident-of-appleton-co-and.html | JOSEPH SEARS DIES; HEADED BOOK FIRMS; Ex-President of Appleton Co. and Own Concern Once Writer, Magazine Aide | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/twin-sisters-80-murdered-in-home-virtual-recluses-are-beaten-to.html | TWIN SISTERS, 80, MURDERED IN HOME; Virtual Recluses Are Beaten to Death in Their Ancient Staten Island Dwelling | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/conveyances-rise-in-brooklyn-area.html | CONVEYANCES RISE IN BROOKLYN AREA | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/rankin-trails-ring-says-communist-spies-are-being-sought-in-united.html | RANKIN TRAILS 'RING'; Says 'Communist Spies' Are Being Sought in United States | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/presentments-assailed-jurist-decries-questionable-findings-against.html | PRESENTMENTS ASSAILED; Jurist Decries 'Questionable' Findings Against Officials | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/latest-books.html | Latest Books | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/education-in-review-survey-sponsored-by-american-council-asks.html | EDUCATION IN REVIEW; Survey Sponsored by American Council Asks Changes in Program Leading to the Ph.D. | True | By Benjamin Fine | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/readjustment-observations-indicate-the-gi-program-is-not.html | READJUSTMENT; Observations Indicate the GI Program Is Not Successfully Operating Because of Insufficient Service Units in U.S. | True | By Charles Hurd Special To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/editors-mail.html | Editor's Mail | True | HOFFMAN NICKERSON. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/unos-record-exsecretary.html | UNO's Record; EX-SECRETARY | True | The New York Times | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/kathrine-w-nicol-officers-fiancee-troth-of-marymount-graduate-to.html | KATHRINE W. NICOL OFFICER'S FIANCEE; Troth of Marymount Graduate to Lieut. William H. Nolan of the Navy Announced | True | Webb Studio | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/killed-by-gas-after-fall.html | Killed by Gas After Fall | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/regarding-benefit-parties-helga-brandt.html | REGARDING BENEFIT PARTIES; Helga Brandt | True | RALPH M. FREYDBERG | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/jacobson-schoor-gain-ski-honors-first-us-title-event-since-42-opens.html | JACOBSON, SCHOOR GAIN SKI HONORS; First U.S. Title Event Since '42 opens in Colorado--Tokle Record Aim of Aces Today | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/news-of-stamp-world-rare-classics-are-offered-at-resumption-of.html | NEWS OF STAMP WORLD; Rare Classics Are Offered at Resumption of Auction of E.H.R. Green Collection | True | By Kent B. Stiles | C1B 8003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/truman-able-to-rally-despite-hard-setbacks-new-formula-for.html | TRUMAN ABLE TO RALLY DESPITE HARD SETBACKS; New Formula for Industrial Peace and Senate Vote on Wage Bill Help to Ease Blow From Ickes BUT REPUBLICAN HOPES RISE | True | By Arthur Krock | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/dewey-letter-to-colleges-housing-poses-a-problem.html | Dewey Letter to Colleges; Housing Poses a Problem | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/advanced-to-presidency-wf-wheeler-elected-by-the-american-chain-and.html | ADVANCED TO PRESIDENCY; W.F. Wheeler Elected by the American Chain and Cable Co. | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/arrest-2-union-officials-lancaster-police-act-in-fracas-over.html | ARREST 2 UNION OFFICIALS; Lancaster Police Act in Fracas Over Transit Strike | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/sports-today.html | Sports Today | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/gen-eisenhower-visits-mother.html | Gen. Eisenhower Visits Mother | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/mrs-lazarus-to-aid-campaign.html | Mrs. Lazarus to Aid Campaign | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/charles-c-finney-secretary-of-freight-agents-association-dies-in.html | CHARLES C. FINNEY; Secretary of Freight Agents Association Dies in Bryn Mawr | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/college-expansion-sought-by-dewey-governor-calls-86-educators-in.html | COLLEGE EXPANSION SOUGHT BY DEWEY; Governor Calls 86 Educators in State to Confer on More Facilities for Veterans LOOKS TO ROLL OF 75,000 He Suggests Increase of 26% in Academic Provision and 30 to 35% in Housing | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/hoover-endorses-scholarship-plan-he-will-give-views-to-senate.html | HOOVER ENDORSES SCHOLARSHIP PLAN; He Will Give Views to Senate Surplus Property Group on Using Sale Funds Abroad | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/guilty-in-opium-case-japanese-gets-2year-sentence-after-trial-in.html | GUILTY IN OPIUM CASE; Japanese Gets 2-Year Sentence After Trial in Korea | True | By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/bronxville-suites-sold-whitehall-apartments-go-to-de-nunzio.html | BRONXVILLE SUITES SOLD; Whitehall Apartments Go to De Nunzio Interests | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/store-sales-show-increase-in-week-new-york.html | Store Sales Show Increase in Week; New York | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/via-the-short-waves.html | VIA THE SHORT WAVES | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/footnotes.html | Footnotes | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/bobsled-race-won-by-linneys-team-republic-miners-gain-third-triumph.html | BOBSLED RACE WON BY LINNEY'S TEAM; Republic Miners Gain Third Triumph in Row--Tyler, Two Others Injured | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/world-union-disciples-would-build-upon-uno-shifting-away-from.html | WORLD UNION DISCIPLES WOULD BUILD UPON UNO; Shifting Away from demand for New Organization Now to Evolution Of the United Nations A MORE REALISTIC APPROACH | True | By Edwin L. James | C1B 8003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/canadiens-defeat-toronto-six-4-to-2-15561-cheer-pratts-return-to.html | CANADIENS DEFEAT TORONTO SIX, 4 TO 2; 15,561 Cheer Pratt's Return to Leafs' Line-Up--Detroit Ties Chicago at 3-All | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/war-brides-vessel-docks-9-hours-late-251-women-and-123-children.html | WAR BRIDES' VESSEL DOCKS 9 HOURS LATE; 251 Women and 123 Children Arrive--30 Husbands Begin Wait at Pier at 7 A.M. | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/joseph-turner.html | JOSEPH TURNER | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/brotherhood-week-marked-in-temples.html | BROTHERHOOD WEEK MARKED IN TEMPLES | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/bad-timing.html | Bad Timing | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/25-job-rise-set-for-carpet-field-plan-projected-as-part-of-drive.html | 25% JOB RISE SET FOR CARPET FIELD; Plan Projected as Part of Drive for 50% Increase in Volume Once Backlog Is Filled | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/byrnes-and-baruch-see-churchill.html | Byrnes and Baruch See Churchill | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/sam-rosenberg-realty-broker-70-once-head-of-greater-ny-taxpayers.html | SAM ROSENBERG; Realty Broker, 70, Once Head of Greater N.Y. Taxpayers | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/interest-reviving-in-wail-st-jobs-lure-dimmed-by-depression-and-war.html | INTEREST REVIVING IN WAIL ST. JOBS; Lure, Dimmed by Depression and War Years, Again Strikes Career Men VETERANS SEEK PLACES Attitude of Young Financiers Changed--They Are Ready to Start at Bottom | True | By Warren Williams | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/gifford-and-behn-get-high-awards-decorated-for-their-wartime.html | GIFFORD AND BEHN GET HIGH AWARDS; DECORATED FOR THEIR WARTIME SERVICES | True | Conway Studios, 1943 | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/dominant-at-uno.html | DOMINANT AT UNO | True | The New York Times | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/how-the-home-front-thought-and-behaved-in-world-war-ii-home-front.html | How the Home Front Thought and Behaved in World War II; Home Front in Wartime | True | By Shepard Stone | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/mary-h-douglas-affianced.html | Mary H. Douglas Affianced | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/navar-and-naviglobe-radar-principles-adapted-to-make-commercial.html | 'Navar' and 'Naviglobe'; Radar Principles Adapted to Make Commercial Flying Safer | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/miss-ana-dritelle-in-cello-program-youthful-russianborn-artist.html | MISS ANA DRITELLE IN 'CELLO PROGRAM; Youthful Russian-Born Artist Features Boccherini, Bach and Casella at Town Hall | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/snares-and-pitfalls-many-flowers-which-are-interesting-to-read.html | SNARES AND PITFALLS; Many Flowers Which Are Interesting to Read About Are Hard to Grow | True | By Mary Deputy Lamson | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/a-camera-veteran-at-the-museum-of-modern-art.html | A CAMERA VETERAN; At the Museum of Modern Art | True | By Edward Alden Jewell | C1B 8003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/trusteeship-questions-are-left-to-big-powers-main-diplomatic-battle.html | TRUSTEESHIP QUESTIONS ARE LEFT TO BIG POWERS; Main Diplomatic Battle to Be Fought Over the Islands of the Pacific | True | By Sydney Gruson By Wireless To the New York Times | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/woman-106-wins-pension-wales-resident-hopes-to-buy-own-cigarettes.html | WOMAN, 106, WINS PENSION; Wales Resident Hopes to Buy Own Cigarettes Now | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/steal-250-from-store-safe.html | Steal $250 From Store Safe | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/seamens-service-cited-outgoing-directors-work-lauded-by-maritime.html | SEAMEN'S SERVICE CITED; Outgoing Director's Work Lauded by Maritime Union | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/educators-differ-on-faith-schools-debate-released-time-for-the.html | EDUCATORS DIFFER ON FAITH, SCHOOLS; Debate 'Released Time' for the Pupils in Which to Pursue Study of Religion CHURCH CONTROL FEARED But Others Defend Plan as Vital to Spiritual Gains for the Nation | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/job-at-first-base-clinched-by-mize-getting-into-the-swing-of-things.html | JOB AT FIRST BASE CLINCHED BY MIZE; Getting Into the Swing of Things at the Giants' Training Camp | True | By John Drebinger Special To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/mulligan-named-as-administrator-deleharity-promotes-lennon-and.html | MULLIGAN NAMED AS ADMINISTRATOR; Deleharity Promotes Lennon and Repole, Appoints Three as Law Assistants | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/predicts-deweys-reelection.html | Predicts Dewey's Re-election | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/supreme-soviet-meets-march-11.html | Supreme Soviet Meets March 11 | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/mrs-roosevelt-delayed-plane-flying-toward-dublin-forced-down-in.html | MRS. ROOSEVELT DELAYED; Plane Flying Toward Dublin Forced Down in England | True | By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/chinese-idol-and-its-occidental-idolaters.html | Chinese Idol and Its Occidental Idolaters | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/muledom.html | Muledom | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/warns-repatriates-kin-city-tells-them-not-to-go-to-dock-to-meet.html | WARNS REPATRIATES' KIN; City Tells Them Not to Go to Dock to Meet Gripsholm | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/hosiery-pay-rise-sought-workers-federation-convention-votes-to-ask.html | HOSIERY PAY RISE SOUGHT; Workers' Federation Convention Votes to Ask 12 Cents | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/jj-brown-dead-industrialist-73-chairman-of-foster-wheeler-corp-was.html | J.J. BROWN DEAD; INDUSTRIALIST, 73; Chairman of Foster Wheeler Corp. Was Naval Architect and Marine Engineer | True | Blank & Stoller | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/pius-is-said-to-plan-safeguard-against-powers-choice-of-pope-the.html | Pius Is Said to Plan Safeguard Against Powers' Choice of Pope; THE FIRST PONTIFF TO EVER USE A TYPEWRITER | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 8003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Isaac Anderson | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/layden-accepting-business-offer-declines-national-football-league.html | Layden, Accepting Business Offer, Declines National Football League Advisory Post | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/government-blamed-for-labor-problems.html | GOVERNMENT BLAMED FOR LABOR PROBLEMS | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/wade-speech-to-be-broadcast.html | Wade Speech to Be Broadcast | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/each-gets-4-blankets-royal-navy-men-sail-on-queen-mary-after.html | EACH GETS 4 BLANKETS; Royal Navy Men Sail on Queen Mary After Protest Is Satisfied | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/kingsmen-five-triumphs-defeat-yeshiva-4437-tallying-17-points-in.html | KINGSMEN FIVE TRIUMPHS; Defeat Yeshiva, 44-37, Tallying 17 Points in Row in Second | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/exprisoner-bares-underground-aid-served-in-two-armies.html | EX-PRISONER BARES UNDERGROUND AID; SERVED IN TWO ARMIES | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/auctions-of-week-will-feature-art-old-and-modern-masters-to-be.html | AUCTIONS OF WEEK WILL FEATURE ART; Old and Modern Masters to Be Represented Among the Galleries' Offerings | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/the-odds-are-with-you-what-are-your-chances-of-having-quints.html | 'The Odds' Are With You; What are your chances of having quints, committing murder or getting married in '46? The actuary knows. | True | By Berton Braley | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/the-sketchbook-of-raphael-santi-sketchbook-of-raphael-santi.html | The Sketchbook of Raphael Santi; Sketchbook of Raphael Santi | True | By Ruth Wedgwood Kennedy | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/rectors-son-is-missing-youth-16-left-his-elizabeth-home-feb-9-with.html | RECTOR'S SON IS MISSING; Youth, 16, Left His Elizabeth Home Feb. 9, With Only $1 | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/soviet-citrus-fruit-plans.html | Soviet Citrus Fruit Plans | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/hollyhock-still-has-its-place-best-conditions.html | HOLLYHOCK STILL HAS ITS PLACE; Best Conditions | True | By Patricia Spollen | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/aid-for-crash-victims-food-will-be-parachuted-to-group-in-jungle-in.html | AID FOR CRASH VICTIMS; Food Will Be Parachuted to Group in Jungle in Colombia | True | By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/fighting-on-island-south-of-celebes.html | FIGHTING ON ISLAND SOUTH OF CELEBES | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/john-odomirok.html | JOHN ODOMIROK | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/dutch-recover-property-nazi-loot-includes-rail-stock-art-work.html | DUTCH RECOVER PROPERTY; Nazi Loot Includes Rail Stock, Art Work, Factories | True | By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/a-flower-that-braves-the-cold.html | A Flower That Braves the Cold | True | J. Horace McFarland | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/charles-e-brown-wisconsin-archaeologist-73-dies-retired-museum.html | CHARLES E. BROWN; Wisconsin Archaeologist, 73, Dies --Retired Museum Curator | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/thieves-get-9-fur-coats-2-men-hold-up-brooklyn-store-being-opened.html | THIEVES GET 9 FUR COATS; 2 Men Hold Up Brooklyn Store Being Opened in Morning | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/the-lure-modern-hybrid.html | THE LURE; Modern Hybrid | True | By Lynn B. Dudley | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/bibles-for-japan.html | BIBLES FOR JAPAN | True | | C1B 8003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/army-rally-trips-pitt-quintet-5642-nance-and-hudspeth-set-pace-as.html | ARMY RALLY TRIPS PITT QUINTET, 56-42; Nance and Hudspeth Set Pace as 33-All Tie Is Broken-- Cadet Six Loses, 8-1 | True | By William D. Richarson Special To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/one-economic-world.html | "One Economic World" | True | By Elizabeth Simon | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/5-will-face-court-in-mass-picketing-union-official-and-4-aides-are.html | 5 WILL FACE COURT IN MASS PICKETING; Union Official and 4 Aides Are Cited in Contempt Action at Westinghouse Plant | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/paula-mravlag-engaged-south-orange-girl-to-be-wed-to-lieut-wl-horr.html | PAULA MRAVLAG ENGAGED; South Orange Girl to Be Wed to Lieut. W.L. Horr of Navy | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/penicillin-supply-short-great-rise-in-output-is-still-not-enough.html | PENICILLIN SUPPLY SHORT; Great Rise in Output Is Still Not Enough, Says Dr. Coghill | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/us-plane-output-led-world-194244-production-of-russia-germany-and.html | U.S. PLANE OUTPUT LED WORLD 1942-44; Production of Russia, Germany and Japan Exceeded 2, 3 and 4 Times, Respectively | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/by-groups-and-one-clearly-modern.html | BY GROUPS AND ONE; Clearly Modern | True | By Howard Devree | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/leconby-new-lehigh-coach.html | Leconby New Lehigh Coach | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/two-firemen-hurt-in-collision.html | Two Firemen Hurt in Collision | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/columbia-mermen-bow-to-navy-6015-lions-swordsmen-however-hand.html | COLUMBIA MERMEN BOW TO NAVY, 60-15; Lions' Swordsmen, However, Hand Middles First Setback by Score of 14 to 13 | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/long-delay-in-four-canonizations-is-likely-because-of-cost-of-the.html | Long Delay in Four Canonizations Is Likely Because of Cost of the Sainthood Ceremon | True | By Wireless to the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/giannini-assails-wealthy-of-italy-appeals-to-the-middle-classes-to.html | GIANNINI ASSAILS WEALTHY OF ITALY; Appeals to the Middle Classes to Join 'Common Man' Front War on 'New Tyranny' | True | By Telephone To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/miss-southerland-married-to-major-episcopal-bishop-of-delaware.html | MISS SOUTHERLAND MARRIED TO MAJOR; Episcopal Bishop of Delaware Performs Ceremony as She Is Wed to Clement Miller | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/certificates-of-origin-necessary.html | Certificates of Origin Necessary | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/sales-gains-traced-to-fast-turnover-expansion-in-face-of-scarcity-a.html | SALES GAINS TRACED TO FAST TURNOVER; Expansion in Face of Scarcity Attributed to Buying Power, Inflation Psychology OLD-LINE GOODS A FACTOR Trickling Back to Retailers at Lower Prices and Better Quality Than Ersatz Items | True | By Thomas F. Conroy | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/corny-johnson-dies-negro-olympic-star.html | 'CORNY' JOHNSON DIES; NEGRO OLYMPIC STAR | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 8003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/clive-handy-dies-railroad-lawyer-forger-general-attorney-for-new.html | CLIVE HANDY DIES; RAILROAD LAWYER; Forger General Attorney for New York Central System-- Entered Field in 1910 | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/atom-test-photos-special-cameras-will-record-pacific-experiment.html | Atom Test Photos; Special Cameras Will Record Pacific Experiment | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/us-defense-held-in-peril-peacetime-stresses-called-menace-party.html | U.S. Defense Held in Peril; Peacetime Stresses Called Menace --Party Politics Seen as Overplayed | True | By Hanson W. Baldwin | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/charles-frank.html | CHARLES FRANK | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/shows-today.html | SHOWS TODAY | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/of-locustlobsters.html | Of Locust-Lobsters | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/picture-credits-94039748.html | PICTURE CREDITS | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/letters-to-the-times-peace-up-to-peoples-unified-political-control.html | Letters To The Times; Peace Up to Peoples Unified Political Control Viewed as End to Be Sought | True | EMERY REVES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/nuptials-in-jersey-for-hannah-corbin-she-is-wed-in-grace-episcopal.html | NUPTIALS IN JERSEY FOR HANNAH CORBIN; She Is Wed in Grace Episcopal Church in Orange to Lieut. O.B. Carter Jr. of Army BRIDE HAS 9 ATTENDANTS Bridegroom, Former Princeton Student, Is on Medical Staff of Ohio Veterans' Hospital | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/cramp-shipyard-model-given.html | Cramp Shipyard Model Given | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/46-distress-sales-noted-in-january-manhattan-list-is-smallest-in.html | 46 DISTRESS SALES NOTED IN JANUARY; Manhattan List Is Smallest in Years--Office Building Swells Lien Figure | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/soprano-soloist.html | Soprano Soloist | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/the-young-reader-bookshelf.html | The Young Reader' Bookshelf | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/eleanor-litt-prospective-bride.html | Eleanor Litt Prospective Bride | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/lieut-le-boutillier-gets-award.html | Lieut. Le Boutillier Gets Award | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/late-navy-rally-beats-penn-6154-middles-record-tenth-victory-of.html | LATE NAVY RALLY BEATS PENN, 61-54; Middles Record Tenth Victory of Season-- Temple Downs Penn State by 54-38 | True | Special to THE NEW YORK TIMES. | C1B 8003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Vandamm | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/when-they-call-on-truman.html | "When They Call On Truman | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/inquiry-in-cairo-march-1-angloamerican-group-on-palestine-gets.html | INQUIRY IN CAIRO MARCH 1; Anglo-American Group on Palestine Gets Rooms at Mena House | True | By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/in-foreign-fields.html | IN FOREIGN FIELDS | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/george-j-marott-indianapolis-merchant-gave-half-of-business-to.html | GEORGE J. MAROTT; Indianapolis Merchant Gave Half of Business to Employes | True | Special to THE NEW YORK TIMES. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/argentina-says-us-violates-pledge-of-noninterference-argentina-says.html | Argentina Says U.S. Violates Pledge of Non-Interference; ARGENTINA SAYS WE VIOLATE PLEDGES | True | By Cable To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/wood-field-and-stream-rods-reels-even-yachts.html | WOOD, FIELD AND STREAM; Rods, Reels, Even Yachts | True | By John Rendel | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/baroja-under-ban-may-get-nobel-prize.html | BAROJA, UNDER BAN, MAY GET NOBEL PRIZE | True | By Wireless To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/events-today.html | Events Today | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/when-the-spider-walks.html | WHEN THE SPIDER WALKS | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/greater-supplies-of-feed-are-urged-northeastern-governors-group-to.html | GREATER SUPPLIES OF FEED ARE URGED; Northeastern Governors' Group to Send 4 Representatives to Washington Tuesday | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/more-canadians-rounded-up-as-king-implicates-russians-investigating.html | More Canadians Rounded Up As King Implicates Russians; INVESTIGATING ALLEGED CANADIAN SPY RING | True | By P.j. Philip Special To the New York Times. | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/times-announces-wage-increase-for-news-and-business-staffs-12-rise.html | Times Announces Wage Increase For News and Business Staffs; 12 % Rise for Employees Getting $100 Weekly or Less Follows Friday's Signing of New Contract With Newspaper Guild | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/plans-apartments-on-ridgewood-site-buyer-of-two-plots-to-erect.html | PLANS APARTMENTS ON RIDGEWOOD SITE; Buyer of Two Plots to Erect Garden-Type Suites--More Jersey Homes Sold | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/a-recent-example-of-abstraction.html | A Recent Example of Abstraction | True | | C1B 8003 |
| 1946-02-17 | 1946-02-17 | https://www.nytimes.com/1946/02/17/archives/mmitchell-first-in-baxter-mile-at-nyac-meet-winner-setting-the-pace.html | M'MITCHELL FIRST IN BAXTER MILE AT N.Y.A.C. MEET; WINNER SETTING THE PACE IN GARDEN FEATURE | True | By Joseph M. Sheehan | C1B 8003 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/mannes-concerts-close-76500-attended-series-of-five-free-programs.html | MANNES CONCERTS CLOSE; 76,500 Attended Series of Five Free Programs at Museum | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/whisky-costs-240-an-ounce-to-drink-in-iowa-speakeasy-onpremises.html | Whisky Costs $2.40 an Ounce To Drink in Iowa Speakeasy; On-Premises Prohibition and Shortage of Rationed Liquor Make for Illicit Imbibing -- Licensed Purchasers Resell | True | By Will Lissner Special To the New York Times. | C1B 8004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/paul-horgan-with-crosley.html | Paul Horgan With Crosley | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/police-firing-justified-action-at-singapore-defended-by.html | POLICE FIRING JUSTIFIED; Action at Singapore Defended by Mountbatten's Command | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/junior-red-cross-to-expand-its-program-of-help-for-children-in.html | Junior Red Cross to Expand Its Program Of Help for Children in Foreign Lands; RED CROSS AIDS WITH THE THREE R'S | True | By Catherine MacKenzie | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/mrs-roosevelt-sees-de-valera-in-dublin.html | MRS. ROOSEVELT SEES DE VALERA IN DUBLIN | True | By Cable To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/hollander-russian-in-uno-secretariat-a-pelt-and-a-sobolev-are.html | HOLLANDER, RUSSIAN IN UNO SECRETARIAT; A. Pelt and A. Sobolev Are Assistant Secretaries--D.K. Owen, Briton, Named TO BE A CHIEF AIDE TO LIE He Will Head Party in New York This Week--Clipper With U.S. Group Delayed | True | By Sydney Gruson By Wireless To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/strikes-and-terror-spread-in-jamaica.html | STRIKES AND TERROR SPREAD IN JAMAICA | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/uno-and-press-freedom.html | UNO AND PRESS FREEDOM | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/mnary-dinghy-victor-takes-manhasset-bay-series-with-monetti.html | M'NARY DINGHY VICTOR; Takes Manhasset Bay Series With Monetti Runner-Up | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/paroled-for-hearing.html | Paroled for Hearing | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/stores-absorbing-excess-vet-help-furniture-retailers-with-short.html | STORES ABSORBING EXCESS VET HELP; Furniture Retailers With Short Stocks Make Jobs for Former Salesmen | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/paper-output-ratio-off.html | Paper Output Ratio Off | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/h-raymond-aguais-official-of-chase-national-bank-dies-in-white.html | H. RAYMOND AGUAIS; Official of Chase National Bank Dies in White Plains | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/byrnes-baruch-visit-churchill.html | Byrnes, Baruch Visit Churchill | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/ghavam-tells-aims-to-irans-parliament.html | GHAVAM TELLS AIMS TO IRAN'S PARLIAMENT | True | By Wireless To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/welles-denounces-imperial-system.html | WELLES DENOUNCES 'IMPERIAL SYSTEM' | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/red-cross-meetings-set-bronx-and-manhattan-to-start-drives-for-1946.html | RED CROSS MEETINGS SET; Bronx and Manhattan to Start Drives for 1946 Quotas | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/list-of-new-cardinals.html | List of New Cardinals | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/olympics-clinch-title-score-for-3d-straight-time-by-routing-clipper.html | OLYMPICS CLINCH TITLE; Score for 3d Straight Time by Routing Clipper Six, 7-0 | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/school-lunch-plan-near-congress-test.html | SCHOOL LUNCH PLAN NEAR CONGRESS TEST | True | | C1B 8004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/bogota-factions-fight-police-rout-group-seeking-to-break-up-turbay.html | BOGOTA FACTIONS FIGHT; Police Rout Group Seeking to Break Up Turbay Meeting | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/employment-increased-by-reconverted-plants.html | Employment Increased By Reconverted Plants | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/cothams-bow-57-to-56.html | Cothams Bow, 57 to 56 | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/brooklyn-marine-lost-on-iwo-island-year-ago.html | Brooklyn Marine Lost On Iwo Island Year Ago | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/ivan-m-moskvin-russian-actor-72-stage-and-screen-star-dies-supreme.html | IVAN M. MOSKVIN, RUSSIAN ACTOR, 72; Stage and Screen Star Dies --Supreme Soviet Member Was Hailed on U.S. Visits | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/will-reduce-gasoline-price.html | Will Reduce Gasoline Price | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/the-national-sportsmens-show-is-the-attraction.html | THE NATIONAL SPORTSMEN'S SHOW IS THE ATTRACTION | True | The New York Times | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/dr-lucius-a-wing-gynecology-specialist-here-63-dies-in-southfield.html | DR. LUCIUS A. WING; Gynecology Specialist Here, 63, Dies in Southfield, Mass. | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/blind-hero-runs-for-legislature.html | Blind Hero Runs for Legislature | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/phone-service-to-norway.html | Phone Service to Norway | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/policy-stand-due-on-foreign-loans-national-advisory-council-will.html | POLICY STAND DUE ON FOREIGN LOANS; National Advisory Council Will Give Truman a Statement as a Guide to Credits | True | By John H. Crider Special To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/short-tresses-favored-hairdressers-46-award-other-prizes-go-to.html | SHORT TRESSES FAVORED; Hairdressers '46 Award, Other Prizes Go to Proponents | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/pope-to-raise-32-prelates-to-the-cardinalate-today-designates-will.html | Pope to Raise 32 Prelates To the Cardinalate Today; Designates Will Receive Notification This Afternoon After Secret Consistory-- German Chaplains Urge Clemency | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/kirkwood-team-is-victor.html | Kirkwood Team Is Victor | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/thomas-v-dowd-national-field-secretary-of-the-american-legion-in-3.html | THOMAS V. DOWD; National Field Secretary of the American Legion in 3 States | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/calendar-at-the-vatican.html | Calendar at the Vatican | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/to-discuss-veterans-groups.html | To Discuss Veterans' Groups | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/pangermanism-militarism-goals-of-exsoldier-students-at-erlangen.html | Pan-Germanism, Militarism Goals of Ex-Soldier Students at Erlangen; Pan-Germanism, Militarism Goals Of Ex-Soldier Students at Erlangen | True | By Drew Middleton By Wireless To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/estimate-of-deficit-in-india-is-increased.html | ESTIMATE OF DEFICIT IN INDIA IS INCREASED | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/verlaines-memory-honored.html | Verlaine's Memory Honored | True | By Wireless To the New York Times. | C1B 8004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/washbonds-sled-wins-trophy-race-keene-valleys-2man-bob-is-first-on.html | WASHBOND'S SLED WINS TROPHY RACE; Keene Valley's 2-Man Bob Is First on Lake Placid Run --Keough Team Second | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/wagner-starts-south-on-leaving-hospital.html | WAGNER STARTS SOUTH ON LEAVING HOSPITAL | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/wac-asks-bids-on-cotton-war-assets-corporation-to-begin-acceptance.html | WAC ASKS BIDS ON COTTON; War Assets Corporation to Begin Acceptance of Offers | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/capt-gunther-prien-now-reported-alive.html | CAPT. GUNTHER PRIEN NOW REPORTED ALIVE | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/melchior-is-hailed-on-20th-year-here-pillar-of-the-wagnerian-wing.html | MELCHIOR IS HAILED ON 20TH YEAR HERE; 'Pillar of the Wagnerian Wing' Sings Scenes From 3 Operas in Gala Fete at Metropolitan HONORED BY COLLEAGUES Versatile Heldentenor-Crooner, Whom Marion Talley Outshone in '26 Debut, Receives Gifts | True | By Howard Taubman | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/on-congoleumnairns-board.html | On Congoleum-Nairn's Board | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/returns-to-columbia-bayne-speaks-in-chapel-after-service-in-navy.html | RETURNS TO COLUMBIA; Bayne Speaks in Chapel After Service in Navy | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/largo-caballero-worse-former-spanish-socialist-chief-has-poorest.html | LARGO CABALLERO WORSE; Former Spanish Socialist Chief Has Poorest Night Yet | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/reeducated-nazis-being-sent-home-many-prisoners-selected-at-camp.html | RE-EDUCATED NAZIS BEING SENT HOME; Many Prisoners, Selected at Camp Shanks, May Help to Spread Democratic Ideas | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/canadian-interest-low-yield-on-longterm-dominion-3s-declines-to-265.html | CANADIAN INTEREST LOW; Yield on Long-Term Dominion 3s Declines to 2.65 Per Cent | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/new-bars-for-home-fit-living-rooms-no-rumpus-room-required.html | NEW BARS FOR HOME FIT LIVING ROOMS; NO 'RUMPUS ROOM' REQUIRED | True | The New York Times Studio | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/newspaper-lecture-course-to-begin-today-with-editors-of-the-times.html | Newspaper Lecture Course to Begin Today With Editors of The Times as the Speakers | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/lst-blast-kills-5-chinese.html | LST Blast Kills 5 Chinese | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/letters-to-the-times-real-patience-a-requisite-our-own-experience.html | Letters to The Times; Real Patience a Requisite Our Own Experience Shows Unwisdom of Haste in Great Matters | True | CHRISTIE BENET. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/juilliard-allots-for-fall.html | Juilliard Allots for Fall | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/earl-p-price-electrical-engineer-long-with-governmental-agencies.html | EARL P. PRICE; Electrical Engineer Long With Governmental Agencies | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/liberia-begins-port-job-new-rail-line-at-monrovia-also-opened-in.html | LIBERIA BEGINS PORT JOB; New Rail Line at Monrovia Also Opened in Ceremony | True | By Wireless To the New York Times. | C1B 8004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/le-trocquer-in-algeria-french-say-kabylie-region-may-become-new.html | LE TROCQUER IN ALGERIA; French Say Kabylie Region May Become New Department | True | By Wireless To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/art-directors-show-works-of-playtime.html | ART DIRECTORS SHOW WORKS OF 'PLAYTIME' | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/washington-service-held-sons-of-revolution-mark-first-presidents.html | WASHINGTON SERVICE HELD; Sons of Revolution Mark First President's Birth Anniversary | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/new-standards-are-set-on-radio-plan-covers-microwave-range-up-to.html | NEW STANDARDS ARE SET ON RADIO; Plan Covers Microwave Range Up to 30,000 Times More Than the Present Band WAR ADVANCES INVOLVED An Enormous Number of New Channels Has Been Opened Up, National Bureau Says | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/program-by-john-feeney-popular-tenor-gives-his-annual-recital-at.html | PROGRAM BY JOHN FEENEY; Popular Tenor Gives His Annual Recital at Carnegie Hall | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/sizoo-stresses-change-jesus-came-into-world-to-save-preacher.html | SIZOO STRESSES CHANGE; Jesus Came Into World to Save, Preacher Declares | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/french-demanding-an-early-election-many-parties-seek-to-hasten.html | FRENCH DEMANDING AN EARLY ELECTION; Many Parties Seek to Hasten Vote-- Move Spurred by Pessimism on U.S. Loan | True | By Harold Callender By Wireless To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/top-education-job-for-negro-urged-davis-calls-on-mayor-to-fill.html | TOP EDUCATION JOB FOR NEGRO URGED; Davis Calls on Mayor to Fill Vacancy on Board and 'Turn Proclamation Into Action' | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/mmitchell-to-point-for-aau-mile-run.html | M'MITCHELL TO POINT FOR A.A.U. MILE RUN | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/metropolitan-lifes-year.html | Metropolitan Life's Year | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/credit-holds-high-in-latin-america-terms-unchanged-last-year-as-our.html | CREDIT HOLDS HIGH IN LATIN AMERICA; Terms Unchanged Last Year as Our Exports Make Big Gain, FCIB Study Shows | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/weasel-quits-expedition-american-vehicle-in-canadian-army-exercise.html | WEASEL QUITS EXPEDITION; American Vehicle in Canadian Army Exercise Breaks Down | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/engen-gains-title-on-259foot-jump-takes-national-ski-honors-in.html | ENGEN GAINS TITLE ON 259-FOOT JUMP; Takes National Ski Honors in Colorado, With Devlin Close Second on Points | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/french-unchanged-on-ruhr-problem-bidault-hints-4power-parley-on.html | FRENCH UNCHANGED ON RUHR PROBLEM; Bidault Hints 4-Power Parley on Severance and Plan for Central Regime | True | By Sydney Gruson By Wireless To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/connally-doubts-ruling-on-stateless.html | CONNALLY DOUBTS RULING ON STATELESS | True | By Wireless To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/4-named-to-memorial-board.html | 4 Named to Memorial Board | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 8004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/newsprint-production-up-january-record-set-at-427019-tons-214-over.html | NEWSPRINT PRODUCTION UP; January Record Set at 427,019 Tons, 21.4% Over 1945 Month | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/cecile-a-scher-married-east-orange-girl-is-the-bride-here-of-monroe.html | CECILE A. SCHER MARRIED; East Orange Girl Is the Bride Here of Monroe Kapian | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/rovers-rout-lions-in-rough-game-72-thirdperiod-punching-parade-caps.html | ROVERS ROUT LIONS IN ROUGH GAME, 7-2; Third-Period Punching Parade Caps Fast Struggle--Total of 17 Penalties Called | True | By William J. Briordh | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/pact-ends-bakery-strike.html | Pact Ends Bakery Strike | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/kidnapped-woman-back-in-her-home-abductors-in-los-angeles.html | KIDNAPPED WOMAN BACK IN HER HOME; Abductors in Los Angeles 'Bungled'--They Sought Colt Heiress | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/jannazzo-loses-in-havana.html | Jannazzo Loses in Havana | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/pravda-finds-poll-superior-to-ours-soviet-paper-says-unanimity-of.html | PRAVDA FINDS POLL SUPERIOR TO OURS; Soviet Paper Says Unanimity of Russians Shows 1-Party Election Is Better | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/new-redemptions-of-us-bonds-seen-investment-circles-wondering-what.html | NEW REDEMPTIONS OF U.S. BONDS SEEN; Investment Circles Wondering What Repercussions Money Markets Will Encounter | True | By Paul Heffernan | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/us-urges-to-free-nazi-scientists-barred-from-working-by-politics.html | U.S. Urges to Free Nazi Scientists Barred From Working by Politics; Technical Adviser to General Clay Cites Benefits Derived by Other Powers Through Use of Savants Under Supervision | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/says-marine-is-held-on-release-protest.html | SAYS MARINE IS HELD ON RELEASE PROTEST | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/steels-manager-asks-fair-vote.html | Steel's Manager Asks Fair Vote | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/miss-campbell-fiancee-bronxville-girl-will-be-wed-to-lieut-comdr-dl.html | MISS CAMPBELL FIANCEE; Bronxville Girl Will Be Wed to Lieut. Comdr. D.L. Rogers Jr. | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/william-d-makepeace-leader-in-cape-cod-cranberry-industry-84-dies.html | WILLIAM D. MAKEPEACE; Leader in Cape Cod Cranberry Industry, 84, Dies in Florida | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/pianist-22-plays-with-orchestra-louise-meiszner-winner-of.html | PIANIST, 22, PLAYS WITH ORCHESTRA; Louise Meiszner, Winner of Leventritt Award, Presents 'Variations' by Dohnanyi | True | By Noel Straus | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/new-bible-version-is-lauded-by-romig.html | NEW BIBLE VERSION IS LAUDED BY ROMIG | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/town-has-first-train-in-12-days.html | Town Has First Train in 12 Days | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/world-news-summarized.html | World News Summarized | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/truman-stresses-fepc-legislation-called-integral-part-of.html | TRUMAN STRESSES FEPC; Legislation Called Integral Part of Reconversion Program | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/jobs-without-workers.html | JOBS WITHOUT WORKERS | True | | C1B 8004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/in-the-washington-social-whirl.html | IN THE WASHINGTON SOCIAL WHIRL | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/lieut-daino-to-wed-miss-louise-clausel-munsonbrengle.html | LIEUT. DAINO TO WED MISS LOUISE CLAUSEL; Munson--Brengle | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/soldiers-held-in-womans-death.html | Soldiers Held in Woman's Death | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/3-killed-in-church-bus-two-sunday-school-pupils-and-pastor-die-at.html | 3 KILLED IN CHURCH BUS; Two Sunday School Pupils and Pastor Die at Detroit Crossing | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/rowdies-nip-maulers-5-to-4-in-opening-game-at-giants-camp-rucker.html | 'Rowdies' Nip 'Maulers,' 5 to 4, In Opening Game at Giants' Camp; Rucker Array Wins With Two Out in Ninth for Rookie Hurler on Price's Single-- Zimmerman, Blattner Get Homers | True | By John Drebinger Special To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/torsten-ralf-to-sing-tannhaeuser-feb-25.html | TORSTEN RALF TO SING TANNHAEUSER FEB. 25 | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/trade-aims-linked-to-argentine-issue.html | TRADE AIMS LINKED TO ARGENTINE ISSUE | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/operator-resells.html | OPERATOR RESELLS | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/deficit-financing-seen-as-pattern-methods-us-used-during-war-viewed.html | DEFICIT FINANCING SEEN AS PATTERN; Methods U.S. Used During War Viewed as Key to Future Handling of Debt | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/japan-trade-loss-to-benefit-others-india-and-china-will-gain-in.html | JAPAN TRADE LOSS TO BENEFIT OTHERS; India and China Will Gain in Industries, U.S. in Exports, Commerce Study Says | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/battle-at-bandung-for-water-supply.html | BATTLE AT BANDUNG FOR WATER SUPPLY | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/economics-and-finance-consequences-of-the-strike-settlements.html | ECONOMICS AND FINANCE; Consequences of the Strike Settlements | True | By Henry Hazlitt | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/mosconi-victor-twice-beats-caras-12577-and-12546-in-pocket-billiard.html | MOSCONI VICTOR TWICE; Beats Caras, 125-77 and 125-46, in Pocket Billiard Match | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/blake-canadiens-beats-rangers-54-breaking-up-an-attempted-canadien.html | BLAKE, CANADIENS, BEATS RANGERS, 5-4; BREAKING UP AN ATTEMPTED CANADIEN SCORE LAST NIGHT | True | BY Joseph C. Nichols | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/former-legal-aide-of-sec-joins-new-york-law-firm.html | Former Legal Aide of SEC Joins New York Law Firm | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/special-prayers-asked-st-patricks-congregation-urged-to-remember.html | SPECIAL PRAYERS ASKED; St. Patrick's Congregation Urged to Remember Spellman | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/leftist-curb-seen-on-greek-election-delay-from-march-31-posed-red.html | LEFTIST CURB SEEN ON GREEK ELECTION; Delay From March 31 Posed --Red Influence Among Aides of U.S. Mission Is Charged | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/jeanine-matthews-engaged-to-marry-bellcoit.html | JEANINE MATTHEWS ENGAGED TO MARRY; Bell- -Coit | True | Mallon | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/the-soil-yields-as-scottish-farmers-engage-in-a-plowing-contest.html | THE SOIL YIELDS AS SCOTTISH FARMERS ENGAGE IN A PLOWING CONTEST | True | | C1B 8004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/briggs-captures-skating-laurels-sweeps-all-events-in-senior-section.html | BRIGGS CAPTURES SKATING LAURELS; Sweeps All Events in Senior Section of Northeastern Title Competition | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/troop-arrivals.html | Troop Arrivals | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/75000-theft-foiled-man-abandoning-stolen-truck-is-seized-by-bronx.html | $75,000 THEFT FOILED; Man Abandoning Stolen Truck Is Seized by Bronx Police | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/new-foreign-loans-sought-by-dutch-reported-unfreezing-of-assets-in.html | NEW FOREIGN LOANS SOUGHT BY DUTCH; Reported Unfreezing of Assets in U.S. Provides Basis for the Proposals | True | By Paul Catz By Wireless To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/japanese-war-criminal-hears-his-death-sentence.html | JAPANESE WAR CRIMINAL HEARS HIS DEATH SENTENCE | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/anders-ridicules-russias-charges-polishgeneral-cites-work-of-his.html | ANDERS RIDICULES RUSSIA'S CHARGES; Polish-General Cites Work of His Troops in Italy and Good Relations With People | True | By Wireless To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/engineers-va-open-talks-on-hospitals-corps-will-direct-building.html | ENGINEERS, VA OPEN TALKS ON HOSPITALS; Corps Will Direct Building Program Through Division and District Offices | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/manchuria.html | MANCHURIA | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/miss-leonard-engaged-bennington-graduate-will-be-wed-to-chauncey-b.html | MISS LEONARD ENGAGED; Bennington Graduate Will Be Wed to Chauncey B. Ives 2d | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/two-prospective-brides.html | TWO PROSPECTIVE BRIDES | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/ceiling-price-rise-on-grain-expected-possibilities-of-inflation.html | CEILING PRICE RISE ON GRAIN EXPECTED; Possibilities of Inflation Also Reflected by Markets in Upswing in Last Week OATS SET SEASONAL HIGHS Wheat Continues to Bring Full Rates Permitted--Outlook for New Crop Spotty | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/500-women-to-attend-homemaking-study-as-husbands-and-aides-care-for.html | 500 Women to Attend Homemaking Study As Husbands and Aides Care for Families | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/polio-research-gets-9183277-in-grants.html | POLIO RESEARCH GETS $9,183,277 IN GRANTS | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/senate-group-gets-uses-bill.html | Senate Group Gets USES Bill | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/electrical-strike-goes-on-ce-wilson-to-see-bowles-head-of-company.html | Electrical Strike Goes On; C.E. Wilson to See Bowles; Head of Company to Go to Capital Today-- Union Opposes Percentage Pay Plan-- Prior Rises Cited by Westinghouse | True | By A.h. Raskin | C1B 8004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/shortages-hold-up-air-conditioners-manufacturers-are-unable-to-plan.html | SHORTAGES HOLD UP AIR CONDITIONERS; Manufacturers Are Unable to Plan Output to Satisfy Huge Pent-Up Demand PLANT CAPACITY DOUBLED Atmosphere Control Devices Worth 2 Billions Needed-- Billion of Refrigerators | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/yankees-expecting-visit-by-mphail-clubs-president-due-today-barring.html | YANKEES EXPECTING VISIT BY M'PHAIL; Club's President Due Today, Barring Plane Delays-- Players Get Holiday | True | By James P. Dawson By Cable To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/rise-in-transit-pay-means-operating-deficit-for-lines-increase-of-2.html | Rise in Transit Pay Means Operating Deficit for Lines; Increase of $2 a Day Would Cause Loss of $18,000,000, a Year, Board Finds-- Union to Speed Drive This Week | True | By Paul Crowell | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/plan-eat-poultry-campaign.html | Plan 'Eat Poultry' Campaign | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/glaz-recital-again-postponed.html | Glaz Recital Again Postponed | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/track-entries-to-close.html | Track Entries to Close | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/heads-ritchie-janvier.html | Heads Ritchie & Janvier | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/jan-clayton-gets-costarring-role-will-be-seen-in-pasternaks-you-are.html | JAN CLAYTON GETS CO-STARRING ROLE; Will Be Seen in Pasternak's 'You Are Beautiful' at Metro --Five New Films Due | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/swiss-held-ready-to-aid-rebuilding-national-bank-report-reveals.html | SWISS HELD READY TO AID REBUILDING; National Bank Report Reveals Ability of Country to Help Restore World Economy | True | By George H. Morison By Wireless To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/trading-in-lard-relatively-light-for-week-as-packers-wait-on-us.html | Trading in Lard Relatively Light for Week As Packers Wait on U.S. Wage-Price Policy | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/report-lombardi-on-way-east.html | Report Lombardi on Way East | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/more-steel-mills-grant-wage-rises-companies-in-this-and-other-areas.html | MORE STEEL MILLS GRANT WAGE RISES; Companies in This and Other Areas Expect Workers Back Today on New Terms | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/pangerman-issue-splits-austrians-socialists-divide-on-identity-with.html | PAN-GERMAN ISSUE SPLITS AUSTRIANS; Socialists Divide on Identity With Former Reich--Other Parties Are Critical | True | By Wireless To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/langston-stresses-brotherhood-need-warns-on-overemphasizing-of.html | LANGSTON STRESSES BROTHERHOOD NEED; Warns on Over-Emphasizing of Racial Problems at Interfaith Service | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/trudeau-returning-to-manila.html | Trudeau Returning to Manila | True | | C1B 8004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/uncertainty-grips-british-markets-uno-difficulties-serious-coal.html | UNCERTAINTY GRIPS BRITISH MARKETS; UNO Difficulties, Serious Coal, Food Situation Fray Nerves in Financial Circles ENCOURAGED BY DIVIDENDS Explanations of Generosities Sought by Conservatives Seen in Lower Risks | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/true-freedom-defined.html | True Freedom Defined | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/unionized-police-to-fight-dismissal.html | UNIONIZED POLICE TO FIGHT DISMISSAL | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/radio-today.html | RADIO TODAY | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/apartments-sold-in-heights-deal-operators-get-three-houses-on-st.html | APARTMENTS SOLD IN 'HEIGHTS DEAL; Operators Get Three Houses on St. Nicholas Ave.--West Side Is Active Area | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/detroit-hopes-ebb-gm-parley-hits-snag-as-firm-asks-only-merit-be.html | DETROIT HOPES EBB; GM Parley Hits Snag as Firm Asks Only Merit Be Promotion Basis SOME PROGRESS REPORTED This Is on 'Non-Economic Matters,' Reuther States-- Talks to Resume Today | True | By Walter W. Ruch Special To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/church-welcomes-service-men-back-bonnell-urges-room-be-made-for.html | CHURCH WELCOMES SERVICE MEN BACK; Bonnell Urges Room Be Made for Veterans Upon the Governing Boards | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/sports-of-the-times-thumbing-through-the-red-book.html | Sports of the Times; Thumbing Through the Red Book | True | By Arthur Daley | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/urges-higher-taxes-french-communist-leader-says-present-view-is.html | URGES HIGHER TAXES; French Communist Leader Says Present View Is Unreal | True | By Wireless To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/franco-rally-is-held-american-hit-for-failure-to-take-off-hat-to.html | FRANCO RALLY IS HELD; American Hit for Failure to Take Off Hat to Demonstrators | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/plane-sets-miaminewark-mark.html | Plane Sets Miami-Newark Mark | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/cotton-continues-its-upward-trend-all-active-futures-sell-above.html | COTTON CONTINUES ITS UPWARD TREND; All Active Futures Sell Above 26-Cent Level--Highest in Twenty-two Years | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/schenck-defies-strike-declares-many-workers-are-disgusted-with.html | SCHENCK DEFIES STRIKE; Declares Many Workers Are 'Disgusted' With Stoppages | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/sports-today.html | Sports Today | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/oneyear-maturities-of-us-72144304749.html | ONE-YEAR MATURITIES OF U.S. $72,144,304,749 | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/antigone-opens-at-cort-tonight-katharine-cornell-sir-cedric.html | 'ANTIGONE' OPENS AT CORT TONIGHT; Katharine Cornell, Sir Cedric Hardwicke to Star in Modern Dress Version of Classic | True | By Sam Zolotow | C1B 8004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/army-to-continue-radarmoon-tests-modified-antenna-expected-to.html | ARMY TO CONTINUE RADAR-MOON TESTS; Modified Antenna Expected to Permit Following of Path of Body to Zenith | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/truman-returns-from-cruise.html | Truman Returns From Cruise | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/potsdam-program-still-unrealized-centralized-rule-of-germany-other.html | POTSDAM PROGRAM STILL UNREALIZED; Centralized Rule of Germany, Other Goals Not Reached on Six-Month Schedule | True | By Raymond Daniell By Wireless To the New York Times | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/ensembled-for-spring.html | ENSEMBLED FOR SPRING | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/miss-sally-waters-prospective-bride-smith-college-alumna-fiancee-of.html | MISS SALLY WATERS PROSPECTIVE BRIDE; Smith College Alumna Fiancee of Ralph H. Fisher, Who Is With State Department | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/youth-saves-child-5-loss-20-in-pond.html | YOUTH SAVES CHILD, 5, LOSS $20 IN POND | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/charges-price-rise-plot-rail-union-chief-asserts-industry-is-on.html | CHARGES 'PRICE RISE PLOT'; Rail Union Chief Asserts Industry Is on 'Sit-Down Strike' | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/hokuf-is-line-coach.html | Hokuf Is Line Coach | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/elizabeth-hartung-to-become-a-bride.html | ELIZABETH HARTUNG TO BECOME A BRIDE | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/air-express-at-peak-total-shipments-for-year-are-placed-at-2165132.html | AIR EXPRESS AT PEAK; Total Shipments for Year Are Placed at 2,165,132 | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/us-offers-10000000-of-scarce-wool-fabrics.html | U.S. Offers $10,000,000 Of Scarce Wool Fabrics | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/100000000-asked-moses-as-citys-agent-consults-dewey-and-state.html | $100,000,000 ASKED; Moses as City's Agent Consults Dewey and State Controller IS READY TO COMPROMISE Tax Proceeds Would Be Used to Rehabilitate the Subways and for General Needs | True | By Leg Egan Special To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/2500000-pounds-of-clothing-given-overseas-relief-campaign-ends-in.html | 2,500,000 POUNDS OF CLOTHING GIVEN; Overseas Relief Campaign Ends in City-- New Drive Headed by Mrs. Nathan Straus | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/apartment-house-strike-ends.html | Apartment House Strike Ends | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/atomic-power.html | ATOMIC POWER | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/germans-play-gershwin-rhapsody-in-blue-is-given-in-nuremberg-for.html | GERMANS PLAY GERSHWIN; 'Rhapsody in Blue' Is Given in Nuremberg for First Time | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/head-of-fund-campaign-for-lawrenceville-school.html | Head of Fund Campaign For Lawrenceville School | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/amg-sifts-claims-on-nazi-loot.html | AMG Sifts Claims on Nazi Loot | True | | C1B 8004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/small-firms-get-90-of-rfc-loans-and-sharp-increase-is-seen-by.html | SMALL FIRMS GET 90% OF RFC LOANS; And 'Sharp Increase' Is Seen by Chairman of the Agency for This Year AVERAGE IS SET AT $33,000 6,661 Loans Were Authorized in Almost 4 Years--Larger Activities Indicated | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/398244-in-back-pay-402-employers-in-new-york-and-new-jersey.html | $398,244 IN BACK PAY; 402 Employers in New York and New Jersey Violated Laws | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/skipper-held-in-shooting-boatswain-wounded-as-crew-resents-docking.html | SKIPPER HELD IN SHOOTING; Boatswain Wounded as Crew Resents Docking of Pay | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/eternal-light-series-honored.html | 'Eternal Light' Series Honored | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/sergeant-and-load-of-beef-both-land-in-army-cooler.html | Sergeant and Load of Beef Both Land in Army Cooler | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/says-japanese-used-prisoners-for-steel.html | SAYS JAPANESE USED PRISONERS FOR STEEL | True | By Wireless To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/swim-meet-postponed.html | Swim Meet Postponed | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/needles-to-fly-to-needy-new-plane-service-to-holland-to-speed.html | NEEDLES TO FLY TO NEEDY; New Plane Service to Holland to Speed Clothing Repair | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/federal-tax-collections-set-record-in-1945-new-york-state.html | Federal Tax Collections Set Record in 1945; New York State Contributed Nearly a Fifth | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/miss-violet-beach.html | MISS VIOLET BEACH | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/wallace-backs-union-he-supports-job-insurance-for-government.html | WALLACE BACKS UNION; He Supports Job Insurance for Government Workers | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/medina-outpoints-foran.html | Medina Outpoints Foran | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/two-offerings-scheduled-columbus-ohio-bonds-and-stock-of-store.html | TWO OFFERINGS SCHEDULED; Columbus, Ohio, Bonds and Stock of Store Chain on Market | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/caledonians-keep-trophy-defeat-utica-no-1-rink-2113-in-gordon-medal.html | CALEDONIANS KEEP TROPHY; Defeat Utica No. 1 Rink, 21-13, in Gordon Medal Curling | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/woolen-setaside-is-cut-cpa-reduces-quantity-17-for-mens-and-boys.html | WOOLEN SET-ASIDE IS CUT; CPA Reduces Quantity 17% for Men's and Boys' Clothing | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/6000000ton-loss-in-steel-reported-trade-expects-it-will-take-many.html | 6,000,000-TON LOSS IN STEEL REPORTED; Trade Expects It Will Take Many Weeks to Regain Pre-Strike Output | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/opera-on-samson-wins-ditson-prize-the-warrior-with-music-by-bernard.html | OPERA ON SAMSON WINS DITSON PRIZE; 'The Warrior,' With Music by Bernard Rogers, Libretto by Norman Corwin, Gains $1,500 | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/ogorman-is-first-in-sailing-series-tops-larchmont-winter-point.html | O'GORMAN IS FIRST IN SAILING SERIES; Tops Larchmont Winter Point Scoring After a Tie With Etchells in Finale | True | By James Robbins Special To the New York Times. | C1B 8004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/msgr-sheen-cites-us-appeasement-agreement-on-veto-right-of-big-5.html | MSGR. SHEEN CITES U.S. 'APPEASEMENT'; Agreement on Veto Right of Big 5 Stressed in Talk to Knights of Columbus | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/armco-mills-set-record-five-plants-smashed-production-marks-during.html | ARMCO MILLS SET RECORD; Five Plants Smashed Production Marks During Strike | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/shidehara-regime-wars-on-inflation-japan-faces-most-drastic-curb-in.html | SHIDEHARA REGIME WARS ON INFLATION; Japan Faces Most Drastic Curb in Fields of Both Currency and Production Control | True | By Burton Crane By Wireless To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/dyer-names-moore-as-cards-captain-dispels-reports-of-sale-as-squad.html | DYER NAMES MOORE AS CARDS' CAPTAIN; Dispels Reports of Sale as Squad Gathers-Carrasquel to Report to White Sox | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/syndicate-takes-bronx-apartment-group-buys-100family-hause-on.html | SYNDICATE TAKES BRONX APARTMENT; Group Buys 100-Family Hause on Bryant Avenue--Other Deals in the Borough | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/business-guide-for-war-veterans.html | BUSINESS GUIDE FOR WAR VETERANS | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/gi-husbands-meet-brides-at-the-pier-vulcania-brings-413-wives-and.html | GI HUSBANDS MEET BRIDES AT THE PIER; Vulcania Brings 413 Wives and 185 Children--Some Stay Aboard Till Tomorrow | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/steel-furnaces-begin-rekindling-pittsburgh-unionists-lead-in-return.html | STEEL FURNACES BEGIN REKINDLING; Pittsburgh Unionists Lead in Return to Work--Processors Wait for Price Formula | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/knox-swift-in-final-turn-back-aldrich-and-carlson-in-siwanoy-sno.html | KNOX, SWIFT IN FINAL; Turn Back Aldrich and Carlson in Siwanoy Sno' Birds Golf | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/legion-of-merit-to-new-yorkers.html | Legion of Merit to New Yorkers | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/12-die-in-open-lifeboat-one-man-survives-sinking-off-canadian.html | 12 DIE IN OPEN LIFEBOAT; One Man Survives Sinking Off Canadian Island | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/corn-offerings-increase-but-country-sales-recently-are-reported.html | CORN OFFERINGS INCREASE; But Country Sales Recently Are Reported Largely as Tie-Ins | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/ecuador-orders-deportations.html | Ecuador Orders Deportations | True | By Cable To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/aver-pauley-gains-democrats-favor-capital-observers-believe-ickes.html | AVER PAULEY GAINS DEMOCRATS' FAVOR; Capital Observers Believe Ickes Has Lost Ground in Fight Against Nomination | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/utility-loan-disapproved.html | Utility Loan Disapproved | True | | C1B 8004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/berg-takes-slalom-and-captures-combined-title-in-eastern-skiing.html | Berg Takes Slalom and Captures Combined Title in Eastern Skiing; Norwegian Student at Harvard Tops Clifford of Canada, 169 Points to 176--Constant, West Point Coach, Is Third | True | By Frank Elkins Special To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/german-fuel-patents-available.html | German Fuel Patents Available | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/us-to-aid-travel-for-foreign-trade-commerce-department-to-help.html | U.S. TO AID TRAVEL FOR FOREIGN TRADE; Commerce Department to Help Importers and Exporters Get Ship, Air Passage | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/dr-adolf-lorenz-orthopedist-dies-bloodless-surgeon-91-won-fame-for.html | DR. ADOLF LORENZ, ORTHOPEDIST, DIES; 'Bloodless Surgeon,' 91, Won Fame for Joint Treatments -- Visited U.S. 20 Times | True | The New York Times | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/preparing-for-the-public-consistory.html | PREPARING FOR THE PUBLIC CONSISTORY | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/abroad-the-stormy-passage-toward-a-free-asia.html | Abroad; The Stormy Passage Toward a Free Asia | True | By Anne O'Hare McCormick | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/news-of-food-souffle-is-suggested-as-easy-to-make-and-something.html | News of Food; Souffle Is Suggested as Easy to Make And Something Almost Everyone Likes | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/works-by-chajes-heard.html | Works by Chajes Heard | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/dr-palen-criticizes-the-tugboat-strikers-and-the-government-in-the.html | Dr. Palen Criticizes the Tugboat Strikers And the Government in the City Shutdown | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/mass-suicides-of-jews-in-europe-feared-by-palestine-investigator.html | Mass Suicides of Jews in Europe Feared by Palestine Investigator; SUICIDE WAVE SEEN FOR MIGRANT JEWS | True | By Albion Ross By Wireless To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/canada-rounds-up-all-spy-suspects-one-man-reported-picked-up-in.html | CANADA ROUNDS UP ALL SPY SUSPECTS; One Man Reported Picked Up in London--More FBI Men Are Sent Into Country 15 PERSONS IN DETENTION Ottawa Officials Keep Secrecy on Details but Note Free Information Given Russia | True | By P.j. Philip Special To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/amateur-bouts-wednesday.html | Amateur Bouts Wednesday | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/thierry-dargenlieu-in-paris.html | Thierry d'Argenlieu in Paris | True | By Wireless To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/japanese-still-hide-on-guam.html | Japanese Still Hide on Guam | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/80000-at-lisbon-soccer.html | 80,000 at Lisbon Soccer | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/gets-forstmann-post.html | Gets Forstmann Post | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/new-friends-hear-brahms.html | New Friends Hear Brahms | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/gen-chou-demands-manchuria-voice-fighting-resumed-chinese-red.html | GEN. CHOU DEMANDS MANCHURIA VOICE; FIGHTING RESUMED; Chinese Red Leader Opposes Chungking's Use of Force, Denies Soviet Contact | True | By Tillman Durdin By Wireless To the New York Times. | C1B 8004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/egyptian-cabinet-formed-by-sidky-5-constitutional-liberals-and-7.html | EGYPTIAN CABINET FORMED BY SIDKY; 5 Constitutional Liberals and 7 Independents Are Sworn-- Speed on Treaty Pledged CLAIMS UNITY ON REVISION Premier Says Country Is Solid for Independence--Paraders Continue to Assail Britain | True | By Clifton Daniel By Wireless To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/a-year-ago-on-iwo.html | A YEAR AGO ON IWO | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/world-famine-toll-seen-higher-than-that-of-war.html | World Famine Toll Seen Higher Than That of War | True | By Wireless To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/1879759-earned-by-general-baking-equals-76-cents-a-share-sales-for.html | $1,879,759 EARNED BY GENERAL BAKING; Equals 76 Cents a Share-- Sales for 52 Weeks Highest in Company's History | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/new-york-buildings-sold-57th-street-business-structure-among.html | NEW YORK BUILDINGS SOLD; 57th Street Business Structure Among Property Deals | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/suspend-steel-foremen-carnegieillinois-notifies-men-who-joined.html | SUSPEND STEEL FOREMEN; Carnegie-Illinois Notifies Men Who Joined Strikers | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/eisenhower-bids-gis-aid-peace-not-brass.html | EISENHOWER BIDS GI'S AID PEACE, NOT 'BRASS' | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/edwin-a-johnson-managing-editor-of-the-army-times-dies-in.html | EDWIN A. JOHNSON; Managing Editor of The Army Times Dies in Washington | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/press-fight-on-bill-for-airport-board-republicans-assail-40year.html | PRESS FIGHT ON BILL FOR AIRPORT BOARD; Republicans Assail 40-Year Field Building Ban in Idlewild Measure | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/books-published-today.html | Books Published Today | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/golden-gloves-tonight-finals-at-garden-expected-to-draw-crowd-of.html | GOLDEN GLOVES TONIGHT; Finals at Garden Expected to Draw Crowd of 20,000 | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/no-rehiring-of-women-by-ford-at-edgewater.html | No Rehiring of Women By Ford at Edgewater | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/events-today.html | Events Today | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/belgian-royalists-ahead-in-election-socialists-strong-catholic.html | BELGIAN ROYALISTS AHEAD IN ELECTION; SOCIALISTS STRONG; Catholic Party Has 76 Seats at Count--Van Acker's Group 46, Reds 12 | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/confidence-in-china-leader-of-randalls-raiders-has-hopeful-farewell.html | CONFIDENCE IN CHINA; Leader of 'Randall's Raiders' Has Hopeful Farewell Message | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/rules-are-speeded-for-wages-prices-stabilization-board-prepares-a.html | RULES ARE SPEEDED FOR WAGES, PRICES; Stabilization Board Prepares a New Formula--Bowles Pleads for OPA Today | True | By Louis Stark Special To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/general-gillem-in-chungking.html | General Gillem in Chungking | True | By Wireless To the New York Times. | C1B 8004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/gertrude-seither-to-wed-former-army-physiotherapist-is-engaged-to.html | GERTRUDE SEITHER TO WED; Former Army Physiotherapist Is Engaged to Ensign R.D. Tuttle | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/nelson-cards-277-and-retains-title-gets-sensational-66-in-last.html | NELSON CARDS 277 AND RETAINS TITLE; Gets Sensational 66 in Last Round of the New Orleans Open Golf Tournament HOGAN SECOND WITH 282 Finishes With One-Over-Par 73 --Snead Takes Third Prize and McSpaden Fourth | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/earle-mitchell-retired-actor-64-thespian-who-had-325-roles-in-276.html | EARLE MITCHELL, RETIRED ACTOR, 64; Thespian Who Had 325 Roles in 276 Plays Dies--Appeared Under Noted Producers Here | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/10000-garage-burns.html | $10,000 Garage Burns | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/hawks-tie-red-wings-22-sextets-draw-for-second-night-in-row-before.html | HAWKS TIE RED WINGS, 2-2; Sextets Draw, for Second Night in Row, Before 17,666 Fans | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/ship-initiaion-kills-2-san-francisco-boys.html | SHIP INITIAION KILLS 2 SAN FRANCISCO BOYS | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/soviet-lets-primate-fly-permits-archbishop-mindszenty-of-hungary-to.html | SOVIET LETS PRIMATE FLY; Permits Archbishop Mindszenty of Hungary to Go to Rome | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/experts-will-tell-how-to-save-meat-housewives-may-attend-show-and.html | EXPERTS WILL TELL HOW TO SAVE MEAT; Housewives May Attend Show and Lecture on Cutting and Cooking for Better Results | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/1000-at-protest-rally-meeting-here-urges-elections-be-delayed-in.html | 1,000 AT PROTEST RALLY; Meeting Here Urges Elections Be Delayed in Greece | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/violet-schaffer-becomes-bride.html | Violet Schaffer Becomes Bride | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/cousin-confesses-killing-twins-80-beat-staten-island-sisters-to.html | COUSIN CONFESSES KILLING TWINS, 80; Beat Staten Island Sisters to Death When Money to Buy Liquor Was Refused | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/makes-interracial-plea.html | Makes Interracial Plea | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/bigelowsanford-carpet-elects-vice-presidents.html | Bigelow-Sanford Carpet Elects Vice Presidents | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/more-city-taxes-asked-lawyers-guild-proposes-ways-to-increase.html | MORE CITY TAXES ASKED; Lawyers Guild Proposes Ways to Increase Revenue | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/spirit-of-revenge-decried-by-oxnam-change-in-hearts-of-men-held.html | SPIRIT OF REVENGE DECRIED BY OXNAM; Change in Hearts of Men Held Essential to Success of New World Order | True | By Bishop G. Bromley Oxnam President, the Federal Council of Churches | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/resident-offices-report-on-trade-buyers-in-wholesale-markets-check.html | RESIDENT OFFICES REPORT ON TRADE; Buyers in Wholesale Markets Check Back Orders--Lack of Merchandise Holds | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/a-correction.html | A Correction | True | | C1B 8004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/britain-is-assailed-at-jewish-parley-appeals-for-the-establishment.html | BRITAIN IS ASSAILED AT JEWISH PARLEY; Appeals for the Establishment of Palestine Commonwealth Made in Cleveland | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/veterans-to-trek-for-cab-licenses-start-march-on-capital-from.html | VETERANS TO TREK FOR CAB LICENSES; Start 'March' on Capital From Chicago Today in Fight for Right to Run Taxis | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/municipal-bonds-at-record-highs-average-up-from-90-78-in-1933-to.html | MUNICIPAL BONDS AT RECORD HIGHS; Average Up From 90 7/8 in 1933 to 134 at Close of 1945, Survey Reveals | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/junior-auditions-planned-musical-scholarship-tryouts-to-commence.html | JUNIOR AUDITIONS PLANNED; Musical Scholarship Tryouts to Commence Next Month | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/9738-veterans-aided-brooklyn-service-canter-is-increasing-its-staff.html | 9,738 VETERANS AIDED; Brooklyn Service Canter Is Increasing Its Staff | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/hatten-southpaw-is-dodger-holdout-refuses-trip-to-florida-for.html | HATTEN, SOUTHPAW, IS DODGER HOLDOUT; Refuses Trip to Florida for Conference--Hermanski Also Rejects Rickey Terms | True | By Roscoe McGowen Special To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/booksauthors.html | Books--Authors | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/hits-politics-in-strikes-senator-capper-says-some-leaders-provoke.html | HITS 'POLITICS' IN STRIKES; Senator Capper Says Some Leaders Provoke Discord | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/deals-in-new-jersey-business-properties-figure-in-latest-realty.html | DEALS IN NEW JERSEY; Business Properties Figure in Latest Realty Activity | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/named-to-executive-post-by-sylvania-electric.html | Named to Executive Post By Sylvania Electric | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/blue-book-whets-argentine-issues-us-charged-believed-to-have-won.html | BLUE BOOK WHETS ARGENTINE ISSUES; U.S. Charged Believed to Have Won Some Neutrals to Peron Opponents in Feb. 24 Vote EFFECT IS STILL UNCLEAR Peron Turns Disclosure of Nazi Tied Into Weapon--Terror Rife as Race Nears End | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/darmouth-ivy-league-champion-to-pass-up-postseason-contests-four.html | Darmouth, Ivy League Champion, To Pass Up Post-Season Contests; Four Members of Title Basketball Quintet Will Be Lost, Coach Reveals--Big Green Unbeatable Next Year, Alumni Say | True | By Louis Effrat | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/broker-to-aid-cancer-fund.html | Broker to Aid Cancer Fund | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/the-ballet-russe-opens-new-season-balanchines-baiser-de-ia-fee-is.html | THE BALLET RUSSE OPENS NEW SEASON; Balanchine's 'Baiser de la Fee' Is Revived, at City Center-- Igor Stravinsky Conducts | True | By John Martin | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/prima-ballerina.html | PRIMA BALLERINA | True | | C1B 8004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/great-neck-home-sold.html | Great Neck Home Sold | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/giulio-rodino-naples-lawyer-formerly-in-the-italian-cabinet-is-dead.html | GIULIO RODINO; Naples Lawyer, Formerly in the Italian Cabinet, Is Dead | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/general-strike-is-began-by-afl-in-lancaster.html | General Strike Is Began By AFL in Lancaster | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/sportsmens-show-opened-at-garden-capacity-crowds-drawn-to.html | SPORTSMEN'S SHOW OPENED AT GARDEN; Capacity Crowds Drawn to Exhibition of Equipment for Hunting, Fishing | True | By Raymond R. Camp | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/exsoldier-dies-in-crash-victims-wife-and-baby-on-way-to-us-from-new.html | EX-SOLDIER DIES IN CRASH; Victim's Wife and Baby on Way to U.S. From New Zealand | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/hispano-70-victor-in-leacue-soccer.html | HISPANO 7-0 VICTOR IN LEACUE SOCCER | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/army-still-blocks-news-in-germany-german-civilian-workers-have.html | ARMY STILL BLOCKS NEWS IN GERMANY; German Civilian Workers Have Access to Material Denied to U.S. Journalists | True | By Tania Long By Wireless To the New York Times. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/stelle-is-backed-by-legion-board-unanimous-vote-criticizes-va-but.html | STELLE IS BACKED BY LEGION BOARD; Unanimous Vote Criticizes VA but Denial Is Made of Aim to Qust Bradley | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/riding-for-a-fall.html | RIDING FOR A FALL | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/elected-to-varlon-post.html | Elected to Varlon Post | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/two-wee-laddies-arrive-here.html | TWO WEE LADDIES ARRIVE HERE | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/mixed-pairs-event-opens-bridge-play-eastern-championships-being.html | MIXED PAIRS EVENT OPENS BRIDGE PLAY; Eastern Championships Being Contested Here--Few Points Separate the Leaders BAY STATE TEAM IS FIRST Mrs. Keohane-F.T. Westcott Score 198 to 196 for Mrs. Cook-Ambrose Casner | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/contemporary-music-on-anniversary-bill.html | CONTEMPORARY MUSIC ON ANNIVERSARY BILL | True | By Mark A. Schubart | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/home-life-insurance-co-assets-reported-increased-from-154055403-to.html | HOME LIFE INSURANCE CO.; Assets Reported Increased From $154,055,403 to $167,610,335 | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/glass-company-formed-new-toledo-concern-to-make-glass-wool-and.html | GLASS COMPANY FORMED; New Toledo Concern to Make Glass Wool and Fiber Products | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/twas-a-balmy-sunday-with-mercury-at-53-75000-at-the-rockaways-50000.html | 'Twas a Balmy Sunday With Mercury at 53; 75,000 at the Rockaways, 50,000 at Coney | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/telephone-union-considers-strike-leaders-meet-in-memphis-on-eve-of.html | TELEPHONE UNION CONSIDERS STRIKE; Leaders Meet in Memphis on Eve of Delegates' Parley-- Walk-Out Called Likely | True | Special to THE NEW YORK TIMES. | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/argentinas-answer.html | ARGENTINA'S ANSWER | True | | C1B 8004 |
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/books-of-the-times-a-daily-issued-on-many-fronts.html | Books of the Times; A Daily Issued on Many Fronts | True | By Orville Prescott | C1B 8004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-18 | 1946-02-18 | https://www.nytimes.com/1946/02/18/archives/chinese-working-for-us-strike.html | Chinese Working for U.S. Strike | True | | C1B 8004 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/snyder-outlines-transition-musts-he-predicts-4point-program-by.html | SNYDER OUTLINES TRANSITION 'MUSTS'; He Predicts 4-Point Program by Washington to Combat Inflation Spiral | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/an-antiinflation-program.html | AN ANTI-INFLATION PROGRAM | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/bevin-is-sarcastic-about-yugoslavs-informs-lie-that-the-charges-of.html | BEVIN IS SARCASTIC ABOUT YUGOSLAVS; Informs Lie That the Charges of Poles Creeping Up on Them in Italy Are False | True | By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/2-exchanges-bar-trades-in-wheat-kansas-city-and-minneapolis-halt.html | 2 EXCHANGES BAR TRADES IN WHEAT; Kansas City and Minneapolis Halt Deals in May and Latter Stops July | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/lancaster-strike-not-yet-general-cars-stop-as-mayor-calls-off.html | LANCASTER STRIKE NOT YET 'GENERAL'; Cars Stop as Mayor Calls Off Police to Avert Clashes in Uncertain Situation | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/meet-events-are-split.html | Meet Events Are Split | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/k-b-friedman-resigns.html | K. B. Friedman Resigns | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/pickets-defy-court-five-women-are-hurt-in-newarkgovernor-calls-for.html | PICKETS DEFY COURT; Five Women Are Hurt in Newark--Governor Calls for Parley CLASH IN NEW YORK SEEN Schenectady Injunction Brings Union Call for a Bigger Barrier at GE Plant | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/japan-to-get-right-for-2way-trade-allies-to-restrict-import-and.html | JAPAN TO GET RIGHT FOR 2-WAY TRADE; Allies to Restrict Import and Export Tonnage--Barters for Food Under Way | True | By Wireless to the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/fbi-sifts-equator-prank-deaths.html | FBI Sifts Equator Prank Deaths | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/party-to-help-french-children.html | Party to Help French Children | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/tammany-leftwing-alp-clash-in-congressional-election-today-election.html | Tammany, Left-Wing ALP Clash In Congressional Election Today; ELECTION TODAY IN 19TH DISTRICT | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/dealer-assessed-2500-in-yule-box-overcharges.html | Dealer Assessed $2,500 In Yule Box Overcharges | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/course-in-training-the-blind.html | Course in Training the Blind | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/british-seamen-stage-sitdown.html | British Seamen Stage Sit-Down | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/uno-economic-body-sets-up-5-groups-human-rights-commission-is.html | UNO ECONOMIC BODY SETS UP 5 GROUPS; Human Rights Commission Is One--18-Nation Committee to Prepare Trade Parley | True | By Wireless to the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/peace-group-urges-loan-for-britain.html | PEACE GROUP URGES LOAN FOR BRITAIN | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/col-parmentier-is-decorated.html | Col. Parmentier Is Decorated | True | Special to THE NEW YORK TIMES. | C1B 8005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/record-price-paid-on-jersey-realty-ridgefield-industrial-plant.html | RECORD PRICE PAID ON JERSEY REALTY; Ridgefield Industrial Plant Taken at Auction by New York Perfume Concern | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/higher-milk-prices-urged-and-decried.html | HIGHER MILK PRICES URGED AND DECRIED | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/ski-slopes-and-trails-injuries-at-minimum.html | SKI SLOPES AND TRAILS; Injuries at Minimum | True | By Frank Elkins Special To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/falange-band-forces-american-to-salute.html | FALANGE BAND FORCES AMERICAN TO SALUTE | True | By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/lst-unloads-quonset-huts-here-to-provide-housing-for-veterans.html | LST Unloads Quonset Huts Here To Provide Housing for Veterans; LOSING NO TIME IN GETTING A HOUSING PROJECT UNDER WAY | True | The New York Times | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/belgian-election-points-to-impasse-christian-socialists-gains-bar.html | BELGIAN ELECTION POINTS TO IMPASSE; Christian Socialists' Gains Bar New Left-Wing Regime but Fail to Make Majority VAN ACKER CARRIES ON Regent Asks Leader of Each Major Party to Explore Formation of Cabinet | True | By David Anderson By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/fritz-kuhn-a-threat-army-in-germany-is-definitely-not-freeing-him.html | FRITZ KUHN A 'THREAT'; Army in Germany Is Definitely Not Freeing Him, Officer Says | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/topics-of-the-day-in-wall-street-commodity-prices.html | TOPICS OF THE DAY IN WALL STREET; Commodity Prices | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/heads-advertising-for-toledo-blade-gets-new-ad-post.html | HEADS ADVERTISING FOR TOLEDO BLADE; GETS NEW 'AD' POST | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/60-women-picket-white-house.html | 60 Women Picket White House | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/mary-tatum-betrothed-brideelect-of-jn-cackley-jr-vice-consul-at.html | MARY TATUM BETROTHED; Bride-Elect of J.N. Cackley Jr., Vice Consul at Marseilles | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/atlas-preferred-called-243711-shares-of-50-par-to-be-redeemed-april.html | ATLAS PREFERRED CALLED; 243,711 Shares of $50 Par to Be Redeemed April 1 | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/business-world-store-sales-here-up-17.html | BUSINESS WORLD; Store Sales Here Up 17% | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/austerity-decreed.html | AUSTERITY DECREED | True | By Wireless to the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/vardaman-denies-st-louis-charges-testifies-that-he-was-cleared-of.html | VARDAMAN DENIES ST. LOUIS CHARGES; Testifies That He Was Cleared of Misappropriation in Shoe Firm, Cites Banks He Aided | True | By Jay Walz Special To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/gamblers-pay-1750-in-fines.html | Gamblers Pay $1,750 in Fines | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/soviet-embassy-exaide-gave-tip-on-leak-of-canadas-science-data.html | Soviet Embassy Ex-Aide Gave Tip On Leak of Canada's Science Data; Soviet Embassy Ex-Aide Gave Tip On Leak of Canada's Science Data | True | By P.j. Philip Special To the New York Times. | C1B 8005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/calloway-trial-ordered-court-wont-let-charge-against-band-leader-be.html | --CALLOWAY TRIAL ORDERED; Court Won't Let Charge Against Band Leader Be Dropped | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/air-cargo-rate-cut-bigger-loads-asked.html | AIR CARGO RATE CUT; BIGGER LOADS ASKED | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/8-more-help-neediest-addition-of-207-brings-total-of-fund-to-386312.html | 8 MORE HELP NEEDIEST; Addition of $207 Brings Total of Fund to $386,312 | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/bill-of-rights-week-starts-in-citys-schools.html | BILL OF RIGHTS WEEK STARTS IN CITY'S SCHOOLS | True | The New York Times | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/group-asks-better-child-foster-care-welfare-council-urges-city-to.html | GROUP ASKS BETTER CHILD FOSTER CARE; Welfare Council Urges City to Take Over Unless Volunteer Agencies Expand Efforts PROGRAM HELD INADEQUATE Parleys Suggested to Devise Means to Provide for All Children in Need | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/miss-emma-a-opper-writer-of-short-stories-a-sister-of-new-york.html | MISS EMMA A. OPPER; Writer of Short Stories a Sister of New York Cartoonist | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/editors-outline-newspaper-goals-news-and-editorial-page-aims.html | EDITORS OUTLINE NEWSPAPER GOALS; News and Editorial Page Aims Defined for 500 Teachers at Times Hall Session | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/reese-discovered-at-dodgers-camp-star-shortstop-admits-quietly.html | REESE DISCOVERED AT DODGERS' CAMP; Star Shortstop Admits Quietly Resting 5 Days--Must Shed Weight, Says Durocher | True | By Roscoe McGowen Special To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/daughter-to-ea-dennisons-jr.html | Daughter to E.A. Dennisons Jr. | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/77suite-apartment-bought-in-brooklyn.html | 77-SUITE APARTMENT BOUGHT IN BROOKLYN | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/adrien-tixier-48-de-gaullist-dies-former-minister-of-interior-had.html | ADRIEN TIXIER, 48, DE GAULLIST, DIES; Former Minister of Interior Had Represented General at Washington in 1941-43 | True | By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/the-mail-comes-through-heavy.html | THE MAIL COMES THROUGH HEAVY | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/outboard-boatmen-meet-plan-organization-by-states-and-hope-for.html | OUTBOARD BOATMEN MEET; Plan Organization by States and Hope for 100,000 Members | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/elected-a-board-member-of-rheem-manufacturing.html | Elected a Board Member Of Rheem Manufacturing | True | Bachrach | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/assembly-tribute-to-willkie.html | Assembly Tribute to Willkie | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/its-true-6legged-cat-doorbell-rings-all-day-at-the-home-of.html | IT'S TRUE! 6-LEGGED CAT!; Doorbell Rings All Day at the Home of Phenomenal Animal | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/experts-outline-atomic-controls-united-nations-inspections-of.html | EXPERTS OUTLINE ATOMIC CONTROLS; United Nations Inspections of Sources of Uranium and Thorium Proposed | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/opa-accuses-aide-attorney-charged-with-taking-a-300-rental-bribe.html | OPA ACCUSES AIDE; Attorney Charged With Taking a $300 Rental Bribe | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/liniment-gargle-fatal.html | Liniment Gargle Fatal | True | | C1B 8005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/richest-korean-in-jail-merchant-rearrested-on-blackmarket-charges.html | RICHEST KOREAN IN JAIL; Merchant Rearrested on BlackMarket Charges | True | By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/industry-and-defense-cited-for-seaway-by-acheson-olds-and-armynavy.html | Industry and Defense Cited for Seaway By Acheson, Olds and Army-Navy Chiefs | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/winds-tear-vienna-again-four-killed-200-put-in-hospitals-by.html | WINDS TEAR VIENNA AGAIN; Four Killed, 200 Put in Hospitals by Crashing War-Ruins of City | True | By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/bids-for-filene-realty-rejected.html | Bids for Filene Realty Rejected | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/hecht-marthur-rewriting-a-play-leading-man.html | HECHT, M'ARTHUR REWRITING A PLAY; LEADING MAN | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/charles-l-doe-former-mayor-of-glen-ridge-nj-and-a-bank-official.html | CHARLES L. DOE; Former Mayor of Glen Ridge, N.J., and a Bank Official | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/pneumonia-hospitalizes-cardinal-from-chile-80.html | Pneumonia Hospitalizes Cardinal From Chile, 80 | True | By the United Press. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/frederick-brown-buys-building-on-e-23d-st.html | Frederick Brown Buys Building on E. 23d St. | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/phi-epsilon-pi-honors-rosenman.html | Phi Epsilon Pi Honors Rosenman | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/transfer-of-uses-assailed-by-green-state-politics-and-patronage.html | TRANSFER OF USES ASSAILED BY GREEN; State Politics and Patronage Would Cripple the Service, AFL Chief Warns | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/teachers-college-seeks-to-rid-itself-of-lincoln-school-where.html | TEACHERS COLLEGE SEEKS TO RID ITSELF OF LINCOLN SCHOOL; WHERE COLUMBIA MAY ABANDON EDUCATION PROGRAMS | True | By Benjamin Fine | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/merger-of-railroads-seen-helping-service.html | MERGER OF RAILROADS SEEN HELPING SERVICE | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/control-of-jobber-tightened-by-opa-order-covers-wholesalers-of.html | CONTROL OF JOBBER TIGHTENED BY OPA; Order Covers Wholesalers of Finished Piece Goods-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/nyu-opens-movie-library.html | N.Y.U. Opens Movie Library | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/student-veterans-to-live-in-mansion-historic-home-enters-on-new-era.html | STUDENT VETERANS TO LIVE IN MANSION; HISTORIC HOME ENTERS ON NEW ERA | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/thiel-is-sentenced-for-forgeries-here.html | THIEL IS SENTENCED FOR FORGERIES HERE | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/372-a-share-net-for-pennsylvania-railroad-now-in-its-100th-year.html | $3.72 A SHARE NET FOR PENNSYLVANIA; Railroad Now in Its 100th Year Shows $49,008,238 Profit and $303,907,345 Assets DEBT IS REDUCED FURTHER President Clement Cites Need for Rise in Freight Rates to Meet Higher Costs | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/educators-going-to-japan-stoddard-heads-group-which-will-reorganize.html | EDUCATORS GOING TO JAPAN; Stoddard Heads Group Which Will Reorganize Schools | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/in-the-nation-an-echo-of-the-act-of-chapultepec.html | In The Nation; An Echo of the Act of Chapultepec | True | By Arthur Krock | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/gi-student-becomes-millionaire.html | GI Student Becomes Millionaire | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/32-new-cardinals-notified-of-titles-in-vatican-rites-group-near.html | 32 NEW CARDINALS NOTIFIED OF TITLES IN VATICAN RITES; GROUP NEAR LIMIT Italians Outnumbered in Sacred College First Time in 6 Centuries SPELLMAN WARNS WORLD New York Cardinal Stresses Need to Turn to God to End Rush to Chaos | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/rachmaninoff-event-set-benefit-concert-postponed-by-mayors-order-to.html | RACHMANINOFF EVENT SET; Benefit Concert Postponed by Mayor's Order to Be Held Mar. 12 | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/colliers-collide-in-bay-one-later-settles-to-bottom-on-red-hook.html | COLLIERS COLLIDE IN BAY; One Later Settles to Bottom on Red Hook Flats | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/us-airliner-leaves-capetown.html | U.S. Airliner Leaves Capetown | True | By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/specialist-suspended-a-week.html | Specialist Suspended a Week | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/asserts-refugees-prefer-palestine-rabbi-grinberg-bavarian-leader.html | ASSERTS REFUGEES PREFER PALESTINE; Rabbi Grinberg, Bavarian Leader, Addresses 500 at AmericanJewish Conference Session | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/suggests-high-court-fix-pay-in-congress.html | SUGGESTS HIGH COURT FIX PAY IN CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/dr-ic-falbo-dead-editor-writer-69-chief-of-il-progresso-here-since.html | DR. I.C. FALBO DEAD; EDITOR, WRITER, 69; Chief of Il Progresso Here Since 1923 --Bomb Once Sent to Him in Mails | True | The New York Times, 1931 | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/shirley-jackson-engaged-fiancee-of-re-butterfield-both-are-teaching.html | SHIRLEY JACKSON ENGAGED; Fiancee of R.E. Butterfield-- Both Are Teaching in Turkey | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/bids-business-take-world-trade-risk-wallace-at-chicago-parley-asks.html | BIDS BUSINESS TAKE WORLD TRADE RISK; Wallace, at Chicago Parley, Asks Its Vigorous Support Especially of British Loan | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/veteran-dies-in-fall.html | Veteran Dies in Fall | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/insurance-sales-up-january-total-1350915000-against-1055230000-in.html | INSURANCE SALES UP; January Total $1,350,915,000, Against $1,055,230,000 in '45 | True | | C1B 8005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/outboard-industry-aims-at-50000000-motors-association-director-sets.html | OUTBOARD INDUSTRY AIMS AT $50,000,000; Motors Association Director Sets Goal of 500,000 Units for Current Year OUTPUT BEHIND SCHEDULE Lag Traced to Slow Delivery of Materials--Effect of Steel Price Rise Discounted | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/buys-benguet-shares-allen-concern-gets-2000000-from-haussermann.html | BUYS BENGUET SHARES; Allen Concern Gets 2,000,000 From Haussermann Trustees | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/son-born-to-mrs-ld-cavanagh.html | Son Born to Mrs. L.D. Cavanagh | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/donald-cumfer-51-engineer-inventor.html | DONALD CUMFER, 51, ENGINEER, INVENTOR | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/special-planes-carry-birettas-to-2-cardinals.html | Special Planes Carry Birettas to 2 Cardinals | True | By Religious News Service | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/property-owners-flay-opa-on-rents-200-at-meeting-in-manhattan.html | PROPERTY OWNERS FLAY OPA ON RENTS; 200 at Meeting in Manhattan Center Hear Appeal for 15% Rise and State Control | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/dynamos-lose-at-hockey.html | Dynamos Lose at Hockey | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/amputees-want-autos-hospital-patients-go-to-white-house-to-present.html | AMPUTEES WANT AUTOS; Hospital Patients Go to White House to Present Demands | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/ifor-jones-offers-bach-b-minor-mass-brings-bethlehem-choir-here-for.html | IFOR JONES OFFERS BACH B MINOR MASS; Brings Bethlehem Choir Here for First Time Since 1920 and Scores Impressively | True | By Olin Downes | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/corwin-receives-oneworld-award-on-exhibition-here.html | CORWIN RECEIVES ONE-WORLD AWARD; ON EXHIBITION HERE | True | The New York Times | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/miss-hope-allen-becomes-engaged-examember-of-womens-army-corps.html | MISS HOPE ALLEN BECOMES ENGAGED; Ex-Member of Women's Army Corps Overseas Fiancee of Robert von Pagenhardt | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/books-published-today.html | Books Published Today | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/first-commercial-ship-on-long-run-gets-radar.html | First Commercial Ship On Long Run Gets Radar | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/joseph-hollister-columnist-46-years.html | JOSEPH HOLLISTER, COLUMNIST 46 YEARS | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/grant-outpoints-randolph.html | Grant Outpoints Randolph | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/eggaweek-ration-hurts-oxford-crew.html | EGG-A-WEEK RATION HURTS OXFORD CREW | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/lieut-jensen-to-get-10-awards.html | Lieut. Jensen to Get 10 Awards | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/cardinals-consider-four-canonizations.html | CARDINALS CONSIDER FOUR CANONIZATIONS | True | By Telephone To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/mexican-leaguers-raid-us-teams-olmo-estalella-monteagudo-among.html | MEXICAN LEAGUERS RAID U.S. TEAMS; Olmo, Estalella, Monteagudo Among Seven in the Majors Reported Under Contract | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/27-enter-relay-races-army-navy-nyu-head-list-for-aau-meet-saturday.html | 27 ENTER RELAY RACES; Army, Navy, N.Y.U. Head List for A.A.U. Meet Saturday | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/dr-cj-larkey-63-bayonne-physician-former-deputy-health-officer.html | DR. C.J. LARKEY, 63, BAYONNE PHYSICIAN; Former Deputy Health Officer Dies--Had Taught Radiology at Columbia for Two Years | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/the-belgian-election.html | THE BELGIAN ELECTION | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/contractors-on-lump-sum-basis-face-problem-on-5-steel-rise-those.html | Contractors on Lump Sum Basis Face Problem on $5 Steel Rise; Those With Cost-Plus Plan, or Escalator Clauses, May Be Able to Pass Higher Price On, Survey Shows | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/war-on-children-charged-to-nazis-russian-cites-enemys-special.html | WAR ON CHILDREN CHARGED TO NAZIS; Russian Cites Enemy's Special Torture, Death Methods Used Against Young | True | By Drew Middleton By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/miss-grace-crane-captains-fiancee-brooklyn-girl-will-be-married-to.html | MISS GRACE CRANE CAPTAIN'S FIANCEE; Brooklyn Girl Will Be Married to Donald K. Richards, Army, an Alumnus of Princeton | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/curcio-outboxes-hudson-newark-fighter-wins-feature-at-st-nicks.html | CURCIO OUTBOXES HUDSON; Newark Fighter Wins Feature at St. Nicks Before 4,297 | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/books-of-the-times-eager-for-western-learning.html | Books of the Times; Eager for Western Learning | True | By Orville Prescott | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/dress-workers-open-arbitration-on-wage.html | DRESS WORKERS OPEN ARBITRATION ON WAGE | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/18878-are-drawn-to-golden-gloves-amateurs-who-survived-in-field-of.html | 18,878 ARE DRAWN TO GOLDEN GLOVES; Amateurs Who Survived in Field of 2,500 Meet in Garden --Chancey Wins | True | By Joseph C. Nichols | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/universality-idea-stressed-by-pope-pope-elevates-32-prelates-to-the.html | UNIVERSALITY IDEA STRESSED BY POPE; POPE ELEVATES 32 PRELATES TO THE SACRED COLLEGE | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/appointed-by-wallachs-as-advertising-manager.html | Appointed by Wallachs As Advertising Manager | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/illinois-five-tops-wisconsin.html | Illinois Five Tops Wisconsin | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/shaw-a-dublin-freeman-has-not-disgraced-city.html | Shaw a Dublin Freeman; Has 'Not Disgraced' City | True | By Cable To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/south-africa-delays-annexing-territory.html | SOUTH AFRICA DELAYS ANNEXING TERRITORY | True | By Wireless To the New York Times. | C1B 8005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/miss-johanna-wilson-worked-for-bible-society-here-for-49-yearsdies.html | MISS JOHANNA WILSON; Worked for Bible Society Here for 49 Years--Dies at 96 | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/bulgarias-army-feted-dimitrov-says-it-is-to-serve-balkan-peoples.html | BULGARIA'S ARMY FETED; Dimitrov Says It Is to Serve Balkan Peoples, Not Reds Alone | True | By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/world-news-summarized.html | World News Summarized | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/18c-rise-is-voted-for-shipbuilders.html | 18C RISE IS VOTED FOR SHIPBUILDERS | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/flatbush-stocking-shops-get-code-of-ethics-signs-to-tell-if-theyre.html | Flatbush Stocking Shops Get Code of Ethics; Signs to Tell if They're Nylons or Rayons | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/booksauthors.html | Books-Authors | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/vaghi-makes-debut-here-italian-basso-sings-the-role-of-colline-in.html | VAGHI MAKES DEBUT HERE; Italian Basso Sings the Role of Colline in Puccini's 'Boheme' | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/urges-export-quotas-abbink-warns-that-otherwise-continued-control.html | URGES EXPORT QUOTAS; Abbink Warns That Otherwise Continued Control Looms | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/gold-cup-classic-is-set-at-detroit-speedboat-race-on-labor-day.html | GOLD CUP CLASSIC IS SET AT DETROIT; Speedboat Race on Labor Day Announced--A.P.B.A. Plan for Outboards Offered | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/2-japanese-doomed-for-killing-fliers.html | 2 JAPANESE DOOMED FOR KILLING FLIERS | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/gets-insurance-post.html | Gets Insurance Post | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/star-navy-backs-dropped.html | Star Navy Backs Dropped | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/hank-greenberg-weds-mrs-lasker-married.html | HANK GREENBERG WEDS MRS. LASKER; MARRIED | True | Dorothy Wilding | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/northwestern-wins-5250.html | Northwestern Wins, 52-50 | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/the-legion-backs-mr-stelle.html | THE LEGION BACKS MR. STELLE | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/fidelity-in-union-urged-by-truman.html | 'FIDELITY IN UNION' URGED BY TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/radio-today.html | RADIO TODAY | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/inca-exhibition-at-museum.html | Inca Exhibition at Museum | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/appointing-a-surrogate.html | APPOINTING A SURROGATE | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/111-differential-between-bond-bids-50000000-southern-pacific-issue.html | $1.11 DIFFERENTIAL BETWEEN BOND BIDS; $50,000,000 Southern Pacific Issue Goes to Halsey Stuart for 99.52 as 2 s 98.4199 IS NEXT HIGHEST Kuhn, Loeb Tender Too Low --Reoffering to Be at Par to Yield a Flat 2.75% | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/bridge-stars-vie-in-contract-play-eastern-open-championship-match-a.html | BRIDGE STARS VIE IN CONTRACT PLAY; Eastern Open Championship Match a Feature Event in 5-Day Competition Here | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/favors-letting-in-chinese-wives.html | Favors Letting In Chinese Wives | True | | C1B 8005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/curley-gets-6-to-18-months-house-may-await-his-appeal-mayor-of.html | Curley Gets 6 to 18 Months; House May Await His Appeal; Mayor of Boston and Representative Is Sentenced With Others in Mail Fraud--McCormack Fights Expulsion Now | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/traffic-accidents-rise-72-more-last-week-than-in-same-1945-period.html | TRAFFIC ACCIDENTS RISE; 72 More Last Week Than in Same 1945 Period | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/j-parker-hickman-sr-vice-president-of-the-edison-pioneers-dies-at.html | J. PARKER HICKMAN SR.; Vice President of the Edison Pioneers Dies at Age of 79 | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/casualties-of-peace.html | CASUALTIES OF PEACE | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/princes-of-the-church.html | PRINCES OF THE CHURCH | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/elected-to-two-offices-of-aireon-corporation.html | Elected to Two Offices Of Aireon Corporation | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/senate-confirms-allen-for-the-rfc-first-by-43-to-27-defeats-a.html | SENATE CONFIRMS ALLEN FOR THE RFC; First, by 43 to 27, Defeats a Republican Move to Return Nomination to Committee TAFT OPENS LONG DEBATE Questions 'Propriety' of Other Salaries--Murdock Says All Keep Directorships | True | By C.p. Trussell Special To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/hospitals-urged-to-seek-paid-help-reliance-on-volunteers-called.html | HOSPITALS URGED TO SEEK PAID HELP; Reliance on Volunteers Called Unsound Practice by City Commissioner Bernecker | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/action-deferred-on-tool-dividend-nilesbementpond-president-doubts.html | ACTION DEFERRED ON TOOL DIVIDEND; Niles-Bement-Pond President Doubts Continued 50-Cent Rate Would Be Justified | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/dr-rudolph-schevill-professor-of-spanish-for-34-years-at-u-of.html | DR. RUDOLPH SCHEVILL; Professor of Spanish for 34 Years at U. of California | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/dr-russell-l-mundhenk-lederle-laboratories-official-cited-by.html | DR. RUSSELL L MUNDHENK; Lederle Laboratories Official-- Cited by Pershing in 1918 | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/citizenship-speeded-for-new-immigrants.html | Citizenship Speeded For New Immigrants | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/assembled-houses-will-cost-more-opa-orders-10-to-30-price.html | ASSEMBLED HOUSES WILL COST MORE; OPA Orders 10 to 30% Price Rise--Mechanical Building Device is Planned | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/cubans-blank-allstars-sisler-gets-only-safety-as-us-team-is-beaten.html | CUBANS BLANK ALL-STARS; Sisler Gets Only Safety as U.S. Team Is Beaten, 2 to 0 | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/rations-for-clothing-increased-in-britain.html | RATIONS FOR CLOTHING INCREASED IN BRITAIN | True | By Wireless To the New York Times. | C1B 8005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/american-book-elects-marriner-is-named-president-carrett-board.html | AMERICAN BOOK ELECTS; Marriner Is Named President, Carett Board Chairman | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/us-reveals-curbs-on-japans-fishing.html | U.S. REVEALS CURBS ON JAPAN'S FISHING | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/sees-retail-squeeze-on-wageprice-bulge.html | SEES RETAIL SQUEEZE ON WAGE-PRICE BULGE | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/lewis-union-to-fight-quill-for-subway-labor-control-miners-district.html | Lewis Union to Fight Quill For Subway Labor Control; Miners' District 50 Invites Federation of Municipal Transit Workers, AFL, to Pool Forces Against TWU | True | By A.h. Raskin | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/indonesians-shelled-in-bandung-region.html | INDONESIANS SHELLED IN BANDUNG REGION | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/750-hopper-cars-ordered.html | 750 Hopper Cars Ordered | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/jesse-c-bell-organizer-and-principal-for-24-years-of-ps-176.html | JESSE C. BELL; Organizer and Principal for 24 Years of P.S. 176, Brooklyn | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/elected-to-be-president-of-lordabbett-companies.html | Elected to Be President Of Lord-Abbett Companies | True | Blank & Stoller | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/exit-japan-enter-china.html | EXIT JAPAN, ENTER CHINA | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/mayor-says-he-has-dropped-plan-for-a-tax-on-rentals-rental-tax-plan.html | Mayor Says He Has Dropped Plan for a Tax on Rentals; RENTAL TAX PLAN DROPPED BY MAYOR | True | By Robert W. Potter | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/rumanian-slave-agents-guilty.html | Rumanian Slave Agents Guilty | True | By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/senate-confirms-w-john-kenney.html | Senate Confirms W. John Kenney | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/call-forrestal-to-pauley-hearing-after-senators-clash-on-oil-law.html | Call Forrestal to Pauley Hearing After Senators Clash on Oil Law; Committee on Navy Department Nomination Also Summon Davies, U.S. Oil Chief-- Party Feeling Rises Over Ickes' Attacks | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/morris-heads-parents-drive.html | Morris Heads Parents Drive | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/text-of-the-statement-on-wageprice-policy-submitted-by-bowles-at.html | Text of the Statement on Wage-Price Policy Submitted by Bowles at House Hearing | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/will-strike-for-longer-hours.html | Will Strike for Longer Hours | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/joyce-may-box-champion-bout-with-montgomery-at-the-garden-march-8.html | JOYCE MAY BOX CHAMPION; Bout With Montgomery at the Garden March 8 Likely | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/azerbaijan-chief-hints-drive-on-teheran-iranian-mission-flies-to.html | Azerbaijan Chief Hints Drive on Teheran; Iranian Mission Flies to Moscow Parley | True | By Wireless to the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/tokyo-tribunal-named-australian-heads-9judge-court-to-try-war.html | TOKYO TRIBUNAL NAMED; Australian Heads 9-Judge Court to Try War Criminals | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/new-cardinal-pilot-and-some-of-the-exservice-men-with-the-club.html | NEW CARDINAL PILOT AND SOME OF THE EX-SERVICE MEN WITH THE CLUB | True | | C1B 8005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/vatican-still-awaits-hungarian-primate.html | Vatican Still Awaits Hungarian Primate | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/new-issue-approved-additional-100000-shares-of-universal-pictures.html | NEW ISSUE APPROVED; Additional 100,000 Shares of Universal Pictures Voted | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/decca-opens-toledo-branch.html | Decca Opens Toledo Branch | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/crime-film-lead-for-vincent-price-he-will-be-publisher-in-foxs-one-man.html | CRIME FILM LEAD FOR VINCENT PRICE; He Will Be Publisher in Fox's 'One Man Jury'--Garnett and Stromberg Sign Deal | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/19-war-brides-from-greece-land.html | 19 War Brides From Greece Land | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/panel-for-18c-rise-in-harvester-pay-fact-board-also-recommends.html | PANEL FOR 18C RISE IN HARVESTER PAY; Fact Board Also Recommends Maintenance of Membership in 11 Struck Plants | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/oneill-arrives-to-train-tigers-will-keep-newhouser-idle-until-he.html | O'NEILL ARRIVES TO TRAIN TIGERS; Will Keep Newhouser Idle Until He Signs Contract --Greenberg Due Today | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/events-today.html | Events Today | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/mrs-frank-h-field-former-religious-and-welfare-leader-in-brooklyn.html | MRS. FRANK H. FIELD; Former Religious and Welfare Leader in Brooklyn Dies | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/three-boys-caught-in-theft-gang-hunt.html | THREE BOYS CAUGHT IN THEFT GANG HUNT | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/arthur-b-hoffs-have-son.html | Arthur B. Hoffs Have Son | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/joins-in-bias-fight-federation-asks-colleges-drop-limit-on-women.html | JOINS IN BIAS FIGHT; Federation Asks Colleges Drop Limit on Women Students | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/sports-of-the-times-veteran-with-the-whistle.html | Sports of the Times; Veteran With the Whistle | True | By Arthur Daley | C1B 8005 |
| 1946-02-19 | | https://www.nytimes.com/1946/02/19/archives/macphail-names-5-yank-holdouts-after-he-makes-flight-to-balboat.html | MacPhail Names 5 Yank Holdouts After He Makes Flight to Balboat; Discloses Stirnweiss Refuses $16,000, but May Compromise--Bonham, Stainback, Derry, Buzas Also Balk--Ruffing Absent | True | By James P. Dawson By Cable To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/korean-commusnists-seek-sole-authority-general-terry-leaves-india.html | KOREAN COMMUSNISTS SEEK SOLE AUTHORITY; General Terry Leaves India | True | By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/red-cross-drive-opens-in-bronx.html | Red Cross Drive Opens in Bronx | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/ffi-officers-to-win-regular-army-rank.html | FFI OFFICERS TO WIN REGULAR ARMY RANK | True | By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/jones-laughlin-signs-a-cio-pact-weirton-company-makes-contract-with.html | JONES & LAUGHLIN SIGNS A CIO PACT; Weirton Company Makes Contract With Independent Unionfor 22c an Hour Rise | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 8005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/bonds-and-shares-on-london-market-trading-volume-is-small-but-firm.html | BONDS AND SHARES ON LONDON MARKET; Trading Volume Is Small but Firm Note Is Sounded in Week's Opening Session | True | By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/white-house-up-in-air-on-successor-to-ickes.html | White House 'Up in Air' On Successor to Ickes | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/hope-to-limit-rise-in-steel-products-officials-issue-price-order.html | HOPE TO LIMIT RISE IN STEEL PRODUCTS; Officials Issue Price Order but Move to Ease Effect on Consumers' Goods | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/pacific-won-in-air-seversky-asserts-report-to-patterson-on-tour.html | PACIFIC WON IN AIR, SEVERSKY ASSERTS; Report to Patterson on Tour Discounts the Importance of Atomic Bomb in Victory | True | By Sidney Shalett Special To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/corvettes-turned-over-to-the-chilean-navy.html | CORVETTES TURNED OVER TO THE CHILEAN NAVY | True | The New York Times | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/chinese-ask-airing-of-soviet-demands-clamor-grows-for-stiffening-of.html | CHINESE ASK AIRING OF SOVIET DEMANDS; Clamor Grows for Stiffening of Policy on Manchuria-- Unity Held in Peril SOVEREIGNTY PUT FIRST Communist Claims for Share in Northeast Rule Believed to Harden Coalition Opponents | True | By Tillman Durdin By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/await-statement-on-foreign-loans-traders-encouraged-by-word.html | AWAIT STATEMENT ON FOREIGN LOANS; Traders Encouraged by Word Government Declaration Would' Be Issued Soon | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/french-railways-report-great-progress-in-restoring-service-is-shown.html | FRENCH RAILWAYS REPORT; Great Progress in Restoring Service Is Shown | True | By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/new-cairo-cabinet-gets-backing-vote-premier-sidky-pledges-action.html | NEW CAIRO CABINET GETS BACKING VOTE; Premier Sidky Pledges Action With British, Who Appoint Campbell as Ambassador | True | By Clifton Daniel By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/courses-for-veterans-intensive-business-training-to-be-offered-by.html | COURSES FOR VETERANS; Intensive Business Training to Be Offered by City College | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/gardella-reveals-jump-from-giants-tells-at-miami-camp-of-signing-a.html | GARDELLA REVEALS JUMP FROM GIANTS; Tells at Miami Camp of Signing a Five-Year Contract to Play in MexicoRESENTS 'PUSHING AROUND'Ott Names Adams, Lombardias Only Men of 17 AbsentHe Is Depending On | True | By John Drebinger Special To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/three-war-veterans-join-firm.html | Three War Veterans Join Firm | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/pl-saltonstall-weds-saturday.html | P.L. Saltonstall Weds Saturday | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/army-navy-watch-argentine-voting-as-presidential-campaign-nears.html | ARMY, NAVY WATCH ARGENTINE VOTING; AS PRESIDENTIAL CAMPAIGN NEARS CLOSE IN ARGENTINA | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/cotton-sells-off-after-early-rise-closing-prices-are-down-11-to-25.html | COTTON SELLS OFF AFTER EARLY RISE; Closing Prices Are Down 11 to 25 Points Net on Day-- Labor Shortage Noted | True | | C1B 8005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/london-to-mark-victory-with-parade-on-june-8.html | London to Mark Victory With Parade on June 8 | True | By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/louise-dempseys-plans-she-will-be-wed-on-march-9-to-lieut-jean-p.html | LOUISE DEMPSEY'S PLANS; She Will Be Wed on March 9 to Lieut. Jean P. Leinroth Jr. | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/75000-theft-foiled-man-abandoning-stolen-truck-is-seized-by-bronx.html | $75,000 THEFT FOILED; Man Abandoning Stolen Truck Is Seized by Bronx Police | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/stone-on-greyhound-board.html | Stone on Greyhound Board | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/new-goodrich-subsidiary.html | New Goodrich Subsidiary | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/truman-churches-to-act-on-housing-conference-at-white-house.html | TRUMAN, CHURCHES TO ACT ON HOUSING; Conference at White House Tomorrow Will Consider Plan to Aid Veterans | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/selectors-chosen-for-court-tourney.html | SELECTORS CHOSEN FOR COURT TOURNEY | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/raymond-c-willoughby-member-of-national-geographic-society-staff.html | RAYMOND C. WILLOUGHBY; Member of National Geographic Society Staff Dies at 59 | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/municipal-justices-have-troubles-too.html | MUNICIPAL JUSTICES HAVE TROUBLES, TOO | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/topper-for-spring.html | TOPPER FOR SPRING | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/gm-impasse-holds-after-3hour-talk-company-and-union-to-meet-again.html | GM IMPASSE HOLDS AFTER 3-HOUR TALK; Company and Union to Meet Again Today as Washington Urges Settlement | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/market-tumbles-in-sharp-reaction-selling-resumes-and-losses-of-1-to.html | MARKET TUMBLES IN SHARP REACTION; Selling Resumes and Losses of 1 to 4 Points Are General --Thinness Still a Factor 1,560,000 SHARES TRADED Bowles' Remarks on Inflation and Failure of GM Talks Are Seen Behind Slump | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/utilitys-plan-approved-fpc-sanctions-proposals-for-accounting.html | UTILITY'S PLAN APPROVED; FPC Sanctions Proposals for Accounting Adjustments | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/business-building-in-east-side-deal-store-and-showroom-structure-on.html | BUSINESS BUILDING IN EAST SIDE DEAL; Store and Showroom Structure on 58th St. Conveyed--Sale Ends 50th St. Cooperative | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/letters-to-the-times-factfinding-is-questioned-minnesotas-plan-it.html | Letters to The Times; Fact-Finding Is Questioned Minnesota's Plan, It Is Feared, Would Not Work on National Scale | True | JOHN BOLTEN. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 8005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/palestine-study-curbed-by-ban-on-hungary-visit.html | Palestine Study Curbed By Ban on Hungary Visit | True | By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/new-health-head-sought-by-mayor-committee-named-by-him-sifts-list.html | NEW HEALTH HEAD SOUGHT BY MAYOR; Committee Named by Him Sifts List to Replace Dr. Stebbins -- Choice Due by March 1 COMMISSIONER IS HONORED Slated as Johns Hopkins Dean, He Accepts Lincoln Award-- Tells of Naming Group | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/reports-small-lines-topped-big-business.html | REPORTS SMALL LINES TOPPED BIG BUSINESS | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/gossett-named-bendix-director.html | Gossett Named Bendix Director | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/design-contest-offers-prizes.html | Design Contest Offers Prizes | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/woman-scout-honored-miss-houghton-of-phils-named-to-allamerican.html | WOMAN SCOUT HONORED; Miss Houghton of Phils Named to All-American Board | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/buddy-young-enters-relays.html | Buddy Young Enters Relays | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/riot-in-haitian-capital-mob-ransacks-storebusiness-district-shut.html | RIOT IN HAITIAN CAPITAL; Mob Ransacks Store--Business District Shut Down | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/delehanty-nominates-dalton.html | Delehanty Nominates Dalton | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/spellman-liked-by-italian-press-new-yorker-considered-one-of-most.html | SPELLMAN LIKED BY ITALIAN PRESS; New Yorker Considered One of Most Popular Foreign Cardinals Appointed | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/dr-wachsmann-81-former-professor-exteacher-of-clinical-medicine-at.html | DR. WACHSMANN, 81, FORMER PROFESSOR; Ex-Teacher of Clinical Medicine at Physicians and Surgeons College Dies in Middletown | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/sports-today.html | Sports Today | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/bus-terminal-proposed-jersey-legislature-gets-bill-for-station-here.html | BUS TERMINAL PROPOSED; Jersey Legislature Gets Bill for Station Here | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/union-board-urges-telephone-strike-national-conference-defers.html | UNION BOARD URGES TELEPHONE STRIKE; National Conference Defers Action--Philadelphia Long Line Operators Go Out | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/5th-lecturerecital-features-choir-units.html | 5TH LECTURE-RECITAL FEATURES CHOIR UNITS | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/stock-plan-filed-by-piper-aircraft-150000-common-shares-to-be.html | STOCK PLAN FILED BY PIPER AIRCRAFT; 150,000 Common Shares to Be Offered--Other Registrations of Securities With SEC | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/2-arenas-planned-for-1948-olympics-wembley-stadium-and-white-city.html | 2 ARENAS PLANNED FOR 1948 OLYMPICS; Wembley Stadium and White City Proposed as Sites of Games in London | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/run-on-banks-in-tokyo-huge-withdrawals-follow-leaks-in-governments.html | RUN ON BANKS IN TOKYO; Huge Withdrawals Follow Leaks in Government's Plans | True | By Wireless To the New York Times. | C1B 8005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/bach-circle-offers-seasons-2d-concert.html | BACH CIRCLE OFFERS SEASON'S 2D CONCERT | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/quick-action-urged-new-stabilizer-tells-congress-speculative-fever.html | QUICK ACTION URGED; New Stabilizer Tells Congress 'Speculative Fever' Is Rampant SAYS LINE CAN BE HELD Truman Policy Will Check Food, Rent and Clothing Costs, He Testifies | True | By Samuel A. Tower Special To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/aluminum-for-cooking-and-dining-uses-now-available-and-shown-at.html | Aluminum for Cooking and Dining Uses Now Available and Shown at Store Exhibit; A NEW USE FOR ALUMINUM | True | By Mary Roche | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/davies-says-soviet-has-right-to-spy-exenvoy-to-moscow-upholds.html | DAVIES SAYS SOVIET HAS RIGHT TO SPY; Ex-Envoy to Moscow Upholds Atomic-Bomb Espionage as Valid Self-Defense Act | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/ingber-sets-pool-mark.html | Ingber Sets Pool Mark | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/gets-uno-education-post.html | Gets UNO Education Post | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/bids-for-bills-again-heavy.html | Bids for Bills Again Heavy | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/municipal-bonds-los-angeles-calif.html | MUNICIPAL BONDS; Los Angeles, Calif. | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/news-of-food-when-sugar-is-scarce-english-tea-cake.html | News of Food; WHEN SUGAR IS SCARCE: ENGLISH TEA CAKE | True | By Jane Nickerson | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/quarter-century-club-on-curb.html | Quarter Century Club on Curb | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/radar-conference-opens-18-european-nations-egypt-and-iraq-study.html | RADAR CONFERENCE OPENS, 18 European Nations, Egypt and Iraq Study Civilian Uses | True | By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/40-minor-loops-listed-two-more-may-be-added-before-march-1-bramham.html | 40 MINOR LOOPS LISTED; Two More May Be Added Before March 1, Bramham Says | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/bill-to-eliminate-spring-primary-voted.html | BILL TO ELIMINATE SPRING PRIMARY VOTED | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/business-failures-declined.html | Business Failures Declined | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/austrian-sees-byrnes-secretary-pledges-to-envoy-aid-in-restoring-in.html | AUSTRIAN SEES BYRNES; Secretary Pledges to Envoy Aid in Restoring Independence | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/signs-rivers-harbors-bill.html | Signs Rivers, Harbors Bill | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/todd-stock-retired-stockholders-will-consider-plan-to-cut.html | TODD STOCK RETIRED; Stockholders Will Consider Plan to Cut Capitalization | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/sun-spots-delay-ocean-flight.html | Sun Spots Delay Ocean Flight | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/hits-tight-policy-on-research-funds-cyanamid-official-tells-parley.html | HITS TIGHT POLICY ON RESEARCH FUNDS; Cyanamid Official Tells Parley of Accountants Work Is Vital and Will Yield Big Return | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/army-to-liquidate-mideast-theatre.html | ARMY TO LIQUIDATE MID-EAST THEATRE | True | By Wireless To the New York Times. | C1B 8005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/boy-falls-off-roof-he-plunges-from-police-station-in-duel-with.html | BOY FALLS OFF ROOF; He Plunges From Police Station in 'Duel' With Playmates | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/palestine-radio-seized-voice-of-israel-transmitter-found-in-tel.html | PALESTINE RADIO SEIZED; 'Voice of Israel' Transmitter Found in Tel Aviv, British Say | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/icc-is-assailed-on-freight-rates-findings-influenced-by-theory-not.html | ICC IS ASSAILED ON FREIGHT RATES; Findings Influenced by Theory, Not Evidence, Attorney for 9 States Tells Court | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/judge-oscar-hebel-illinois-jurist-for-29-years-dies-once-a.html | JUDGE OSCAR HEBEL; Illinois Jurist for 29 Years Dies --Once a Prosecuting Attorney | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/civil-board-to-get-atom-test-control-president-decides-burden-of.html | CIVIL BOARD TO GET ATOM TEST CONTROL, PRESIDENT DECIDES; Burden of Final Planning and Assaying of Bikini Project Is Held Unfair to Army, Navy IMPARTIALITY IS STRESSED McMahon Pleased by Decision --Roberts, Seymour, D'Olier Mentioned for Posts | True | By W.h. Lawrence Special To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/caras-tops-mosconi-twice.html | Caras Tops Mosconi Twice | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/france-flights-put-off-cost-of-pan-americans-proposed-service-held.html | FRANCE FLIGHTS PUT OFF; Cost of Pan American's Proposed Service Held Too Low | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/adele-chase-wed-to-ma-seligman-bride-and-bridetobe.html | ADELE CHASE WED TO M.A. SELIGMAN; BRIDE AND BRIDE-TO-BE | True | Ira L. Hill | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/mothball-fleets-to-be-us-reserve-2204-navy-vessels-will-be-kept-in.html | 'MOTHBALL' FLEETS TO BE U.S. RESERVE; 2,204 Navy Vessels Will Be Kept in Yards on Two Coasts for Future Use if Needed GUNS 'SLEEP' IN 'COCOONS' 'Breathing' Machines in Ships' Interiors Also Will Combat Destructive Moisture | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/army-releases-504-plants.html | Army Releases 504 Plants | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/therell-be-no-dirty-shows-says-odwyer-equity-still-asks-a-yes-or-no.html | 'There'll Be No Dirty Shows' Says O'Dwyer; Equity Still Asks a Yes or No on Burlesque | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/industries-in-us-replacing-women-4000000-fewer-employed-now-than-on.html | INDUSTRIES IN U.S. REPLACING WOMEN; 4,000,000 Fewer Employed Now Than on V-J Day, Federal Statistics Show VETERANS GETTING JOBS Auto Assembly Lines Are Too Tough for Feminine Workers, Company Spokesman Say | True | By Lucy Greenbaum | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/mob-burns-us-flag-in-street-of-bombay.html | MOB BURNS U.S. FLAG IN STREET OF BOMBAY | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/speeds-midpacific-gis-general-richardson-says-17000-are-eligible.html | SPEEDS MID-PACIFIC GI'S; General Richardson Says 17,000 Are Eligible for Release | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/mail-to-occupied-zones-letters-parcels-may-be-sent-to-germany-under.html | MAIL TO OCCUPIED ZONES; Letters, Parcels May Be Sent to Germany Under New Rules | True | Special to THE NEW YORK TIMES. | C1B 8005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/japanese-pupils-to-learn-by-radio-history-geography-and-morals.html | JAPANESE PUPILS TO LEARN BY RADIO; History, Geography and Morals Texts Scrapped Because of Ideological Content | True | By Burton Crane By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/plans-change-of-stock.html | Plans Change of Stock | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/electrical-strike-due-today.html | Electrical Strike Due Today | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/fall-shoe-colors-announced.html | Fall Shoe Colors Announced | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/renner-criticizes-zoning-of-austria-lifting-of-restrictions-called.html | RENNER CRITICIZES ZONING OF AUSTRIA; Lifting of Restrictions Called Useless in Aiding Political and Economic Unity | True | By John MacCormac By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/to-consider-exchange-holiday.html | To Consider Exchange Holiday | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/german-requiem-directed-by-shaw-collegiate-chorale-and-city.html | 'GERMAN REQUIEM' DIRECTED BY SHAW; Collegiate Chorale and City Symphony Present Brahms Work in Guest Program | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/ceremony-of-pallia-renewed-in-vatican.html | CEREMONY OF PALLIA RENEWED IN VATICAN | True | By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/ascot-on-austerity-rule-king-requests-simplicity-at-fourday-race.html | ASCOT ON AUSTERITY RULE; King Requests Simplicity at Four-Day Race Meeting | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/hialeah-feature-to-gay-moonbeam-flamingo-eligible-sixlength-victor.html | HIALEAH FEATURE TO GAY MOONBEAM; Flamingo Eligible Six-Length Victor Over Lookout Dice in Homestead Purse ARCARO BOOTS 3 WINNERS Gets Riding Triple as Kewey Dee Survives Foul Claim-- Six Favorites Score | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/hart-says-he-got-ample-warning-tells-committee-he-dispersed-asiatic.html | HART SAYS HE GOT AMPLE WARNING; Tells Committee He Dispersed Asiatic Fleet, Sent Part of It on 'Visit' to Indies | True | By William S. White Special To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/henri-habert-european-exnewspaper-man-once-a-greek-consul-general.html | HENRI HABERT; European Ex-Newspaper Man Once a Greek Consul General | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/miss-lydecker-fiancee-junior-at-cedar-crest-college-to-be-bride-of.html | MISS LYDECKER FIANCEE; Junior at Cedar Crest College to Be Bride of Richard Hawkins | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/profit-maintained-by-goodyear-tire-1945-net-is-equal-to-587-a.html | PROFIT MAINTAINED BY GOODYEAR TIRE; 1945 Net Is Equal to $5.87 a Share-- Industrial Rayon's Income Shows Rise | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/rob-miami-hotel-boxes-bandits-rip-steel-containers-and-escape-with.html | ROB MIAMI HOTEL BOXES; Bandits Rip Steel Containers and Escape With $15,000 | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/state-distributing-free-plasma.html | State Distributing Free Plasma | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/exjudge-ross-w-funk-member-of-ohio-court-for-15-years-lawyer-since.html | EX-JUDGE ROSS W. FUNK; Member of Ohio Court for 15 Years, Lawyer Since 1886, Dies | True | Special to THE NEW YORK TIMES. | C1B 8005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/wood-field-and-stream-sports-show-reveals-progress.html | WOOD, FIELD AND STREAM; Sports Show Reveals Progress | True | By Raymond R. Camp | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/votes-surplus-ship-bill-senate-with-only-six-present-accepts.html | VOTES SURPLUS SHIP BILL; Senate, With Only Six Present, Accepts Conference Report | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/vets-taxi-caravan-rolls-to-capital-thinskin-tires-cause-many.html | VETS' TAXI CARAVAN ROLLS TO CAPITAL; Thin-Skin Tires Cause Many Stops--Drivers to Seek U.S. Aid in Obtaining Licenses | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/weinert-villanova-coach.html | Weinert Villanova Coach | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/early-evacuation-in-levant-is-seen-the-british-and-french-draft.html | EARLY EVACUATION IN LEVANT IS SEEN; The British and French Draft Identical Directives to Their Military Representatives | True | By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/raskob-quits-posts-with-du-pont-after-44-years-with-the-company.html | Raskob Quits Posts With du Pont After 44 Years With the Company; Beginning as a Stenographer in 1902, He Rose to Become a Director and Vice-President, and to Hold Other Offices | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/doty-outpoints-mcpherson.html | Doty Outpoints McPherson | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/uno-vote-dropped-by-westchester-press-gag-is-put-on-planning.html | UNO VOTE DROPPED BY WESTCHESTER; Press Gag Is Put on Planning Commission--Four Maps Are Not Made Public | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/hirohito-to-visit-subjects-on-tour-will-appear-only-in-civilian.html | Hirohito to Visit Subjects on Tour; Will Appear Only in Civilian Attire; Two-Day Trip, Starting Today, Unheralded and Informal--Emperor to Call on His Wounded--He Bespeaks U.S. Help | True | By Clinton Green By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/sees-poor-outlook.html | Sees Poor Outlook | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/congress-delays-guam-rebuilding-senatepassed-appropriation-of.html | CONGRESS DELAYS GUAM REBUILDING; Senate-Passed Appropriation of $6,000,000 Now in House --U.S. Guns Razed Towns | True | By Robert Trumbull By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/princeton-elects-wilson-negro-basketball-star-named-honorary.html | PRINCETON ELECTS WILSON; Negro Basketball Star Named Honorary Captain of Team | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/money.html | MONEY | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/exgis-strengthen-columbia-squads-rowing-with-9-veterans-back-heads.html | EX-GI'S STRENGTHEN COLUMBIA SQUADS; Rowing, With 9 Veterans Back, Heads List--Allison Aids Lions in Basketball | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/concert-for-veterans-edith-golde-pianist-in-program-for-service-men.html | CONCERT FOR VETERANS; Edith Golde, Pianist, in Program for Service Men in Hospitals | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/blueribbon-jury-in-poisoning-trial.html | BLUE-RIBBON JURY IN POISONING TRIAL | True | | C1B 8005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/steel-announces-salary-increases-supervisors-are-among-47000-who.html | STEEL ANNOUNCES SALARY INCREASES; Supervisors Are Among 47,000 Who Will Get Rises on 'Pattern' of Union Pact | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/helen-adair-betrothed-simmons-college-alumna-to-be-bride-of-john-a.html | HELEN ADAIR BETROTHED; Simmons College Alumna to Be Bride of John A. Burnham Jr. | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/notes.html | Notes | True | | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/blum-denies-a-shift-in-plan-to-visit-us.html | BLUM DENIES A SHIFT IN PLAN TO VISIT U.S. | True | By Wireless To the New York Times. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/wellesley-adopts-a-new-study-plan-revises-subject-requirements-and.html | WELLESLEY ADOPTS A NEW STUDY PLAN; Revises Subject Requirements and Honors Work and Asks Good Use of Vacations | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/justice-douglas-is-asked-to-find-another-home.html | Justice Douglas Is Asked To Find Another Home | True | Special to THE NEW YORK TIMES. | C1B 8005 |
| 1946-02-19 | 1946-02-19 | https://www.nytimes.com/1946/02/19/archives/urges-making-opa-and-cpa-permanent-deitsch-cloak-and-suit-council.html | URGES MAKING OPA AND CPA PERMANENT; Deitsch, Cloak and Suit Council Head, Calls Such Control Vital to Protect Small Business | True | | C1B 8005 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/sports-of-the-times-shots-off-the-foul-line.html | Sports of the Times; Shots off the Foul Line | True | By Arthur Daley | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/neame-of-oregon-picked-as-stroke-by-cambridge.html | Neame of Oregon Picked As Stroke by Cambridge | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/heads-linguistic-society.html | Heads Linguistic Society | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/five-unions-are-reinstated.html | Five Unions Are Reinstated | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/greek-heroine-here-for-treatment.html | GREEK HEROINE HERE FOR TREATMENT | True | The New York Times | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/fire-losses-rise-january-figure-of-49808000-highest-on-record.html | FIRE LOSSES RISE; January Figure of $49,808,000 Highest on Record | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/cotton-exchange-closed-2-days.html | Cotton Exchange Closed 2 Days | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/series-c2-to-get-12.html | Series C2 to Get 12% | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/russia-increases-claims-on-austria-requests-big-acreage-as-red-army.html | RUSSIA INCREASES CLAIMS ON AUSTRIA; 'Requests' Big Acreage as Red Army Food Source--Ousts Zisterdorf Oil Officials | True | By John MacCormac By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/films-back-charge-of-german-crimes-support-russian-accusations.html | FILMS BACK CHARGE OF GERMAN CRIMES; Support Russian Accusations --Defense Loses Plea for 3-Week Adjournment | True | By Drew Middleton By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/role-for-carrier-in-atom-warfare-championed-by-admiral-pownall.html | Role for Carrier in Atom Warfare Championed by Admiral Pownall; Commander of U.S. Island Empire in Pacific Holds Task Force Not Obsolete--Urges Sole Rule of Bases Vital to Defense | True | By Robert Trumbull By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/stidham-takes-new-berth.html | Stidham Takes New Berth | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/news-of-food-something-quite-unorthodox-in-bread-has-just-been.html | News of Food; Something Quite Unorthodox in Bread Has Just Been Introduced on Market | True | | C1B 8006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/owners-of-small-homes-in-uno-site-area-ask-mrs-luces-help-to-save.html | Owners of Small Homes in UNO Site Area Ask Mrs. Luce's Help to Save Houses | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/hearn-w-streat-61-long-in-wall-street.html | HEARN W. STREAT, 61, LONG IN WALL STREET | True | Chidnoff | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/czechs-extend-deadlines.html | Czechs Extend Deadlines | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/steel-output-scheduled-this-week-at-152.html | Steel Output Scheduled This Week at 15.2% | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/takes-probation-post.html | Takes Probation Post | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/rafael-w-erich-finnish-exprime-minister-had-served-on-international.html | RAFAEL W. ERICH; Finnish Ex-Prime Minister Had Served on International Court | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/alstimu-is-first-in-hialeah-sprint-ernst-racer-at-6670-beats-twenty.html | ALSTIMU IS FIRST IN HIALEAH SPRINT; Ernst Racer, at $66.70, Beats Twenty Thirty in Spanish Moss Purse--Datura 3d | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/mmitchell-gains-new-track-honor-les-receives-trophy-as-the.html | M'MITCHELL GAINS NEW TRACK HONOR; Les Receives Trophy as the Outstanding GI Performer in New York A.C. Meet | True | By William D. Richardson | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/us-is-reopening-2-pigiron-plants-one-private-blast-furnace-also.html | U.S. IS REOPENING 2 PIG-IRON PLANTS; One Private Blast Furnace Also Included for 500,000-Ton Rise in Output for Housing WIDE BENEFITS ARE SEEN Besides Pipe, Radiator, Bath Tub, Added Lines to Get Help --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/popes-speech-to-be-broadcast.html | Pope's Speech to Be Broadcast | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/frances-stoddard-engaged-to-marry-student-at-barnard-to-become-the.html | FRANCES STODDARD ENGAGED TO MARRY; Student at Barnard to Become the Bride of Edward D. Dunn Jr., Who Served in AAF | True | Delar | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/200-in-hotel-quit-work-croydon-employes-in-strike-for-hour-over.html | 200 IN HOTEL QUIT WORK; Croydon Employes in Strike for Hour Over Dismissal of 22 | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/times-writer-cleared-hodge-upholds-correspondent-on-korean-reds.html | TIMES WRITER CLEARED; Hodge Upholds Correspondent on Korean Red's Charge | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/berlin-allies-split-on-trade-union-role.html | BERLIN ALLIES SPLIT ON TRADE UNION ROLE | True | By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/two-slain-in-campaign-riot-police-said-to-stand-by-as-peron.html | TWO SLAIN IN CAMPAIGN RIOT; Police Said to Stand By as Peron Follower Fires at Democrats | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/mosconi-beats-caras-twice.html | Mosconi Beats Caras Twice | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/franciscan-sister-for-69-years.html | Franciscan Sister for 69 Years | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/uno-groups-sail-in-march.html | UNO Groups Sail in March | True | | C1B 8006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/attacks-bretton-woods-lord-beaverbrook-proposes-that-britain.html | ATTACKS BRETTON WOODS; Lord Beaverbrook Proposes That Britain Reconsider | True | By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/strikers-to-defy-jersey-governor-picket-line-of-5000-planned-for-to.html | STRIKERS TO DEFY JERSEY GOVERNOR; Picket Line of 5,000 Planned for Today After Edge Demands Curb at Westinghouse Unit GE GROUPS ASKED TO JOIN CIO Union Also Orders Barrier of 4,000 in East Pittsburgh-- Bowles Parley Indecisive | True | By A.h. Raskin | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/snow-slows-traffic-suburban-roads-are-icy-army-trucks-block-skyway.html | SNOW SLOWS TRAFFIC; Suburban Roads Are Icy-- Army Trucks Block Skyway | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/son-to-mrs-oliver-edwards.html | Son to Mrs. Oliver Edwards | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/money.html | MONEY | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/realty-financing.html | REALTY FINANCING | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/owner-of-dog-sought-spitz-with-marine-corps-tag-is-held-by-the.html | OWNER OF DOG SOUGHT; Spitz With Marine Corps Tag Is Held by the ASPCA | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/homer-chaillaux-of-the-legion-dies-exdirector-of-americanism.html | HOMER CHAILLAUX OF THE LEGION DIES; Ex-Director of Americanism Stricken After Making Speech -- Warred on Communists | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/hirohito-inspects-factory-damage-emperor-in-civilian-suit-also.html | HIROHITO INSPECTS FACTORY DAMAGE; Emperor, in Civilian Suit, Also Gives His Amazed People an Idea of Democracy | True | By Clinton Green By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/melton-gets-another-steamer.html | Melton Gets Another 'Steamer' | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/anderson-on-kinney-board.html | Anderson on Kinney Board | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/trading-is-brisk-in-5th-ave-area-former-school-property-near-82d-st.html | TRADING IS BRISK IN 5TH AVE. AREA; Former School Property Near 82d St. Sold-- Dwellings Attract New Owners | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/united-corp-asks-separate-status-seeks-sec-leave-to-withdraw-from.html | UNITED CORP. ASKS SEPARATE STATUS; Seeks SEC Leave to Withdraw From Revamping Action of Commonwealth & Southern | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/mrs-david-davis-officer-of-womens-democratic-club-of-washington.html | MRS. DAVID DAVIS; Officer of Women's Democratic Club of Washington Heights | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/hospital-auxiliary-meets.html | Hospital Auxiliary Meets | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/gi-on-trial-as-spy-sergeant-on-west-coast-branded-as-willing-tool.html | GI ON TRIAL AS SPY; Sergeant on West Coast Branded as 'Willing Tool of Ring' | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/new-hats-for-new-coiffures.html | NEW HATS FOR NEW COIFFURES | True | | C1B 8006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/phone-unions-vote-4-to-1-to-back-national-strike-memphis-meeting.html | Phone unions Vote 4 to 1 To Back National Strike; Memphis Meeting Decides 121,997 to 30,761 to Let NFTW Issue Call if Talks Fail --Philadelphia Strike End's | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/alton-road-nears-ruling-on-merger-judge-barnes-will-weigh-deal-with.html | ALTON ROAD NEARS RULING ON MERGER; Judge Barnes Will Weigh Deal With G., M. & O. for Line From Great Lakes to Gulf | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/appliance-plans-upset-by-strikes-distributors-forced-to-put-off.html | APPLIANCE PLANS UPSET BY STRIKES; Distributors Forced to Put Off Volume Shipments Until Late This Fall UNCERTAINTY ON MATERIAL Doubts on Whether Copper Industry Will Be Able to Fill Needs of Industry | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/summary-of-the-mayors-proposals.html | Summary of the Mayor's Proposals | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/to-drop-school-employe-drinkers.html | To Drop School Employe Drinkers | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/syria-talks-to-resume.html | Syria Talks to Resume | True | By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/100-canadians-to-see-harvey.html | 100 Canadians to See 'Harvey' | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/col-rau-gets-war-cross.html | Col. Rau Gets War Cross | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/cardinal-delayed-by-russians-flown-to-rome-by-us-genereal-hungarian.html | Cardinal Delayed by Russians Flown to Rome by U.S. Genereal; HUNGARIAN PRELATE ARRIVES FOR CONSISTORY | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/news-of-the-stage-miss-hopkins-quits-st-lazares-pharmacy-in.html | NEWS OF THE STAGE; Miss Hopkins Quits 'St. Lazare's Pharmacy' in Chicago--She Will Take Role in 'Laura,' New Play Produced by Stromberg | True | By Sam Zolotow | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/franklin-chain-increases-profit-net-in-six-months-to-dec-31-134-a.html | FRANKLIN CHAIN INCREASES PROFIT; Net in Six Months to Dec. 31 $1.34 a Share Compared With 93 Cents in 1944 Period | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/wallace-lambasts-soviet-war-talkers.html | WALLACE LAMBASTS 'SOVIET' WAR' TALKERS | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/export-insurance-held-trade-boon-counsel-of-senate-group-now.html | EXPORT INSURANCE HELD TRADE BOON; Counsel of Senate Group Now Considering Bill Outlines Wide Benefits Provided | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/heads-association-ladue-new-head-of-5th-ave-group.html | HEADS ASSOCIATION; LADUE NEW HEAD OF 5TH AVE. GROUP | True | Blackstone Studios | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/mooremccormack-lines-regains-him-from-army.html | Moore-McCormack Lines Regains Him From Army | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/coast-film-players-to-vote-on-union.html | COAST FILM PLAYERS TO VOTE ON UNION | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/prr-to-restore-74-sleepers.html | PRR to Restore 74 Sleepers | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/inaugurating-plane-service-to-holland.html | INAUGURATING PLANE SERVICE TO HOLLAND | True | The New York Times | C1B 8006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/a-famous-painting-of-a-great-american-is-honored.html | A FAMOUS PAINTING OF A GREAT AMERICAN IS HONORED | True | The New York Times | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/parker-pen-changes-stock.html | Parker Pen Changes Stock | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/patchogue-editor-dead-body-of-fp-johnson-found-in-garage-of-his.html | PATCHOGUE EDITOR DEAD; Body of F.P. Johnson Found in Garage of His Home | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/aintree-site-assured-grand-national-definitely-set-for-april-5-on.html | AINTREE SITE ASSURED; Grand National Definitely Set for April 5 on That Course | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/gardner-is-chosen-for-treasury-post-truman-picks-exgovernor-of.html | GARDNER IS CHOSEN FOR TREASURY POST; Truman Picks Ex-Governor of North Carolina to Be the Under-Secretary | True | By John H. Crider Special To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/forgotten-guam.html | FORGOTTEN GUAM | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/cotton-prices-off-28-to-37-points-heavy-liquidation-coupled-with.html | COTTON PRICES OFF 28 TO 37 POINTS; Heavy Liquidation Coupled With Anti-Inflation Report Sends Market Down | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/gertrude-flicker-to-wed-march-4-her-marriage-to-robert-t-could-will.html | GERTRUDE FLICKER TO WED MARCH 4; Her Marriage to Robert T. Could Will Take Place in Fairfield, Conn., Church | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/3-top-britons-to-go-to-india-in-impasse-ranking-cabinet-ministers.html | 3 TOP BRITONS TO GO TO INDIA IN IMPASSE; Ranking Cabinet Ministers to Form Mission to Further Plan for Constitution | True | By Sydney Gruson By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/mexicans-to-get-airline-pan-american-board-votes-to-pass-control-of.html | MEXICANS TO GET AIRLINE; Pan American Board Votes to Pass Control of Cia Mexicana | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/quits-ji-case-company.html | Quits J.I. Case Company | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/balkans-hamper-inquiry-on-jews-views-of-500000-unheard-as-access-is.html | BALKANS HAMPER INQUIRY ON JEWS; Views of 500,000 Unheard as Access Is Denied to Board-- Rumania Bars Visit | True | By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/north-korea-reds-said-to-start-rule-group-is-reported-to-plan-to.html | NORTH KOREA REDS SAID TO START RULE; Group Is Reported to Plan to Speed Provisional Regime for Entire Country | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/goodneighbor-gains-discussed-at-forum.html | GOOD-NEIGHBOR GAINS DISCUSSED AT FORUM | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/yenan-reds-study-manchurian-issue-chungking-officials-confer-on.html | YENAN REDS STUDY MANCHURIAN ISSUE; Chungking Officials Confer on Communist Demands and on Russian Terms | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/chalice-to-missionaries-in-memory-of-airman.html | Chalice to Missionaries In Memory of Airman | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/sidney-j-hernstadt-head-of-oil-company-formerly-on-cotton-exchange.html | SIDNEY J. HERNSTADT; Head of Oil Company Formerly on Cotton Exchange Here | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/confused-lethargy-grips-washington-higgins-says.html | 'Confused Lethargy' Grips Washington, Higgins Says | True | | C1B 8006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/musial-awaits-release-cardinal-ace-hopeful-of-leaving-navy-in-time.html | MUSIAL AWAITS RELEASE; Cardinal Ace Hopeful of Leaving Navy in Time for Training | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/us-field-in-arabia-will-be-open-to-all.html | U.S. FIELD IN ARABIA WILL BE OPEN TO ALL | True | By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/urges-army-of-technicians.html | Urges Army of Technicians | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/boxer-dies-after-knockout.html | Boxer Dies After Knockout | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/letters-about-the-proposed-city-taxes.html | Letters About the Proposed City Taxes | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/carl-johan-weds-commoner-here-principals-in-wedding-yesterday.html | CARL JOHAN WEDS COMMONER HERE; PRINCIPALS IN WEDDING YESTERDAY | True | The New York Times Studio | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/canadian-open-golf-set.html | Canadian Open Golf Set | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/cornelius-coleman-lawyer-and-banker.html | CORNELIUS COLEMAN, LAWYER AND BANKER | True | Kaiden-Kazanjian, 1943 | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/world-news-summarized.html | World News Summarized | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/professors-assailed-by-madrid-students.html | PROFESSORS ASSAILED BY MADRID STUDENTS | True | By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/psal-approves-dates-track-and-field-events-include-penn-relays-on.html | P.S.A.L. APPROVES DATES; Track and Field Events Include Penn Relays on April 26-27 | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/army-gets-plan-to-liberalize-promotions-on-merit-basis-plan-to.html | Army Gets Plan to Liberalize Promotions on Merit Basis; PLAN TO LIBERALIZE ARMY PROMOTIONS | True | By Sidney Shalett Special To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/payments-by-new-haven-court-authorizes-settlements-with-six-banks.html | PAYMENTS BY NEW HAVEN; Court Authorizes Settlements With Six Banks | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/will-stay-wallace-says-he-has-no-intention-of-resigning-nor-48.html | WILL STAY, WALLACE SAYS; He Has No Intention of Resigning Nor '48 Ambitions | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/sales-in-westchester-homes-in-tarrytown-and-mount-vernon-in-new.html | SALES IN WESTCHESTER; Homes in Tarrytown and Mount Vernon in New Ownerships | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/col-passy-quits-french-espionage-early-de-gaullist-abandons.html | 'COL. PASSY QUITS FRENCH ESPIONAGE; Early de Gaullist Abandons Counter-Spy Service to Resume Export Trade | True | By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/chaplains-to-see-pope-special-audience-today-for-200-americans-and.html | CHAPLAINS TO SEE POPE; Special Audience Today for 200 Americans and Britons | True | By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/parents-fight-end-of-lincoln-school-angered-by-proposed-closing-500.html | PARENTS FIGHT END OF LINCOLN SCHOOL; Angered by Proposed Closing, 500 Vote to Test Legality of Step or Get It Called Off SALE TO CITY IS OPPOSED Teachers College Spokesman Defends Plan on Basis of Other Interests and of Economy | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/2-dealers-fined-1500-each.html | 2 Dealers Fined $1,500 Each | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/noma-exchange-offer-renewed.html | Noma Exchange Offer Renewed | True | | C1B 8006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/palmer-outpoints-reed-vancouver-boxer-annexes-ninth-straight-in.html | PALMER OUTPOINTS REED; Vancouver Boxer Annexes Ninth Straight in Broadway Arena | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/buys-equipment-concern.html | Buys Equipment Concern | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/orphans-aided-by-show-20000-persons-in-garden-for-israel-asylum.html | ORPHANS AIDED BY SHOW; 20,000 Persons in Garden for Israel Asylum Benefit | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/dr-sam-parker-in-new-post.html | Dr. Sam Parker in New Post | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/house-move-starts-to-lift-farm-prices-rural-leaders-say-they-will.html | HOUSE MOVE STARTS TO LIFT FARM PRICES; Rural Leaders Say They Will Call Up Parity Bill if Wages on Land Are Raised | True | By C.p. Trussell Special To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/electrical-concern-buys-site-in-queens.html | ELECTRICAL CONCERN BUYS SITE IN QUEENS | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/child-to-henry-b-gardners-jr.html | Child to Henry B. Gardners Jr. | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/sports-today.html | Sports Today | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/lincolns-bodyguard-dies-101.html | Lincoln's Bodyguard Dies, 101 | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/bikini-tests-value-to-navy-atomic-bomb-experiments-seen-limited.html | Bikini Tests' Value to Navy; Atomic Bomb Experiments Seen Limited Technically, as Now Planned, to Guidance on Ship Types of Future | True | By Hanson W. Baldwin | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/loan-for-equipment-sought.html | Loan for Equipment Sought | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/flying-colors.html | FLYING COLORS | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/indian-navy-strike-spurs-bombay-riot-american-flag-burned-in-day-of.html | INDIAN NAVY STRIKE SPURS BOMBAY RIOT; American Flag Burned in Day of Disorders--Ships Said to Fly Party Flags | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/hijackers-get-5000-carry-off-garage-man-in-theft-of-truck-with.html | HIJACKERS GET $5,000; Carry Off Garage Man in Theft of Truck With Woolens | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/wheatsupply-aid-goes-to-argentina-transport-equipment-shipping.html | WHEAT-SUPPLY AID GOES TO ARGENTINA; Transport Equipment Shipping Continues, Bymes Emphasizes, to Speed Relief to Europe | True | By Bertram D. Hulen Special To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/8000-try-to-purchase-6000-pairs-of-nylons.html | 8,000 TRY TO PURCHASE 6,000 PAIRS OF NYLONS | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/stettinius-is-home-says-uno-is-strong-our-delegates-back-from.html | STETTINIUS IS HOME, SAYS UNO IS STRONG; OUR DELEGATES BACK FROM LONDON UNO PARLEY | True | The New York Times | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/78-refinancing-hit-ma-schapiro-sees-earnings-of-banks-seriously.html | 7/8% REFINANCING HIT; M.A. Schapiro Sees Earnings of Banks Seriously Threatened | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/designed-for-tall-girls.html | DESIGNED FOR TALL GIRLS | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/hebrew-association-reelects-lm-loeb.html | HEBREW ASSOCIATION RE-ELECTS L.M. LOEB | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/urban-home-loans-up-28-in-the-ny-area.html | URBAN HOME LOANS UP 28% IN THE N.Y. AREA | True | | C1B 8006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/utility-rates-cut-sharply-in-illinois.html | UTILITY RATES CUT SHARPLY IN ILLINOIS | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/educators-honor-miss-gildersleeve-new-york-academy-presents-medal.html | EDUCATORS HONOR MISS GILDERSLEEVE; New York Academy Presents Medal for Service on Eve of Departure for Japan | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/japan-stampedes-for-small-change-beggars-peanut-vendars-find.html | JAPAN STAMPEDES FOR SMALL CHANGE; Beggars, Peanut Vendars Find Themselves Popular as All Try to Beat Money Law | True | By Burton Crane By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/civilian-atomic-rule-presidents-decision-on-tests-sharpens-issue.html | Civilian Atomic Rule; President's Decision on Tests Sharpens Issue for Army, Navy in McMahon Bill | True | By Arthur Krock Special To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/delays-in-talks-on-pay-opposed-schwellenbach-urges-concerns-not-to.html | DELAYS IN TALKS ON PAY OPPOSED; Schwellenbach Urges Concerns Not to Wait Till They Get Specific Price Aid | True | By Louis Stark Special To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/thomas-m-jenifer-exspecial-assistant-attorney-general-of-maryland.html | THOMAS M. JENIFER; Ex-Special Assistant Attorney General of Maryland | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/british-admirals-shifted-burroughs-heads-channel-fleet-succeeded-by.html | BRITISH ADMIRALS SHIFTED; Burroughs Heads Channel Fleet --Succeeded by Walker | True | By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/frankie-johnny-returns-to-town-roisterous-work-restored-to.html | 'FRANKIE, JOHNNY' RETURNS TO TOWN; Roisterous Work Restored to Repertoire of the Ballet Russe at City Center | True | By John Martin | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/de-gaulles-brother-dies.html | De Gaulle's Brother Dies | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/100000-to-woman-president.html | $100,000 to Woman President | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/war-husband-arrives-former-raf-engineer-here-on-troop-transport.html | WAR HUSBAND ARRIVES; Former RAF Engineer Here on Troop Transport | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/insurance-group-studies-price-rise-pulling-of-government-debt-out.html | INSURANCE GROUP STUDIES PRICE RISE; Pulling of Government Debt Out of Banking System Advised as Check | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/the-case-of-manchuria.html | THE CASE OF MANCHURIA | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/manager-ott-begins-preparations-for-his-21st-year-as-giant-player.html | Manager Ott Begins Preparations For His 21st Year as Giant Player; Mel Expects to Engage in 75 to 100 Games -- Lombardi on Way to Camp-- Berres and Maglie Await Plane From Havana | True | By John Drebinger Special To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/most-of-gain-in-46-is-lost-by-stocks-worst-reaction-in-six-years.html | MOST OF GAIN IN '46 IS LOST BY STOCKS; Worst Reaction in Six Years Drops Prices 2 to 7 Points, With Close Near Bottom ONLY 52 ISSUES ADVANCE 1,045 Figure in 2,300,000 Share Turnover as Index of Prices Drops 3.81 | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 8006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/capital-changes-proposed.html | Capital Changes Proposed | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/museum-holding-designs-contest-modern-art-to-give-2000-in-prizes.html | MUSEUM HOLDING DESIGNS CONTEST; Modern Art to Give $2,000 in Prizes for Best Fabric Work --Special Display Planned | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/strike-at-wire-plant-900-out-in-westchester-to-back-up-their.html | STRIKE AT WIRE PLANT; 900 Out in Westchester to Back Up Their Demands | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/promoted-by-fishman-concern.html | Promoted by Fishman Concern | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/54family-house-conveyed-in-bronx-walton-ave-and-153d-street-parcels.html | 54-FAMILY HOUSE CONVEYED IN BRONX; Walton Ave. and 153d Street Parcels Sold--Geller Sells on University Avenue | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/freedley-national-theatre-head.html | Freedley National Theatre Head | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/pope-urged-to-name-aide-micara-masella-spellman-seen-favored-for.html | POPE URGED TO NAME AIDE; Micara, Masella, Spellman Seen Favored for Secretariat | True | By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/matthew-c-fleming-former-assistant-corporation-counsel-here-dies-at.html | MATTHEW C. FLEMING; Former Assistant Corporation Counsel Here Dies at 81 | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/investing-group-analyzes-assets-naic-report-on-30-companies-shows.html | INVESTING GROUP ANALYZES ASSETS; NAIC Report on 30 Companies Shows 8.1% of Total in U.S. Securities and Cash | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/john-mcn-sullivans-have-son.html | John McN. Sullivans Have Son | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/montgomery-bout-set-will-meet-pellone-instead-of-stolz-in-garden.html | MONTGOMERY BOUT SET; Will Meet Pellone Instead of Stolz in Garden March 8 | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/keegan-denies-bias-in-childcare-units.html | KEEGAN DENIES BIAS IN CHILD-CARE UNITS | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/american-troops-curbed.html | American Troops Curbed | True | By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/paperboard-is-steady-production-last-week-reported-about-equal-to.html | PAPERBOARD IS STEADY; Production Last Week Reported About Equal to Year Ago | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/mediator-reports-gm-uaw-farapart-dewey-says-cleavage-assumes-major.html | MEDIATOR REPORTS GM, UAW 'FAR APART'; Dewey Says Cleavage Assumes Major Proportions--Longer Meetings Opposed | True | By Walter W. Ruch Special To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/rickey-of-dodgers-would-sign-olmo-willing-to-negotiate-despite-luis.html | RICKEY OF DODGERS WOULD SIGN OLMO; Willing to Negotiate Despite 'Luis' Contract to Play in Mexican National League | True | By Roscoe McGowen Special To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/britain-eases-labor-controls.html | Britain Eases Labor Controls | True | By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/to-auction-23-parcels-today.html | To Auction 23 Parcels Today | True | | C1B 8006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/approve-capital-increase-froedtert-grain-stockholders-vote-for-rise.html | APPROVE CAPITAL INCREASE; Froedtert Grain Stockholders Vote for Rise and Split-Up | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/ottawa-to-speed-an-inquiry-report-cabinet-said-to-have-decided-on.html | OTTAWA TO SPEED AN INQUIRY REPORT; Cabinet Said to Have Decided on New Statement to Allay 'Anxiety' and Suspicions | True | By P.j. Philip Special To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/jewelbedecked-egyptian-mummy-enriches-archaeological-treasure.html | Jewel-Bedecked Egyptian Mummy Enriches Archaeological Treasure; Casket of General, Dating Back 3,000 Years, Contains Great Scarab, Gold Chains, Gems --Find Sheds New Light on Pharaohs | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/letters-to-the-times-west-point-training-upheld-nongraduate-officer.html | Letters to The Times; West Point Training Upheld Non-Graduate Officer of Two Wars Saw No Evidence of Military Caste | True | A.G. RUDD. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/builders-reelect-peter-eller.html | Builders Re-elect Peter Eller | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/aviation-clauses-erased.html | Aviation Clauses Erased | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/churchill-would-master-not-be-slave-of-phrases.html | Churchill Would Master, Not Be Slave of Phrases | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/quayle-asks-for-transfer-of-133-firemen-to-speed-return-to.html | Quayle Asks for Transfer of 133 Firemen To Speed Return to Three-Platoon System | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/relief-for-france-gets-space.html | Relief for France Gets Space | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/epee-title-to-de-capriles.html | Epee Title to de Capriles | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/immunity-granted-to-uno-diplomats-president-extends-privileges-also.html | IMMUNITY GRANTED TO UNO DIPLOMATS; President Extends Privileges Also to Pan-American and UNRRA Representatives | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/british-shipyards-in-high-gear.html | British Shipyards in High Gear | True | By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/col-noris-gets-bronze-star.html | Col. Noris Gets Bronze Star | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/for-aid-to-war-victims-american-jewish-conference-approves-demands.html | FOR AID TO WAR VICTIMS; American Jewish Conference Approves Demands to UNO | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/sees-huge-demand-for-years-to-come.html | SEES HUGE DEMAND FOR YEARS TO COME | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/news-of-the-screen-joseph-cotten-shirley-temple-guy-madison-will-be.html | NEWS OF THE SCREEN; Joseph Cotten, Shirley Temple, Guy Madison Will Be Co-Starred in Honeymoon'--Fox Increases Output | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/plans-to-buy-3-roads-illinois-central-asks-the-icc-to-permit-deal.html | PLANS TO BUY 3 ROADS; Illinois Central Asks the ICC to Permit Deal in South | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/liu-tops-camp-upton-41-points-by-goldsmith-enable-backbirds-to-win.html | L.I.U. TOPS CAMP UPTON; 41 Points by Goldsmith Enable Backbirds to Win, 78-49 | True | | C1B 8006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/surcharges-mount-on-lack-of-linings-many-forced-to-buy-needs-in.html | SURCHARGES MOUNT ON LACK OF LININGS; Many Forced to Buy Needs in Black Market, With 50% of Plants in Predicament | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/to-aid-catholic-charities-burke-to-head-special-gifts-unit-of.html | TO AID CATHOLIC CHARITIES; Burke to Head Special Gifts Unit of Cardinal's Committee | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/concerts-will-mark-jewish-music-week.html | CONCERTS WILL MARK JEWISH MUSIC WEEK | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/parachute-lowers-a-plane-to-safety.html | PARACHUTE LOWERS A PLANE TO SAFETY | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/three-marines-held-unions-talk-strike.html | THREE MARINES HELD; UNIONS TALK STRIKE | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/klein-beats-steel-in-race-for-house-margin-only-3939-wins-congress.html | KLEIN BEATS STEEL IN RACE FOR HOUSE; MARGIN ONLY 3,939; WINS CONGRESS SEAT | True | By Warren Moscow | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/the-civil-service.html | The Civil Service | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/city-state-scored-for-lag-in-housing-local-agency-held-delaying-us.html | CITY, STATE SCORED FOR LAG IN HOUSING; Local Agency Held Delaying U.S. Authority in Preparation of Quarters for Veterans DEMOCRAT ASSAILS DEWEY Richmond County Leader Says Governor Stays Opening for Personal Appearance | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/nebraska-farms-threaten-holiday-spontaneous-vigilante-movement.html | NEBRASKA FARMS THREATEN 'HOLIDAY'; Spontaneous Vigilante Movement Springs Up to Stage'Strike Against Strikes' | True | By Will Lissner Special To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/arrival-of-buyers/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/gets-casualty-post.html | Gets Casualty Post | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/voting-for-rail-strike-engineers-and-trainmen-favor-walkout-their.html | VOTING FOR RAIL STRIKE; Engineers and Trainmen Favor Walkout, Their Officials Declare | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/business-world-buyers-total-lower.html | Business World; Buyers' Total Lower | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/million-veterans-apply-for-college-education-consultant-predicts.html | MILLION VETERANS APPLY FOR COLLEGE; Education Consultant Predicts 1,500,000 Approved by Fall for Training Under GI Bill | True | By Benjamin Fine | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/atom-secret-safe-byrnes-believes-despite-spy-ring-bomb-production.html | ATOM SECRET SAFE, BYRNES BELIEVES, DESPITE SPY RING; Bomb Production 'Know-How' Still Ours Alone, He Says in Talk on Ottawa Espionage FORESEES NO U.S. ARRESTS White House Confirms That a Civilian Body Will Assay Results of Bikini Test | True | By W.h. Lawrence Special To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/dr-christian-shirk-methodist-minister.html | DR. CHRISTIAN SHIRK, METHODIST MINISTER | True | Special to THE NEW YORK TIMES. | C1B 8006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/black-hawks-lead-scorers-in-hockey-max-bentley-paces-field-with-52.html | BLACK HAWKS LEAD SCORERS IN HOCKEY; Max Bentley Paces Field With 52 Points, While Mosienko Is Runner-Up With 40 | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/perons-aide-is-son-of-nazi-chief-rio-bars-accused-spanish-envoy.html | Peron's Aide Is Son of Nazi Chief; Rio Bars Accused Spanish Envoy; PERON'S TOP AIDE SON OF NAZI CHIEF | True | By Frank L. Kluckhon By Cable To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/alf-t-wilton-figure-in-early-vaudeville-had-been-a-booking-agent.html | ALF T. WILTON; Figure in Early Vaudeville Had Been a Booking Agent | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/new-curb-placed-on-wheat-trades-chicago-board-of-trade-bars-may.html | NEW CURB PLACED ON WHEAT TRADES; Chicago Board of Trade Bars May Contracts Beginning Today-- Grains Easier | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/woman-perishes-in-fire-first-casualty-from-flames-in-35-years-at.html | WOMAN PERISHES IN FIRE; First Casualty From Flames in 35 Years at Madison, N.J. | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/senators-quiz-five-of-house-on-labor-committee-hear-three-urge-and.html | SENATORS QUIZ FIVE OF HOUSE ON LABOR; Committee Hear Three Urge and Two Oppose the Case Strike-Control Bill | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/us-opens-inquiry-in-clothing-plot-manufacturers-of-mens-suits-and.html | U.S. OPENS INQUIRY IN CLOTHING PLOT; Manufacturers of Men's Suits and Shirts Accused of Keeping Products Off MarketFEDERAL JURY GETS CASE Study of Many Complaints Is Based on Apparent Violationof the Sherman Act | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/plans-of-sally-e-igoe-she-will-be-wed-on-march-2-in-church-here-to.html | PLANS OF SALLY E. IGOE; She Will Be Wed on March 2 in Church Here to Hugh A. Cole | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/17-furnaces-open-of-pittsburghs-60.html | 17 FURNACES OPEN OF PITTSBURGH'S 60 | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/garage-in-new-ownership.html | Garage in New Ownership | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/suit-tests-unions-on-trust-immunity-us-alleges-teamsters-and-milk.html | SUIT TESTS UNIONS ON TRUST IMMUNITY; U.S. Alleges Teamsters and Milk Truckers Combine as Business in Illinois FIXING OF RATES CHARGED Justice Department Also Says AFL Groups Coerced Dairies by Threats of Strikes | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/salvation-army-lodge-for-women-adds-counsel-to-food-and-shelter.html | Salvation Army Lodge for Woman Adds Counsel to Food and Shelter | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/notes.html | Notes | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/optimism-on-rise-in-newsprint-hit-canadian-predicts-at-chicago.html | OPTIMISM ON RISE IN NEWSPRINT HIT; Canadian Predicts at Chicago Parley U.S. in '46 Will Get 3,870,000 Tons | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/new-threat-made-to-tie-up-transit-quill-says-hell-call-strike-if.html | NEW THREAT MADE TO TIE UP TRANSIT; Quill Says He'll Call Strike if Union Fails to Get Real Collective Bargaining WORKERS CHEER PLEDGE Police Are Set to Meet Crisis After Visit to Scene of Philadelphia Walkout | True | | C1B 8006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/condition-of-reserve-member-banks-in-101-cities-february-13.html | Condition of Reserve Member Banks in 101 Cities February 13 | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/shorts-aide-hits-lack-of-warnings-pearl-harbor-inquiry-brings-out.html | SHORT'S AIDE HITS LACK OF WARNINGS; Pearl Harbor Inquiry Brings Out That Army-Navy Planners Did Not Meet After Nov. 27 | True | By William S. White Special To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/suspension-ends-for-horse-owners-brann-labrot-page-talbert-restored.html | SUSPENSION ENDS FOR HORSE OWNERS; Brann, Labrot, Page, Talbert Restored to Good Standing by Maryland Commission TRAINERS REMAIN BARRED Pending Outcome of Legality Suits, Ban in Stimulation Cases of Pimlico Holds | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | David Berns | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/first-recital-by-miss-ziporah.html | First Recital by Miss Ziporah | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/stores-and-housing-in-brooklyn-deals.html | STORES AND HOUSING IN BROOKLYN DEALS | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/department-store-air-shipment.html | Department Store Air Shipment | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/22067590-total-in-parks-program-improvements-planned-by-the-state.html | $22,067,590 TOTAL IN PARKS PROGRAM; Improvements Planned by the State on Long Island for Post-War Construction | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/prejudice-called-test-of-education-brotherhood-week-discussion-here.html | PREJUDICE CALLED TEST OF EDUCATION; Brotherhood Week Discussion Here Urges Research to Find Basic Causes | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/quonset-college-looms-in-queens-municipal-school-plans-to-use.html | QUONSET COLLEGE LOOMS IN QUEENS; Municipal School Plans to Use Temporary Shelters for Classrooms, Office | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/mission-to-near-east.html | Mission to Near East | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/books-published-today.html | Books Published Today | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/parties-in-pact-republicans-back-plan-on-pledge-democrats-will.html | PARTIES IN PACT; Republicans Back Plan on Pledge Democrats Will Sponsor Bills CITY WOULD TAX RACING Levy on Hotel Rooms and on Utility Bills Asked-- Subways Would Get $40,000,000 | True | By Leo Egan Special To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/rhoda-simmons-to-wed-bridgeport-girl-is-brideelect-of-lieut-george.html | RHODA SIMMONS TO WED; Bridgeport Girl Is Bride-Elect of Lieut. George Mazur, Navy | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/events-today.html | Events Today | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/adelbert-d-hiller-administrative-aide-of-veterans-activities-in-new.html | ADELBERT D. HILLER; Administrative Aide of Veterans' Activities in New England | True | | C1B 8006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/more-britons-are-idle-rise-of-44000-reported-for-30-days-ending-jan.html | MORE BRITONS ARE IDLE; Rise of 44,000 Reported For 30 Days Ending Jan. 14 | True | By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/eleanor-brandreth-becomes-affianced.html | ELEANOR BRANDRETH BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/elihu-root-jr-honored-receives-medal-of-merit-for-his-work-as-air.html | ELIHU ROOT JR. HONORED; Receives Medal of Merit for His Work as Air Operations Analyst | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/schwartz-adds-a-title-wins-metropolitan-junior-tennis-crown-by.html | SCHWARTZ ADDS A TITLE; Wins Metropolitan Junior Tennis Crown by Defeating Steiner | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/stock-increase-planned.html | Stock Increase Planned | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/abroad-the-central-figure-in-the-roman-pageant.html | Abroad; The Central Figure in the Roman Pageant | True | By Anne O'Hare McCormick | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/douglas-slated-to-succeed-ickes.html | DOUGLAS SLATED TO SUCCEED ICKES | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/spellman-credits-church-for-honor-broadcast-from-rome-stresses.html | SPELLMAN CREDITS CHURCH FOR HONOR; Broadcast From Rome Stresses Cardinalate Was Conferred on New York Catholics | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/proposed-for-the-avenue-of-the-americas.html | PROPOSED FOR THE AVENUE OF THE AMERICAS | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/11-relief-agencies-to-help-germany-truman-forms-cralog-as-sole.html | 11 RELIEF AGENCIES TO HELP GERMANY; Truman Forms 'Cralog' as Sole American Relief Group to Assist Civilians | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/ozan-marsh-offers-chopinliszt-works.html | OZAN MARSH OFFERS CHOPIN-LISZT WORKS | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/bond-bargain-won-by-port-authority-18757000-issue-sold-at-the.html | BOND BARGAIN WON BY PORT AUTHORITY; $18,757,000 Issue Sold at the Lowest Interest Cost Ever Paid for Like Securities COUPON CALLS FOR 1 % Buying Syndicate Pays 97.30, Reoffers at 98 , Selling All but $7,254,000 in Day | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/leonard-h-davis-of-union-carbide-former-president-of-michigan.html | LEONARD H. DAVIS OF UNION CARBIDE; Former President of Michigan Northern Power Co. Is Dead Here at the Age of 73 | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/storm-kills-3-in-budapest.html | Storm Kills 3 in Budapest | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/17232-sale-of-art-etchings-engravings-among-the-collections-offered.html | $17,232 SALE OF ART; Etchings, Engravings Among the Collections Offered Here | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/to-head-eastern-sales-for-tide-water-oil-co.html | To Head Eastern Sales For Tide Water Oil Co. | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/bort-annexes-verdict-defeats-carrero-in-eightround-bout-at-park.html | BORT ANNEXES VERDICT; Defeats Carrero in Eight-Round Bout at Park Arena | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/josephine-a-osborn-student-at-barnard-prospective-bride-of-william.html | Josephine A. Osborn, Student at Barnard, Prospective Bride of William Matson Roth | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/arrau-presents-romantic-music-pianist-pleases-in-program-of-works.html | ARRAU PRESENTS 'ROMANTIC' MUSIC; Pianist Pleases in Program of Works by Bach and Schumann --Bold Vein Is Struck | True | By Olin Downes | C1B 8006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/haeggs-mile-time-of-4014-accepted-listed-as-world-mark-by-the.html | HAEGG'S MILE TIME OF 4:01.4 ACCEPTED; Listed as World Mark by the I.A.A.F.--May Be Removed if Star Is Found a Pro | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/us-obligations-down-227000000-reserve-board-reports-a-drop-of.html | U.S. OBLIGATIONS DOWN $227,000,000; Reserve Board Reports a Drop of $279,000,000 in Demand Deposits for Week | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/us-job-canvass-will-start-today-unemployment-service-seeks-work-for.html | U.S. JOB CANVASS WILL START TODAY; Unemployment Service Seeks Work for 6,000,000 Veterans, Displaced War Workers | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/shortage-of-help-in-homes-persists-few-women-who-lost-their-war.html | SHORTAGE OF HELP IN HOMES PERSISTS; Few Women Who Lost Their War Jobs Have Returned as Yet to Domestic Field | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/building-row-may-be-arbitrated.html | Building Row May Be Arbitrated | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/news-of-wood-field-and-stream-gives-names-and-numbers.html | NEWS OF WOOD, FIELD AND STREAM; Gives Names and Numbers | True | By Raymond R. Camp | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/radio-today.html | RADIO TODAY | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/government-spilt-has-3000-jeeps.html | Government Spilt Has 3,000 Jeeps | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/arnold-constable-stock-plan.html | Arnold Constable Stock Plan | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/chilean-prelate-still-ill-cardinal-rodriguez-hopes-to-attend.html | CHILEAN PRELATE STILL ILL; Cardinal Rodriguez Hopes to Attend Consistory Tomorrow | True | By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/miss-adeline-m-tipple-retired-settlement-worker-led-goddard.html | MISS ADELINE M. TIPPLE; Retired Settlement Worker Led Goddard Neighborhood House | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/topics-of-the-day-in-wall-street-debit-balances-rise.html | TOPICS OF THE DAY IN WALL STREET; Debit Balances Rise | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/books-of-the-times-land-of-deserts-and-mountains.html | Books of the Times; Land of Deserts and Mountains | True | By Orville Prescott | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/business-leases.html | BUSINESS LEASES | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/farouks-aide-killed-kings-adviser-victim-of-cairo-automobile-crash.html | FAROUK'S AIDE KILLED; King's Adviser Victim of Cairo Automobile Crash | True | By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/library-curtails-services.html | Library Curtails Services | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/senators-in-clash-over-vardaman-smear-charged-as-donnel-hits.html | SENATORS IN CLASH OVER VARDAMAN; 'Smear' Charged as Donnel Hits Nomination--'Wires' Sent to Former Associates | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/new-center-urged-to-aid-delinquents-project-for-the-children-not.html | NEW CENTER URGED TO AID DELINQUENTS; Project for the Children Not Acceptable to Institutions of Limited Means Asked A LINK TO CITY'S COURTS It Would Study Youngsters Before Commitment and Suggest Method of Care | True | | C1B 8006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/elected-a-vice-president-of-advertising-agency.html | Elected a Vice President Of Advertising Agency | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/mr-bowles-remedies.html | MR. BOWLES REMEDIES | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/fishbein-4-leads-in-bridge-tourney-defending-champions-are-tied-for.html | FISHBEIN 4 LEADS IN BRIDGE TOURNEY; Defending Champions Are Tied for Second in the Eastern States Title Play | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/building-is-planned-on-east-50th-street.html | BUILDING IS PLANNED ON EAST 50TH STREET | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/witness-screams-at-poisoning-trial-sister-simulates-the-throes-of.html | WITNESS SCREAMS AT POISONING TRIAL; Sister Simulates the Throes of Druggist's Wife After She Was Stricken Fatally | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/weighs-opa-fine-appeal-federal-court-acts-in-case-of-station.html | WEIGHS OPA FINE APPEAL; Federal Court Acts in Case of Station Conviction | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/southwest-title-to-baylor-five.html | Southwest Title to Baylor Five | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/bonds-and-shares-on-london-market-cape-purchasing-of-dividend.html | BONDS AND SHARES ON LONDON MARKET; Cape Purchasing of Dividend-- Paying Kaffirs Is Feature of Quiet Trading Session | True | By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/union-signs-3year-contract.html | Union Signs 3-Year Contract | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/elected-to-the-presidency-of-west-side-association.html | Elected to the Presidency Of West Side Association | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/dr-herzl-here-next-monday.html | 'Dr. Herzl' Here Next Monday | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/raise-packer-pay-truman-urged.html | Raise Packer Pay, Truman Urged | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/kinkaid-and-gavin-praise-red-cross-keep-up-good-work-they-say-as.html | KINKAID AND GAVIN PRAISE RED CROSS; 'Keep Up Good Work,' They Say as Fund Drive Nears--1,000 in Brooklyn Hear O'Donnell | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/society-will-build-greek-health-units.html | SOCIETY WILL BUILD GREEK HEALTH UNITS | True | By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/elected-to-pressed-steel-board.html | Elected to Pressed Steel Board | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/dumont-registers-stock.html | Dumont Registers Stock | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/diagnostic-clinic-for-veterans.html | Diagnostic Clinic for Veterans | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/the-citys-tax-program.html | THE CITY'S TAX PROGRAM | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/puerto-rican-agency-tied-up.html | Puerto Rican Agency Tied Up | True | By Cable To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/he-wins-the-davy-medal-of-london-royal-society.html | He Wins the Davy Medal Of London Royal Society | True | | C1B 8006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/preferred-shares-on-market-today-stock-of-universal-pictures.html | PREFERRED SHARES ON MARKET TODAY; Stock of Universal Pictures Offered to Finance New International Concern | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/say-dewey-favors-paying-idle-if-ill.html | SAY DEWEY FAVORS PAYING IDLE IF ILL | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/poles-now-in-italy-defended-by-bymes.html | POLES NOW IN ITALY DEFENDED BY BYRNES | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/thoburn-cleavers-to-entertain.html | Thoburn Cleavers to Entertain | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/iran-group-in-moscow-premier-welcomed-at-airport-by-high-russian.html | IRAN GROUP IN MOSCOW; Premier Welcomed at Airport by High Russian Officials | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/bullets-greet-argentine-presidential-candidate-rio-rebuffs-spain-on.html | BULLETS GREET ARGENTINE PRESIDENTIAL CANDIDATE; RIO REBUFFS SPAIN ON ACCUSED ENVOY | True | By Frank M. Garcia By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/committee-fights-us-radiator-plan-charges-proposal-is-for-benefit.html | COMMITTEE FIGHTS U.S. RADIATOR PLAN; Charges Proposal Is for Benefit of Underwriters and One Selected Stockholder MEETING SET FOR MARCH 1 Bank Loan of $1,400,000 and Offer of 92,334 Shares to Be Voted On | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/stock-increase-voted.html | Stock Increase Voted | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/2-new-italian-ministers-replace-action-party-members-who-quit-over.html | 2 NEW ITALIAN MINISTERS; Replace Action Party Members Who Quit Over Policy | True | By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/church-mens-class-dinner.html | Church Men's Class Dinner | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/diabetics-helped-by-lowcalory-diet.html | DIABETICS HELPED BY LOW-CALORY DIET | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/plea-for-state-aid-pushed-in-council-democrats-attempt-to-get.html | PLEA FOR STATE AID PUSHED IN COUNCIL; Democrats Attempt to Get Appeal to Albany Before Mayor Presents Tax Plan | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/booksauthors.html | Books--Authors | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/dispute-over-ford-opa-chief-says-auto-firs-head-asked-55-price-rise.html | DISPUTE OVER FORD; OPA Chief Says Auto Firs Head Asked 55% Price Rise 'OUTRAGEOUS,' HE ASSERTS Request Is Cited as Example to House Group of What Would Occur if Ceilings End | True | By Walter H. Waggoner Special To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/sinatra-loses-to-dried-eggs.html | Sinatra Loses to Dried Eggs | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/hear-ickes-notes-praising-pauley-senators-get-letters-saying.html | HEAR ICKES NOTES PRAISING PAULEY; Senators Get Letters Saying Nominee for Navy Post Was 'Thoroughly Trustworthy' | True | By Thomas J. Hamilton Special To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/miss-appleby-engaged-graduate-of-miss-porters-will-be-wed-to-dewitt.html | MISS APPLEBY ENGAGED; Graduate of Miss Porter's Will Be Wed to DeWitt Endicott | True | | C1B 8006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/schacht-debut-as-actor-no-hit-no-run-1-error.html | Schacht Debut as Actor 'No Hit, No Run, 1 Error' | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/li-medical-school-plans-huge-center-3block-brooklyn-site-bought-for.html | L.I. MEDICAL SCHOOL PLANS HUGE CENTER; 3-Block Brooklyn Site Bought for One of World's Finest Institutions of Kind | True | By Robert L. Schiffer | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/appointed-vice-president-of-united-world-pictures.html | Appointed Vice President Of United World Pictures | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/rev-john-l-smith-a-priest-45-years-pastor-in-catskill-ny-since-1925.html | REV. JOHN L. SMITH, A PRIEST 45 YEARS; Pastor in Catskill, N.Y., Since 1925 Dies-- Dean of Greene and Delaware Counties | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/avalanche-in-ecuador.html | Avalanche in Ecuador | True | By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/two-men-are-slain-at-religious-colony-in-maine-after-one-tries-to.html | Two Men Are Slain at Religious Colony In Maine After One Tries to Rob Cultists | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/jean-whittier-and-fiance-feted.html | Jean Whittier and Fiance Feted | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/ccny-swim-meet-postponed.html | C.C.N.Y. Swim Meet Postponed | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/8000-to-be-laid-off-at-the-navy-yard-economy-reductions-for-this.html | 8,000 TO BE LAID OFF AT THE NAVY YARD; Economy Reductions for This Quarter May Be Followed by More After April 1 | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/majeskis-2-homers-mark-yankee-game-yankee-pitchers-start-work-at.html | MAJESKI'S 2 HOMERS MARK YANKEE GAME; YANKEE PITCHERS START WORK AT FLORIDA TRAINING CAMP | True | By James P. Dawson By Cable To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/japanese-lose-the-right-to-try-citizens-of-the-united-nations.html | Japanese Lose the Right to Try Citizens of the United Nations; MacArthur Turns Clock Back 47 Years for Tokyo by Decreeing That Nationals of Allies Are to Be Under Own Courts | True | By Wireless to the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/seaway-called-aid-to-peace-of-world-federal-officials-union-men-and.html | SEAWAY CALLED AID TO PEACE OF WORLD; Federal Officials, Union Men and Midwest Groups Back St. Lawrence Project | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/soviet-entry-is-likely-hopes-grow-that-russia-will-join-olympics-in.html | SOVIET ENTRY IS LIKELY; Hopes Grow That Russia Will Join Olympics in 1948 | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/herman-f-kuch-retired-acting-battalion-chief-of-city-fire.html | HERMAN F. KUCH; Retired Acting Battalion Chief of City Fire Department, 75 | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/octogenarians-in-tournament.html | Octogenarians in Tournament | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/assembly-felicitates-spellman.html | Assembly Felicitates Spellman | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/expert-urges-parents-to-adjust-perspective-on-the-movies-radio-and.html | Expert Urges Parents to Adjust Perspective On the Movies, Radio and Comic Sections | True | By Catherine MacKenzie | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/move-to-change-city-airport-bill-new-yorkers-at-albany-propose.html | MOVE TO CHANGE CITY AIRPORT BILL; New Yorkers at Albany Propose Three Amendmentsto Authority Measure | True | Special to THE NEW YORK TIMES. | C1B 8006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/france-expedites-parcels-from-us-150000-a-month-bring-diet-of.html | FRANCE EXPEDITES PARCELS FROM U.S.; 150,000 a Month Bring Diet of Recipients Near Normal--Shipping Tips Outlined | True | By Harold Callender By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/smallpox-case-in-jersey.html | Smallpox Case in Jersey | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/realty-man-is-elected-to-manhattan-life-board.html | Realty Man Is Elected To Manhattan Life Board | True | Blackstone Studios | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/hunt-22-americans-for-aiding-the-foe-justice-department-attorneys.html | HUNT 22 AMERICANS FOR AIDING THE FOE; Justice Department Attorneys Are Tracking Down Traitors in Europe, Clark Says | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/yonkers-plans-issues-state-is-ready-to-approve-400000-in-bonds.html | YONKERS PLANS ISSUES; State Is Ready to Approve $400,000 in Bonds | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/gis-cat-coming-here-on-ship-with-81-dogs.html | GI'S CAT COMING HERE ON SHIP WITH 81 DOGS | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/two-sides-confer-in-lancaster-halt.html | TWO SIDES CONFER IN LANCASTER HALT | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/west-coast-oil-stocks-drop.html | West Coast Oil Stocks Drop | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/protestants-open-geneva-talk-today-orthodox-churchmen-also-take.html | PROTESTANTS OPEN GENEVA TALK TODAY; Orthodox Churchmen Also Take Part in Preparations for World Organization | True | By Kenneth Cambell By Wireless To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/west-side-deals-feature-housing-hotel-america-figures-in-quick.html | WEST SIDE DEALS FEATURE HOUSING; Hotel America Figures in Quick Resale--Church in Tenth Avenue Transaction | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/the-new-yorker-21.html | THE NEW YORKER, 21 | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/danahar-wins-on-points.html | Danahar Wins on Points | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/few-morris-shares-held-only-19543-retained-of-the-123020-first.html | FEW MORRIS SHARES HELD; Only 19,543 Retained of the 123,020 First Taken | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/truman-promotes-gibson.html | Truman Promotes Gibson | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/old-lutheran-church-acquires-school-site.html | Old Lutheran Church Acquires School Site | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/join-board-of-directors-of-waldorfastoria-hotel.html | Join Board of Directors Of Waldorf-Astoria Hotel | True | Jay Te Winburn | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/school-lunch-cost-assailed-in-house-program-is-approved-but-federal.html | SCHOOL LUNCH COST ASSAILED IN HOUSE; Program Is Approved, but Federal Subsidy Is Called Blow at the States | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/municipal-financing-heavy.html | Municipal Financing Heavy | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/tax-plane-called-appalling-as-opposition-arises-here-commerce-and.html | Tax Plane Called 'Appalling' As Opposition Arises Here; Commerce and Industry Group Sees Business Driven From City--Consumer Leader Hits Burden on Households | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/taylor-to-speak-on-museums.html | Taylor to Speak on Museums | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/mission-to-india.html | MISSION TO INDIA | True | | C1B 8006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/nyu-five-plays-st-johns-tonight-captains-of-local-teams-meeting-at.html | N.Y.U. FIVE PLAYS ST. JOHN'S TONIGHT; CAPTAINS OF LOCAL TEAMS MEETING AT GARDEN TONIGHT | True | By Joseph M. Sheehan | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/howard-m-menig-sr-iron-man-of-elizabeth-police-force-never-had-ill.html | HOWARD M. MENIG SR.; 'Iron Man' of Elizabeth Police Force Never Had Ill Day | True | Special to THE NEW YORK TIMES. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/ski-slopes-and-trails-stars-in-the-field.html | SKI SLOPES AND TRAILS; Stars in the Field | True | By Frank Elkins Special To the New York Times. | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/return-of-reagan-to-gridiron-likely-football-ace-awaiting-marine.html | RETURN OF REAGAN TO GRIDIRON LIKELY; Football Ace Awaiting Marine Discharge--Rival Pro Loops Add More Players to Fold | True | | C1B 8006 |
| 1946-02-20 | 1946-02-20 | https://www.nytimes.com/1946/02/20/archives/virginia-sale-plans-program.html | Virginia Sale Plans Program | True | | C1B 8006 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/business-leases.html | BUSINESS LEASES | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/va-needs-250-typists.html | VA Needs 250 Typists | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/red-wings-defeat-canadiens-2-to-1-montreal-winning-streak-of-5.html | RED WINGS DEFEAT CANADIENS, 2 TO 1; Montreal Winning Streak of 5 Games Ends--Hawks Top the Bruins by 4 to 3 | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/universal-to-film-in-central-park-studio-gets-rights-to-michael.html | UNIVERSAL TO FILM 'IN CENTRAL PARK'; Studio Gets Rights to Michael Todd Musical as a Starring Vehicle for Deanna Durbin | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/rogers-asks-delay-in-park-projects-more-important-things-needed-he.html | Rogers Asks Delay in Park Projects; 'More Important Things' Needed, He Says | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/pearl-inquiry-ends-on-warning-note-witness-says-system-was-wrong.html | PEARL INQUIRY ENDS ON WARNING NOTE; Witness Says 'System Was Wrong' and Unless Unified Might Cause New Disaster | True | By William S. White Special To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/extra-show-pay-to-stagehands.html | Extra Show Pay to Stagehands | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/forrestal-praises-pauley-as-official-asks-confirmation-navy.html | FORRESTAL PRAISES PAULEY AS OFFICIAL, ASKS CONFIRMATION; NAVY SECRETARY APPROVES OF MR. PAULEY | True | By Thomas J. Hamilton Special To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/reception-for-spellman-odwyer-dewey-and-hannegan-will-greet.html | RECEPTION FOR SPELLMAN; O'Dwyer, Dewey and Hannegan Will Greet Cardinal on March 5 | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/federation-aids-cancer-fund.html | Federation Aids Cancer Fund | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/to-free-more-women-marines.html | To Free More Women Marines | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/film-union-leader-is-put-in-jail-again.html | FILM UNION LEADER IS PUT IN JAIL AGAIN | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/threefold-increase-in-port-trade-seen.html | THREEFOLD INCREASE IN PORT TRADE SEEN | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/cairo-strike-called-egyptian-students-and-workers-told-to-be.html | CAIRO STRIKE CALLED; Egyptian Students and Workers Told to Be Orderly | True | By Wireless To the New York Times. | C1B 8213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/deal-for-utility-approved-by-sec-engineers-public-service-to-sell.html | DEAL FOR UTILITY APPROVED BY SEC; Engineers Public Service to Sell Western Public Service --Healey Is Critical | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/churchmen-back-truman-on-food-heads-of-17-denominations-call-on.html | CHURCHMEN BACK TRUMAN ON FOOD; Heads of 17 Denominations Call on Nation to Help Ease Suffering Overseas | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/child-to-mrs-fj-danforth-jr.html | Child to Mrs. F.J. Danforth Jr | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/employes-of-four-detroit-dairies-strike-halting-milk-delivery-to.html | Employes of Four Detroit Dairies Strike, Halting Milk Delivery to 400,000 Families | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/truman-hits-curb-on-filipino-gi-aid-says-island-veterans-deserve.html | TRUMAN HITS CURB ON FILIPINO GI AID; Says Island Veterans Deserve Full Benefits and Names Group to Work Out Plan | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/inflationary-tug-of-war.html | INFLATIONARY TUG OF WAR | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/new-order-speeds-wageprice-policy-employer-may-give-rise-up-to.html | NEW ORDER SPEEDS WAGE-PRICE POLICY; Employer May Give Rise Up to March 15 Without Losing Price Claim, Collet Says | True | By Louis Stark Special To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/admiral-admits-goods-destroyed-navy-directs-speedy-return-of.html | ADMIRAL ADMITS GOODS DESTROYED; Navy Directs Speedy Return of Civilian Items to U.S., Cotter Tells House Group | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/army-mail-restricted-barred-to-letters-and-parcels-for-european.html | ARMY MAIL RESTRICTED; Barred to Letters and Parcels for European Civilians | True | By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/building-in-jersey-sold-to-label-firm.html | BUILDING IN JERSEY SOLD TO LABEL FIRM | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/franco-forecasts-monarchy-in-spain-he-says-he-is-a-royalist-and-that.html | FRANCO FORECASTS MONARCHY IN SPAIN; He Says He Is a Royalist and That Form Suits Country, but Breaks With Juan | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/events-today.html | Events Today | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/whelpley-on-philharmonic-board.html | Whelpley on Philharmonic Board | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/raf-bomber-head-here-to-get-dsm-to-see-eisenhower-but-hopes-to-miss.html | RAF BOMBER HEAD HERE TO GET DSM; To See Eisenhower, but Hopes to Miss Atom Bomb Tests, Says Marshal Harris | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/opening-womens-united-jewish-appeal.html | OPENING WOMEN'S UNITED JEWISH APPEAL | True | The New York Times | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/scab-call-brings-arrest.html | 'Scab' Call Brings Arrest | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/world-news-summarized.html | World News Summarized | True | | C1B 8213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/argentina-aghast-as-killings-mount-third-victim-of-the-properon.html | ARGENTINA AGHAST AS KILLINGS MOUNT; Third Victim of the Pro-Peron Police Dies--Election Zone Aide Issues 'Whitewash' | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/letters-to-the-times-closing-of-school-opposed-discontinuing-horace.html | Letters to The Times; Closing of School Opposed Discontinuing Horace Mann-Lincoln Regarded as Unwise | True | RUTH WALDHEIM. VIRGINIA LEWISOHN. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/whalen-to-widen-uno-reception-unit-plans-large-committee-with.html | WHALEN TO WIDEN UNO RECEPTION UNIT; Plans Large Committee With Sub-Groups on Housing, Headquarters and Like | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/city-set-to-mark-washington-birth-parade-religious-services-and.html | CITY SET TO MARK WASHINGTON BIRTH; Parade, Religious Services and Other Gatherings on Program Tomorrow | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/preparation-of-soil-in-gardens-stressed.html | PREPARATION OF SOIL IN GARDENS STRESSED | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/notes.html | Notes | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/leadership-by-us-urged-for-europe-mrs-roosevelt-makes-a-plea-before.html | LEADERSHIP BY U.S. URGED FOR EUROPE; Mrs. Roosevelt Makes a Plea Before Women's Division of United Jewish Appeal | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/celotex-earnings-doubled.html | Celotex Earnings Doubled | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/trenton-to-get-us-housing-aid.html | Trenton to Get U.S. Housing Aid | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/soviet-confesses-it-got-atom-data-rebukes-canada-belittles-value-of.html | SOVIET CONFESSES IT GOT ATOM DATA; REBUKES CANADA; Belittles Value of 'Secrets' and Scores Dominion for Unfriendly Procedure ULTERIOR MOTIVE CHARGED Statement Links Exposure to Premier King's Annoyance at UNO Assembly Criticism | True | By Emanuel R. Freedman By Cable to the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/arrivals-here-yesterday-on-the-queen-elizabeth.html | ARRIVALS HERE YESTERDAY ON THE QUEEN ELIZABETH | True | The New York Times | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/notre-dame-rally-wins-5654.html | Notre Dame Rally Wins, 56-54 | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/goering-is-called-worst-despoiler-russian-prosecutor-tells-of-his.html | GOERING IS CALLED WORST DESPOILER; Russian Prosecutor Tells of His Threats to Rulers of Occupied Countries | True | By Drew Middleton By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/canners-will-ask-rehearing.html | Canners Will Ask Rehearing | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/army-may-shift-war-college.html | Army May Shift War College | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/churches-to-seek-veteran-housing.html | CHURCHES TO SEEK VETERAN HOUSING | True | Special to THE NEW YORK TIMES. | C1B 8213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/planes-to-aid-whalers-specially-fitted-craft-to-go-with-british.html | PLANES TO AID WHALERS; Specially Fitted Craft to Go With British Antarctic Group | True | By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/business-world-store-inventories-up-8.html | Business World; Store Inventories Up 8% | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/city-revenue-issue-of-25000000-sold-controller-disposes-of-bills.html | CITY REVENUE ISSUE OF $25,000,000 SOLD; Controller Disposes of Bills Dated Feb. 21, Due April 26 at 0.50% Interest | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/rev-william-j-carlin-pastor-of-st-josephs-church-in-jersey-city.html | REV. WILLIAM J. CARLIN; Pastor of St. Joseph's Church in Jersey City Since 1933 | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/mexican-court-denies-appeal.html | Mexican Court Denies Appeal | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/rl-buell-is-dead-a-foe-of-isolation-former-head-of-foreign-policy-a.html | R.L. BUELL IS DEAD; A FOE OF ISOLATION; Former Head of Foreign Policy Association Champion of a Global Outlook for U.S. | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/truman-signs-measure-to-stabilize-burley-price.html | Truman Signs Measure To Stabilize Burley Price | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/new-of-wood-field-and-stream-knight-back-with-tables.html | NEW OF WOOD, FIELD AND STREAM; Knight Back With Tables | True | By Raymond R. Camp | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/teachers-ill-over-pay-paterson-schools-close.html | Teachers 'Ill' Over Pay, Paterson Schools Close | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/amy-l-krbecek-is-wed-exwave-becomes-bride-of-wc-irons-formerly-in.html | AMY L. KRBECEK IS WED; Ex-Wave Becomes Bride of W.C. Irons, Formerly in Air Forces | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/james-h-moyle-87-treasury-exaide-former-assistant-secretary.html | JAMES H. MOYLE, 87, TREASURY EX-AIDE; Former Assistant Secretary Dies--Utah Democratic Party Founder a Mormon Leader | True | The New York Times, 1933 | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/new-marriage-law-set-for-germany-allies-repeal-nazis-provisions-for.html | NEW MARRIAGE LAW SET FOR GERMANY; Allies Repeal Nazis' Provisions for Political Divorces-- Back Industrial Plan | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/insurance-chief-seeks-new-laws-state-superintendent-would-bar-out.html | INSURANCE CHIEF SEEKS NEW LAWS; State Superintendent Would Bar Out Federal Control With Local Rule | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/secret-vault-hid-egyptian-jewels-french-archaeologists-clue-to.html | SECRET VAULT HID EGYPTIAN JEWELS; French Archaeologist's Clue to Artifacts of 1000 B.C. Was an Unusually Thick Wall | True | By Clifton Daniel By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/bootleg-autos-now-being-sold-new-cars-going-to-civilians-at-200-to.html | 'BOOTLEG' AUTOS NOW BEING SOLD; New Cars Going to Civilians at $200 to $300 Above the Ceiling, OPA Warns | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/theatre-wing-to-expand-its-entertainment-in-hospitals-for-service.html | Theatre Wing to Expand Its Entertainment In Hospitals for Service Men and Veterans | True | | C1B 8213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/joan-d-dempsey-bride-in-florida-she-has-9-attendants-at-her.html | JOAN D. DEMPSEY BRIDE IN FLORIDA; She Has 9 Attendants at Her Marriage in Palm Beach to George T. McCarthy 3d | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/sports-today.html | Sports Today | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/tires-for-argentina.html | TIRES FOR ARGENTINA | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/gowns-featured-by-sloping-lines-new-trend-is-noted-among-spring-and.html | GOWNS FEATURED BY SLOPING LINES; New Trend Is Noted Among Spring and Summer Modes at Displays in Paris | True | By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/tall-house-sold-on-west-end-ave-operator-buys-apartment-on-93d-st.html | TALL HOUSE SOLD ON WEST END AVE.; Operator Buys Apartment on 93d St. Corner--Other Deals on the West Side | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/king-queen-attend-reopening-of-ballet.html | KING, QUEEN ATTEND REOPENING OF BALLET | True | By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/evatt-praises-uno-work-believes-it-healthy-to-have-big-issues-out.html | EVATT PRAISES UNO WORK; Believes It Healthy to Have Big Issues Out in the Open | True | By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/ellis-1440-wins-from-fighting-don-takes-seminole-handicap-by-2.html | ELLIS, $14.40, WINS FROM FIGHTING DON; Takes Seminole Handicap by 2 Lengths at Hialeah Park --Bel Reigh Also Victor | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/the-pope-to-the-cardinals.html | THE POPE TO THE CARDINALS | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/ski-slopes-and-trails-bear-mountain-awaits-influx.html | SKI SLOPES AND TRAILS; Bear Mountain Awaits Influx | True | By Frank Elkins | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/french-to-explain-blums-trip-here-yellow-book-and-presidential-talk.html | FRENCH TO EXPLAIN BLUM'S TRIP HERE; Yellow Book and Presidential Talk Held to Imply Need for American Aid | True | By Harold Callender By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/columbia-quintet-defeats-fordham-rossinis-23-points-aid-lions-in.html | COLUMBIA QUINTET DEFEATS FORDHAM; Rossini's 23 Points Aid Lions in Nosing Out Rams, 52-51, in Thrilling Contest | True | By Joseph M. Sheehan | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/colombiancanadian-pact-signed.html | Colombian-Canadian Pact Signed | True | By Cable To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/9543443-earned-by-republic-steel-45-net-equals-136-a-share-against.html | $9,543,443 EARNED BY REPUBLIC STEEL; '45 Net Equals $1.36 a Share, Against $10,130,296 or $1.44 in the Preceding Year | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/mary-g-mosher-engaged-red-cross-aide-is-betrothed-to-ab-turner.html | MARY G. MOSHER ENGAGED; Red Cross Aide Is Betrothed to A.B. Turner, Ex-Marine | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/heads-red-cross-group-john-w-hooper-made-chairman-of-the-brooklyn.html | HEADS RED CROSS GROUP; John W. Hooper Made Chairman of the Brooklyn Chapter | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/us-files-suits-to-get-office-space-for-va.html | U.S. FILES SUITS TO GET OFFICE SPACE FOR VA | True | Special to THE NEW YORK TIMES. | C1B 8213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/austria-promises-jews-full-rights-restitution-of-stolen-property.html | AUSTRIA PROMISES JEWS FULL RIGHTS; Restitution of Stolen Property Pledged--Most Want to Leave the Country | True | By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/sarah-g-blanding-will-head-vassar-named-vassar-head.html | SARAH G. BLANDING WILL HEAD VASSAR; NAMED VASSAR HEAD | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/major-mguire-honored-medal-of-honor-goes-to-jersey-man-who-felled.html | MAJOR M'GUIRE HONORED; Medal of Honor Goes to Jersey Man Who Felled 38 Planes | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/nisei-boys-thanks-win-essay-contest-noble-oyanagi-whose-chums-stood.html | NISEI BOY'S THANKS WIN ESSAY CONTEST; Noble Oyanagi, Whose Chums Stood by Him, Will Come to New York as Part of Prize | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/speed-limit-goes-up-edge-signs-bill-restoring-45mile-rate-in-new.html | SPEED LIMIT GOES UP; Edge Signs Bill Restoring 45Mile Rate in New Jersey | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/pro-football-dates-set-los-angeles-allamerica-club-gets-5-games-in.html | PRO FOOTBALL DATES SET; Los Angeles All-America Club Gets 5 Games in Coliseum | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/bank-to-expand-branch-flatbush-savings-to-spend-400000-on.html | BANK TO EXPAND BRANCH; Flatbush Savings to Spend $400,000 on Alteration Work | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/simple-elegance-marks-new-styles-variety-from-evening-gowns-to.html | SIMPLE ELEGANCE MARKS NEW STYLES; Variety From Evening Gowns to Resort Togs Shown by Elizabeth Arden | True | By Virgina Pope | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/cotton-shows-rise-of-20-to-30-points-upturn-laid-to-parity-formula.html | COTTON SHOWS RISE OF 20 TO 30 POINTS; Upturn Laid to Parity Formula Report and Statement on Goods Ceiling | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/to-press-fund-drive-special-gifts-unit-of-catholic-charities-meets.html | TO PRESS FUND DRIVE; Special Gifts Unit of Catholic Charities Meets Here | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/booksauthors.html | Books--Authors | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/balanchine-work-offered-by-ballet-monte-carlo-group-gives-parts.html | BALANCHINE WORK OFFERED BY BALLET; Monte Carlo Group Gives Parts Also of 'Comedia Balletica,' by Todd Bolender | True | By John Martin | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/koreanus-group-formed-here-to-promote-reciprocal-trade-liberated.html | Korean-U.S. Group Formed Here To Promote Reciprocal Trade; Liberated Nation Declared Source of Raw Materials for American Industry and Worthwhile Market for Exports as Well | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/budnick-giants-rookie-pitcher-is-impressive-in-first-workout-much.html | Budnick, Giants' Rookie Pitcher, Is Impressive in First Workout; Much Interest Centered on Highly Touted Hurler as He Serves in Batting Drill--Intracamp Twin Bill Tomorrow | True | By John Drebinger Special To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/lotos-club-reported-buying-5-e-66th-st.html | Lotos Club Reported Buying 5 E. 66th St. | True | | C1B 8213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/wheat-aid-abroad-wont-reach-goal-washington-official-says-not-all-1.html | WHEAT AID ABROAD WON'T REACH GOAL; Washington Official Says Not All 12,000,000 Tons Pledged by July 1 Can Be Shipped | True | By Anthony Leviero Special To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/koreans-protected-by-allies-courts.html | KOREANS PROTECTED BY ALLIES COURTS | True | By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/to-observe-red-cross-sabbath.html | To Observe 'Red Cross Sabbath' | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/birth-of-septuplets-called-hoax.html | 'Birth' of Septuplets Called Hoax | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/navigation-device-efficient-in-test-sperry-loran-device-shows-how.html | NAVIGATION DEVICE EFFICIENT IN TEST; Sperry Loran Device Shows How It Speeds Plotting a Vessel's Position | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/offers-loan-plan-for-small-lines-commerce-department-move-calls-for.html | OFFERS LOAN PLAN FOR SMALL LINES; Commerce Department Move Calls for Federal Guarantee --Other Agency Action | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/admits-two-gem-frauds-brooklyn-man-pleads-guilty-to-plotting-92000.html | ADMITS TWO GEM FRAUDS; Brooklyn Man Pleads Guilty to Plotting $92,000 Thefts | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/bradley-worried-at-gi-lack-of-jobs-unemployment-among-veterans-3.html | BRADLEY 'WORRIED' AT GI LACK OF JOBS; Unemployment Among Veterans 3 Times as Great as Among Civilians, He Says | True | By Charles Hurd Special To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/cards-lose-uniforms-in-fire.html | Cards Lose Uniforms in Fire | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/us-speeds-transfer-to-britain-of-140000000-of-army-surplus.html | U.S. Speeds Transfer to Britain Of $140,000,000 of Army Surplus | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/larkin-wins-by-knockout.html | Larkin Wins by Knockout | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/offer-power-plan-on-city-reservoirs-wicks-and-dwyer-submit-bill-at.html | OFFER POWER PLAN ON CITY RESERVOIRS; Wicks and Dwyer Submit Bill at Albany to Let Utilities Use the Vast Water Supply | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/bond-brokers-elect-dehaan.html | Bond Brokers Elect DeHaan | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/communist-program-in-north-korea-given.html | COMMUNIST PROGRAM IN NORTH KOREA GIVEN | True | By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/firm-undertone-holds-in-grains-closing-trades-near-the-top-with-may.html | FIRM UNDERTONE HOLDS IN GRAINS; Closing Trades Near the Top With May Rye Gaining 2 Cents a Bushel | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/vassars-new-president.html | VASSAR'S NEW PRESIDENT | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/devore-to-report-march-4.html | Devore to Report March 4 | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/news-of-food-restaurant-serving-financial-district-since-1800-is.html | News of Food; Restaurant Serving Financial District Since 1800 Is Noted for Its Specialties | True | By Jane Nickerson | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/the-text-of-pope-pius-message-at-the-public-ceremony-held-in-the.html | The Text of Pope Pius' Message at the Public Ceremony Held in the Vatican | True | | C1B 8213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/st-francis-wins-5344-terriers-set-back-pratt-five-sabello-leads.html | ST. FRANCIS WINS, 53-44; Terriers Set Back Pratt Five-- Sabello Leads Attack | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/australian-deal-denied.html | Australian Deal Denied | True | By Wireless to the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/mrs-gaines-gets-divorce-granddaughter-of-jay-gould-wed-advertising.html | MRS. GAINES GETS DIVORCE; Granddaughter of Jay Gould Wed Advertising Man in 1936 | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/new-passenger-head-named.html | New Passenger Head Named | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/city-speeds-plans-in-transit-threat-odwyer-preparing-to-meet-the.html | CITY SPEEDS PLANS IN TRANSIT THREAT; O'Dwyer Preparing to Meet the Issue of a Strike Tie-Up in Several Ways | True | By Paul Crowell | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/fast-flights-to-hawaii-time-from-west-coast-to-be-cut-to-half-pan.html | FAST FLIGHTS TO HAWAII; Time From West Coast to Be Cut to Half, Pan American Says | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/keynes-named-to-bank-posts.html | Keynes Named to Bank Posts | True | By Wireless to the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/merchants-bid-for-downtown-properties-at-auction-sale-realizing.html | Merchants Bid for Downtown Properties At Auction Sale Realizing $460,800 Total | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/pennroads-assets-up-52-cents-share-in-45.html | PENNROAD'S ASSETS UP 52 CENTS SHARE IN '45 | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/bonds-and-shares-on-london-market-kaffirs-in-demand-but-other.html | BONDS AND SHARES ON LONDON MARKET; Kaffirs in Demand but Other Gold-Mining Issues Ease-- Industrials Quiet | True | By Wireless to the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/1700000-for-youth-offered-by-fishers.html | $1,700,000 FOR YOUTH OFFERED BY FISHERS | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/rizzuto-leads-off-for-yankees-today-the-tigers-manager-welcomes-his.html | RIZZUTO LEADS OFF FOR YANKEES TODAY; THE TIGERS' MANAGER WELCOMES HIS RETURNING VETERANS | True | By James P. Dawson By Cable To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/john-j-browne-former-playwright-actor-and-theatre-official-dies-88.html | JOHN J. BROWNE; Former Playwright, Actor and Theatre Official Dies, 88 | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/falange-paper-hails-blows-at-professors.html | FALANGE PAPER HAILS BLOWS AT PROFESSORS | True | By Cable To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/bids-for-more-bills-invited.html | Bids for More Bills Invited | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/a-new-curb-on-japan.html | A NEW CURB ON JAPAN | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/text-of-soviet-statement-recalling-of-attache.html | Text of Soviet Statement; Recalling of Attache | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/750000-voted-to-save-church-st-nicholas-members-hear-two-among-them.html | $750,000 VOTED TO SAVE CHURCH; St. Nicholas Members Hear Two Among Them Will Give Half of Needed Sum | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/writerartist-group-to-publish-magazine.html | WRITER-ARTIST GROUP TO PUBLISH MAGAZINE | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/town-hall-to-seek-200000.html | Town Hall to Seek $200,000 | True | | C1B 8213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/15000-paid-for-a-rubens-holy-family-goes-to-a-private-collector-at.html | $15,000 PAID FOR A RUBENS; 'Holy Family' Goes to a Private Collector at Auction Here | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/sir-hugh-allen-british-musician-oxford-professor-president-of-royal.html | SIR HUGH ALLEN, BRITISH MUSICIAN; Oxford Professor, President of Royal College of Organists, Dies—Was Child Prodigy | True | By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/4000-protest-at-electrical-plant-jersey-mayor-held-double-talker.html | 4,000 Protest at Electrical Plant; Jersey Mayor Held 'Double Talker'; 4,000 IN PROTEST AT STRUCK PLANT | True | By A.h. Raskin | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/chungking-admits-russian-deadlock-no-agreement-reached-in-talks-on.html | CHUNGKING ADMITS RUSSIAN DEADLOCK; No Agreement Reached in Talks on Disposition of 'Booty' From Manchuria | True | By Tillman Durdin By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/army-described-as-unamerican-it-breeds-totalitarianism-gen.html | ARMY DESCRIBED AS 'UN-AMERICAN'; It Breeds Totalitarianism, Gen. Holdridge Tells House Group in Opposing Youth Training | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/both-sides-assailed-in-yale-towne-case.html | BOTH SIDES ASSAILED IN YALE & TOWNE CASE | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/new-styles-in-dresses-hats-and-coiffures.html | NEW STYLES IN DRESSES, HATS AND COIFFURES | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/david-bone-master-mariner.html | DAVID BONE, MASTER MARINER | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/mission-welcome-qualified-in-india-nehru-says-british-must-quit.html | MISSION WELCOME QUALIFIED IN INDIA; Nehru Says British Must Quit Country First—Moslems Insist on Partition | True | By George E. Jones By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/isador-benenson-real-estate-investor-68-built-many-theatres-and.html | ISADOR BENENSON; Real Estate Investor, 68, Built Many Theatres and Stores | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/syracuse-in-front-5936-beats-manhattan-quintet-for-20th-victory-of.html | SYRACUSE IN FRONT, 59-36; Beats Manhattan Quintet for 20th Victory of Season | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/admiral-nimitz-to-speak-today.html | Admiral Nimitz to Speak Today | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/atlas-operations-add-55-to-assets-odlum-reports-3414-a-share-value.html | ATLAS OPERATIONS ADD 55% TO ASSETS; Odlum Reports $34.14 a Share Value on Dec. 31, a Rise of $12.16 for the Year | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/succeeds-to-high-posts-with-baltimore-ohio.html | Succeeds to High Posts With Baltimore & Ohio | True | Conway Studios | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/flour-mixes-due-for-abandonment-millers-said-to-plan-step-to-comply.html | FLOUR MIXES DUE FOR ABANDONMENT; Millers Said to Plan Step to Comply With Wheat Order Recently Issued | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/news-of-the-stage-jeb-drama-by-robert-ardrey-to-open-tonight-at-the.html | NEWS OF THE STAGE; 'Jeb,' Drama by Robert Ardrey, to Open Tonight at the Martin Beck, With Ossie Davis in the Lead Role—Shumlin Sponsor | True | By Sam Zolotow | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/rutgers-opens-realty-class.html | Rutgers Opens Realty Class | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/world-body-urged-in-maritime-field-shipping-men-here-told-that.html | WORLD BODY URGED IN MARITIME FIELD; Shipping Men Here Told That Industry Lags Behind Aviation in 'Putting Best Foot Forward' | True | | C1B 8213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/employment-bill-signed-by-truman-a-handful.html | EMPLOYMENT BILL SIGNED BY TRUMAN; A HANDFUL | True | By Felix Belair Jr. Special To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Bachrach | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/blueshirt-condemned-french-leader-of-collaborator-group-gets-death.html | 'BLUESHIRT' CONDEMNED; French Leader of Collaborator Group Gets Death Penalty | True | By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/minister-in-costa-rica-recalled-by-argentina.html | Minister in Costa Rica Recalled by Argentina | True | By Cable To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/gas-stocks-rise-1281000-barrels-countrys-total-is-increased-to.html | 'GAS' STOCKS RISE 1,281,000 BARRELS; Country's Total Is Increased to 105,233,000, as Against 95,373,000 a Year Ago | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/world-protestant-council-hears-niemoeller-admit-germans-guilt.html | World Protestant Council Hears Niemoeller Admit Germans' Guilt; PROTESTANTS HEAR NIEMOELLER PLEA | True | By Kenneth Campbell By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/herman-borneman-jr-retired-savings-bank-executive-in-newark-dies-at.html | HERMAN BORNEMAN JR; Retired Savings Bank Executive in Newark Dies at 76 | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/rubel-corp-sells-brooklyn-holding-former-brewery-property-on-morgan.html | RUBEL CORP. SELLS BROOKLYN HOLDING; Former Brewery Property on Morgan Ave. Also Figures in Resale and Lease | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/democrats-fear-mayors-tax-plan-consider-fare-rise-legislators-in.html | DEMOCRATS FEAR MAYOR'S TAX PLAN, CONSIDER FARE RISE; Legislators in Albany Worry Over Re-election, Seek Less Unpopular Levies for City DELAY ON BILLS FORECAST Tide of Opposition Mounts Here, With Many Organizations Condemning Proposals | True | By Leo Egan Special To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/printers-strike-in-shanghai.html | Printers Strike in Shanghai | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/troth-announced-of-elizabeth-lewis.html | TROTH ANNOUNCED OF ELIZABETH LEWIS | True | Delar | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/nurse-is-witness-at-poisoning-trial-describes-death-of-woman-whose.html | NURSE IS WITNESS AT POISONING TRIAL; Describes Death of Woman Whose Druggist-Husband Is Accused of Killing Her | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/us-linked-to-plan-for-vote-on-throne.html | U.S. LINKED TO PLAN FOR VOTE ON THRONE | True | By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/says-uk-got-jump-on-us-in-sweden-visitor-sees-market-there-being.html | SAYS U.K. GOT JUMP ON U.S. IN SWEDEN; Visitor Sees Market There Being Forfeited by Failure to Ship Office Supplies | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/furtwaengler-branded-tool-of-nazis-his-return-to-berlin-is-not.html | Furtwaengler Branded 'Tool' of Nazis; His Return to Berlin Is Not Permitted | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/3d-ave-trolley-workers-free-to-join-afl-despite-cios-closed-shop.html | 3d Ave. Trolley Workers Free to Join AFL Despite CIO's Closed Shop, SLRB Decides | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/agreement-reached-in-lancaster-strike.html | AGREEMENT REACHED IN LANCASTER STRIKE | True | Special to THE NEW YORK TIMES. | C1B 8213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/court-verdict-aids-barred-horsemen-maryland-judge-finds-invalid.html | COURT VERDICT AIDS BARRED HORSEMEN; Maryland Judge Finds Invalid Rule Holding Trainer Alone Responsible in 'Doping' BUT CHARGES ARE PRESSED Racing Commission Refuses to Drop Action--Cole Sees No Bearing on Smith Case | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/new-stock-issue-authorized.html | New Stock Issue Authorized | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/general-foods-corp-sales-in-1945-reached-record-levels-for-8th-year.html | General Foods Corp. Sales in 1945 Reached Record Levels for 8th Year in Succession | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/stock-prices-sink-to-lows-for-1946-bowles-market-carries-list-lower.html | STOCK PRICES SINK TO LOWS FOR 1946; 'Bowles Market' Carries List Lower for Third Day on Theory Curbs Will Hold POOR EARNINGS EXPECTED Blue Chips Are Hit Hard With Industrial Index Off 4.73 --Rails Decline 0.70 | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/stock-flotations-mcbee-company.html | STOCK FLOTATIONS; McBee Company | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/nyu-rally-trips-st-johns-58-to-54-big-men-dominate-the-play-on-the.html | N.Y.U. RALLY TRIPS ST. JOHN'S, 58 TO 54; BIG MEN DOMINATE THE PLAY ON THE GARDEN COURT | True | By Louis Effrat | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/new-wallpapers-exhibited-here-freedom-in-new-wallpapers.html | NEW WALLPAPERS EXHIBITED HERE; FREEDOM IN NEW WALLPAPERS | True | By Mary Roche | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/hoppe-leads-in-cue-play.html | Hoppe Leads in Cue Play | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/no-holiday-mail-delivery.html | No Holiday Mail Delivery | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/57000000-extra-put-on-sea-way-cost-engineer-generals-tell-senate.html | $57,000,000 EXTRA PUT ON SEA WAY COST; Engineer Generals Tell Senate Group Project Is Essential to National Defense | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/in-the-nation-effects-of-divide-and-conquer-on-labor-laws.html | In The Nation; Effects of 'Divide and Conquer' on Labor Laws | True | By Arthur Krock | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/american-woolen-shows-profit-cut-1945-net-below-1944-but-tax.html | AMERICAN WOOLEN SHOWS PROFIT CUT; 1945 Net Below 1944, but Tax Adjustments Raise Total-- Dividends Discussed | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/syracuse-registers-2464-vets.html | Syracuse Registers 2,464 'Vets' | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/ford-2d-replies-to-bowles-charge-industrialist-says-opa-chief.html | FORD 2D REPLIES TO BOWLES' CHARGE; Industrialist Says OPA Chief Failed to Give 'All Facts' in 55% Rise Assertion | True | By Walter H. Waggoner Special To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/books-published-today.html | Books Published Today | True | | C1B 8213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/white-collar-union-cuts-salary-of-head.html | 'WHITE COLLAR' UNION CUTS SALARY OF HEAD | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/heads-export-subsidiary-of-buffalo-bolt-company.html | Heads Export Subsidiary Of Buffalo Bolt Company | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/dutch-going-to-homeland-exevacuees-from-east-indies-to-avoid.html | DUTCH GOING TO HOMELAND; Ex-Evacuees From East Indies to Avoid Australia Stop-Over | True | By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/veterans-get-a-warning-officer-denies-huge-food-surplus-is.html | VETERANS GET A WARNING; Officer Denies Huge Food Surplus Is Available to Them | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/observing-american-brotherhood-week-in-new-york.html | OBSERVING AMERICAN BROTHERHOOD WEEK IN NEW YORK | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/radarman-testifies.html | RADARMAN TESTIFIES | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/vote-to-redeem-preferred.html | Vote to Redeem Preferred | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/casadesus-scores-in-piano-program-fine-reading-of-fantasie-by.html | CASADESUS SCORES IN PIANO PROGRAM; Fine Reading of 'Fantasie' by Schumann Features Recital -- Tone and Color Good | True | By Noel Straus | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/986-repatriated-on-the-gripsholm-388-immigrant-aliens-from-eastern.html | 986 REPATRIATED ON THE GRIPSHOLM; 388 Immigrant Aliens From Eastern Mediterranean Also Arrive on Swedish Liner | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/washington-dar-refuses-jazz-bands-bid-for-constitution-hall-because.html | Washington D.A.R. Refuses Jazz Band's Bid For Constitution Hall Because of Audience | True | By Howard Taubman | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/fire-in-brussels-museum.html | Fire in Brussels Museum | True | By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/radio-fight-pushed-on-black-market-electronic-corp-calls-for-us-aid.html | RADIO FIGHT PUSHED ON BLACK MARKET; Electronic Corp. Calls for U.S. Aid to End Practice in Move to Spur Production | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/iranian-officials-ousted-gendarmerie-chief-and-military-governor.html | IRANIAN OFFICIALS OUSTED; Gendarmerie Chief and Military Governor Replaced | True | By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/city-workers-strike-in-houston.html | City Workers Strike in Houston | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/safety-step-slows-veterans-housing-stichman-wont-open-fox-hills.html | SAFETY STEP SLOWS VETERANS' HOUSING; Stichman Won't Open Fox Hills, Manhattan Beach While Construction Is On | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/ponder-racial-issue-in-school-lunch-bill.html | PONDER RACIAL ISSUE IN SCHOOL LUNCH BILL | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/truman-signs-bill-to-rebuild-guam-taking-a-bow-for-their-efforts.html | TRUMAN SIGNS BILL TO REBUILD GUAM; TAKING A BOW FOR THEIR EFFORTS | True | By C.p. Trussell Special To the New York Times. | C1B 8213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/new-kitchen-introduces-many-innovations-including-living-area-where.html | New Kitchen Introduces Many Innovations, Including Living Area Where One May Nap | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/pledge-shows-for-gis-screen-guild-will-continue-to-entertain-in.html | PLEDGE SHOWS FOR GI'S; Screen Guild Will Continue to Entertain in Occupied Zones | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/britain-relies-on-uno-bars-big-3-game-commons-hears-noelbaker.html | Britain Relies on UNO, Bars Big 3 Game, Commons Hears; Noel-Baker Rejects Conservative Plea for New Approach Toward Russia--Tory Macmillan Says Soviet Wants Security | True | By Mallory Browne By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/20-games-for-nyu-nine-violets-to-open-baseball-season-with-ccny.html | 20 GAMES FOR N.Y.U. NINE; Violets to Open Baseball Season With C.C.N.Y. April 6 | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/truck-rules-set.html | Truck Rules Set | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/ed-danowski-signed-by-fordham-as-football-coach-for-3-years-rams.html | Ed Danowski Signed by Fordham as Football Coach for 3 Years; Rams Will Return to Gridiron on a Limited Scale--Renewal of N.Y.U. Rivalry Is Planned in Schedule of 5 or 6 Games | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/approved-by-plan-board-melrose-houses-and-1000000-for-hospitals-are.html | APPROVED BY PLAN BOARD; Melrose Houses and $1,000,000 for Hospitals Are Supported | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/topics-of-the-day-in-wall-street-margin-selling.html | TOPICS OF THE DAY IN WALL STREET; Margin Selling | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/consul-denies-charge-smith-says-state-department-gave-him-no.html | CONSUL DENIES CHARGE; Smith Says State Department Gave Him No Capetown Job | True | By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/headdresses-on-display-reboux-collection-emphasizes-formal.html | HEADDRESSES ON DISPLAY; Reboux' Collection Emphasizes Formal Arrangements | True | By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/new-wire-strike-threatened-here-union-says-company-reneges-by.html | NEW WIRE STRIKE THREATENED HERE; Union Says Company Reneges by Trying to Disqualify Arbitrator Named by Levy | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/rev-george-b-mead-upstate-minister-many-years-was-ordained-in-1881.html | REV. GEORGE B. MEAD; Up-State Minister Many Years -- Was Ordained in 1881 | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/prof-gabriel-going-to-australia.html | Prof. Gabriel Going to Australia | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/armys-care-defended-dr-jh-lookstein-denies-it-neglects-displaced.html | ARMY'S CARE DEFENDED; Dr. J.H. Lookstein Denies It Neglects Displaced Persons | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/miners-trapped-by-blast-section-of-pit-blocked-in-british-zone-of.html | MINERS TRAPPED BY BLAST; Section of Pit Blocked in British Zone of Germany | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/remedy-not-penalty-urged-in-labor-bills.html | REMEDY, NOT PENALTY, URGED IN LABOR BILLS | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/to-direct-boy-scout-finances.html | To Direct Boy Scout Finances | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/heads-sachs-community-plan.html | Heads Sachs Community Plan | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/two-join-code-electric-board.html | Two Join Code Electric Board | True | | C1B 8213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/miss-teytes-tour-ends-english-soprano-gives-seasons-final-recital.html | MISS TEYTE'S TOUR ENDS; English Soprano Gives Season's Final Recital at Town Hall | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/operators-active-in-bronx-dealings.html | OPERATORS ACTIVE IN BRONX DEALINGS | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/state-banks-set-new-records-in-45-272-new-yorkchartered-units-had.html | STATE BANKS SET NEW RECORDS IN '45; 272 New York-Chartered Units Had $24,168,737,000 of Resources, Bell Shows PROFITS WERE $224,616,000 Deposits Rose 9.3 Per Cent in Year to $22,205,868,000, Also a New High Mark | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/japanese-to-hear-emperor-on-radio.html | JAPANESE TO HEAR EMPEROR ON RADIO | True | By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/sees-record-boom-under-opa-control-potter-says-nam-plan-to-end-cost.html | SEES RECORD BOOM UNDER OPA CONTROL; Potter Says NAM Plan to End Cost Absorption Would Raise Living Costs Billions ANSWERS FOES OF CURBS Declares Output Is at Record, Scarcity Due to Demand, Cites World War I Experience | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/the-common-enemy.html | THE COMMON ENEMY | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/casualties-of-the-war-others-listed-as-dead.html | Casualties of the War; Others Listed as Dead | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/jewish-education-assembly.html | Jewish Education Assembly | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/wac-lieutenant-fiancee-alice-mcnulty-to-become-bride-of-george.html | WAC LIEUTENANT FIANCEE; Alice McNulty to Become Bride of George Edward Martin | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/six-marines-demoted-on-discharge-protest.html | SIX MARINES DEMOTED ON DISCHARGE PROTEST | True | By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/farm-vigilantes-widen-strike-fight-organizing-plan-sent-to-3000.html | FARM 'VIGILANTES' WIDEN STRIKE FIGHT; Organizing Plan Sent to 3,000 Individuals, Groups in Drive to Halt Labor Tie-Ups | True | By Will Lissner Special To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/british-radar-site-razed-in-holy-land-raf-station-that-helped-curb.html | BRITISH RADAR SITE RAZED IN HOLY LAND; RAF Station That Helped Curb Immigrants Blown Up-- 6 Men Hurt by Glass | True | By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/hotel-in-times-square-is-sold-by-operators.html | Hotel in Times Square Is Sold by Operators | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/elected-to-trust-company-board.html | Elected to Trust Company Board | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/250-at-christ-church-farewell.html | 250 at Christ Church Farewell | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/champions-in-lead-in-womens-bridge-mrs-sobel-and-miss-sherman-roll.html | CHAMPIONS IN LEAD IN WOMEN'S BRIDGE; Mrs. Sobel and Miss Sherman Roll Up 157 Points in Play for Wainwright Title | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/a-schenck-95-oldest-of-princeton-alumni.html | A. SCHENCK, 95, OLDEST OF PRINCETON ALUMNI | True | Special to THE NEW YORK TIMES. | C1B 8213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/caen-library-aided-10000-books-for-warwrecked-university-received.html | CAEN LIBRARY AIDED; 10,000 Books for War-Wrecked University Received | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/felix-gets-post-at-yeshiva.html | Felix Gets Post at Yeshiva | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/men-for-britains-mines-shimwell-says-new-recruits-now-exceed.html | MEN FOR BRITAIN'S MINES; Shimwell Says New Recruits Now Exceed Retirements | True | By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/wilson-named-to-cultural-group.html | Wilson Named to Cultural Group | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/feb-15-1951-gobel-deadline.html | Feb. 15, 1951, Gobel Deadline | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/washington-and-paris-are-linked-by-teletype.html | Washington and Paris Are Linked by Teletype | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/money.html | MONEY | True | Wednesday, Feb. 20, 1946 | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/plans-syracuse-building.html | Plans Syracuse Building | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/musserts-appeal-studied.html | Mussert's Appeal Studied | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/mayors-aide-urges-a-state-university.html | MAYOR'S AIDE URGES A STATE UNIVERSITY | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/us-ban-on-aides-crossing-picket-lines-forcing-some-to-hike-up-16.html | U.S. Ban on Aides Crossing Picket Lines Forcing Some to Hike Up 16 Floors to Jobs | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/more-steel-furnaces-operating.html | More Steel Furnaces Operating | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/camp-shanks-future-a-worry-in-rockland.html | CAMP SHANKS' FUTURE A WORRY IN ROCKLAND | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/pope-condemns-imperialism-as-menace-to-world-peace-the-pope.html | Pope Condemns Imperialism As Menace to World Peace; THE POPE EMBRACES A NEW PRINCE OF THE CHURCH | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/one-probation-unit-urged-for-8-courts-state-report-based-on-study.html | ONE PROBATION UNIT URGED FOR 8 COURTS; State Report Based on Study Asked by Bromberger Is Praised by O'Dwyer | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/will-aids-15-charities-miss-selma-le-vino-leaves-7500-to-mount.html | WILL AIDS 15 CHARITIES; Miss Selma Le Vino Leaves $7,500 to Mount Sinai Hospital | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/new-police-unit-is-set-up-to-cope-with-strikes.html | New Police Unit Is Set Up To Cope With Strikes | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/poles-explain-kot-trip-deny-he-is-going-to-warsaw-to-discuss-anders.html | POLES EXPLAIN KOT TRIP; Deny He Is Going to Warsaw to Discuss Anders' Army | True | By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/group-gets-title-to-hotel-croydon-changes-planned-in-east-side.html | GROUP GETS TITLE TO HOTEL CROYDON; Changes Planned in East Side Property Sold Recently by the Prudential | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/atomicbomb-test-no-stunt-to-aaf-air-force-leaders-seek-to-put-event.html | ATOMIC-BOMB TEST NO 'STUNT' TO AAF; Air Force Leaders Seek to Put Event Before Public as Laboratory Trial SERVICE ACCORD STRESSED Army Men Reject Rumors That Project Was 'Rigged' to Favor Navy's Aims | True | By Sidney Shalett Special To the New York Times. | C1B 8213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/portugal-cuts-use-of-bread.html | Portugal Cuts Use of Bread | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/us-realty-plan-stymied-trustee-reveals-note-creditor-rejects-his.html | U.S. REALTY PLAN STYMIED; Trustee Reveals Note Creditor Rejects His Proposal | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/miss-priscilla-alden-becomes-affianced.html | MISS PRISCILLA ALDEN BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/raf-to-bomb-helgoland-tonight-in-practice-run.html | RAF to Bomb Helgoland Tonight in Practice Run | True | By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/rangers-will-oppose-wings-here-tonight.html | RANGERS WILL OPPOSE WINGS HERE TONIGHT | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/mrs-f-van-p-bryan-has-child.html | Mrs. F. Van P. Bryan Has Child | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/navy-quintet-halts-west-virginia-5045.html | NAVY QUINTET HALTS WEST VIRGINIA, 50-45 | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/olympics-may-bar-russia-subsidies-and-lack-of-official-body-reason.html | OLYMPICS MAY BAR RUSSIA; Subsidies and Lack of Official Body Reason, Says Brundage | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/new-nail-enamel-shades-shown.html | New Nail Enamel Shades Shown | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/french-hospital-aided-mrs-robert-w-goelet-makes-gift-of-20000000.html | FRENCH HOSPITAL AIDED; Mrs. Robert W. Goelet Makes Gift of 20,000,000 Francs | True | By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/films-for-young.html | Films for Young | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/first-of-taximen-arrive-in-capital.html | FIRST OF TAXIMEN ARRIVE IN CAPITAL | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/mr-bowles-and-mr-ford.html | MR. BOWLES AND MR. FORD | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/catholic-women-meeting.html | Catholic Women Meeting | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/warning-sounded-on-hotel-building-industry-officials-bankers-and.html | WARNING SOUNDED ON HOTEL BUILDING; Industry Officials, Bankers and Transport Men Oppose Any Boom as Unwarranted OFFER INVESTMENT PLAN Comprises 3 Points Designed to Protect Public in Buying Properties and Bonds | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/parish-hall-to-be-home-for-veteran-historic-church-aids-in-solving.html | PARISH HALL TO BE HOME FOR VETERAN; HISTORIC CHURCH AIDS IN SOLVING A HOUSING PROBLEM | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/us-housing-plan-meets-opposition-builders-architects-labor-leaders.html | U.S. HOUSING PLAN MEETS OPPOSITION; Builders, Architects, Labor, Leaders and Materials Men Decry Low-Price Stress FACTORIES HELD NEEDED Continued Lack of Consumer Goods Seen if Construction Is Limited to Homes | True | By Lee E. Cooper | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/racket-revealed-in-food-packages-opa-announces-12-shippers-of.html | RACKET REVEALED IN FOOD PACKAGES; OPA Announces 12 Shippers of Relief Gift Boxes Are to Face the Courts Here | True | By Charles Grutzner | C1B 8213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/elected-directors-of-advertising-company.html | ELECTED DIRECTORS OF ADVERTISING COMPANY | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/city-digging-out-of-deep-snowfall-the-city-presents-two-studies-in.html | CITY DIGGING OUT OF DEEP SNOWFALL; THE CITY PRESENTS TWO STUDIES IN BLACK AND WHITE | True | The New York Times | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/indochina-plan-has-us-dutch-models.html | INDO-CHINA PLAN HAS U.S., DUTCH MODELS | True | By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/jockey-torres-arrested-charge-he-aided-and-abetted-in-attempt-to.html | JOCKEY TORRES ARRESTED; Charge He Aided and Abetted in Attempt to Fix Race | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/council-asks-more-state-aid-to-avoid-heavier-city-taxes-higher.html | Council Asks More State Aid To Avoid Heavier City Taxes; HIGHER STATE AID ASKED BY COUNCIL | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/music-festival-set-for-prague.html | Music Festival Set for Prague | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/dobeckmun-meeting-march-1.html | Dobeckmun Meeting March 1 | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/auto-union-leader-reports-gm-peace-is-close-at-hand-settlement-may.html | AUTO UNION LEADER REPORTS GM PEACE IS CLOSE AT HAND; Settlement May Come Today, He Says as Negotiator Avers Only an Issue Remains JUBILATION FOLLOWS TALK Sudden Calling of UAW Board Points to a Turn--Wage Agreement Is Seen | True | By Walter W. Ruch Special To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/phone-unions-split-over-strike-date-nftw-head-asks-federal-move-to.html | PHONE UNIONS SPLIT OVER STRIKE DATE; NFTW Head Asks Federal Move to Avert Tieup as Long Lines Chief Seeks a Deadline | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/col-tappin-weds-helela-kraczek-army-officer-takes-british-ensa-aide.html | COL. TAPPIN WEDS HELELA KRACZEK; Army Officer Takes British ENSA Aide, Polish Refugee, as Bride in Caserta, Italy | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/wooderson-to-miss-olympics.html | Wooderson to Miss Olympics | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/decline-reported-in-short-interest.html | DECLINE REPORTED IN SHORT INTEREST | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/hershey-sees-courts-split-on-gi-job-right.html | HERSHEY SEES COURTS SPLIT ON GI JOB RIGHT | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/dr-w-malcolm-85-retired-missionary.html | DR. W. MALCOLM, 85, RETIRED MISSIONARY | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/deals-in-westchester-new-owners-take-dwellings-in-greenburgh-and.html | DEALS IN WESTCHESTER; New Owners Take Dwellings in Greenburgh and Scarsdale | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/grippe-epidemic-in-bulgaria.html | Grippe Epidemic in Bulgaria | True | By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/guam-is-outfitted-as-giants-arsenal-western-pacific-island-teems.html | GUAM IS OUTFITTED AS GIANT'S ARSENAL; Western Pacific Island Teems With Navy Materiel--Apra Harbor a Major Port | True | By Robert Trumbull By Wireless To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/buys-hotel-on-bowery-hotel-supply-concern-to-alter-and-occupy.html | BUYS HOTEL ON BOWERY; Hotel Supply Concern to Alter and Occupy Building | True | | C1B 8213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/prof-william-a-morris-retired-english-history-teacher-at-u-of.html | PROF. WILLIAM A. MORRIS; Retired English History Teacher at U. of California Was 70 | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/bombay-situation-is-extremely-tense-striking-sailors-try-break-from.html | Bombay Situation Is 'Extremely Tense'; Striking Sailors Try Break From Barracks | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/government-moves-to-increase-making-of-lowcost-apparel-50-opa-will.html | Government Moves to Increase Making of Low-Cost Apparel 50%; OPA Will Give Cotton Mills an Incentive Price Rise Averaging 5 Per Cent and CPA Will Tighten Controls Over Output | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/to-help-reform-japans-schools.html | To Help Reform Japan's Schools | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/radio-today.html | RADIO TODAY | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/sports-of-the-times-the-hollywood-touch.html | Sports of the Times; The Hollywood Touch | True | By Arthur Daley | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/new-freight-rates-called-vital-now-us-counsel-opposes-railroad.html | NEW FREIGHT RATES CALLED VITAL NOW; U.S. Counsel Opposes Railroad Injunction Sought by 9 States in Month | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/promoted-by-illinois-power.html | Promoted by Illinois Power | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/cuba-increases-pensions.html | Cuba Increases Pensions | True | By Cable To the New York Times. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/another-nylon-bonanza-macys-and-bloomingdales-sell-30000-pairs.html | ANOTHER NYLON BONANZA; Macy's and Bloomingdale's Sell 30,000 Pairs Quickly | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/strike-threatens-santa-anita-park-california-horsemen-plan-to.html | STRIKE THREATENS SANTA ANITA PARK; California Horsemen Plan to Prevent Racing Today and Bar Entries Tomorrow | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/yugoslav-apology-received.html | Yugoslav Apology Received | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/labor-offer-is-rejected-dress-employers-turn-down-request-for.html | LABOR OFFER IS REJECTED; Dress Employers Turn Down Request for Specified Yearly Pay | True | | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/john-grossegebauer-ribbon-manufacturer-for-forty-years-in-paterson.html | JOHN GROSSEGEBAUER; Ribbon Manufacturer for Forty Years in Paterson Was 74 | True | Special to THE NEW YORK TIMES. | C1B 8213 |
| 1946-02-21 | 1946-02-21 | https://www.nytimes.com/1946/02/21/archives/hermanski-signs-after-rickey-talk-dodger-outfielder-indicates-terms.html | HERMANSKI SIGNS AFTER RICKEY TALK; Dodger Outfielder Indicates Terms Nearly Approximate What He Had Asked | True | By Roscoe McGowen Special To the New York Times. | C1B 8213 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/books-published-today.html | Books Published Today | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/nimitz-discounts-threat-of-abomb-admiral-asks-adequate-navy-despite.html | NIMITZ DISCOUNTS THREAT OF A-BOMB; Admiral Asks Adequate Navy Despite UNO—In Talk Here Recounts Lessons of War | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/lj-auerbacher71-retired-borden-aide.html | L.J. AUERBACHER,71, RETIRED BORDEN AIDE | True | 1934 | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/childcare-needs-rise-housing-shortage-one-factor-says-sheltering.html | CHILD-CARE NEEDS RISE; Housing Shortage One Factor, Says Sheltering Arms Director | True | | C1B 8157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/to-honor-negro-press-celebration-next-week-to-mark-its-119th.html | TO HONOR NEGRO PRESS; Celebration Next Week to Mark Its 119th Anniversary | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/check-transactions-up-13249753000-in-week-listed-for-gain-of.html | CHECK TRANSACTIONS UP; $13,249,753,000 in Week Listed for Gain of $2,791,133,000 | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/china-stiffening-manchurian-view-holds-soviet-force-must-leave.html | CHINA STIFFENING MANCHURIAN VIEW; Holds Soviet Force Must Leave Before Economic Issues Are Settled-- Students Strike | True | By Tillman Durdin By Wireless To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/loans-soar-again-to-25year-record-2920000000-total-for-3-types-best.html | LOANS SOAR AGAIN TO 25-YEAR RECORD; $2,920,000,000 Total for 3 Types Best Since '21 for N.Y. City Reserve Units | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/trumanoutlines-caribbean-policy-tells-west-indian-assemblage.html | TRUMAN-OUTLINES CARIBBEAN POLICY; Tells West Indian Assemblage Interests of Inhabitants Are Chief Guides of U.S. | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/greek-left-scores-regime-on-elections.html | GREEK LEFT SCORES REGIME ON ELECTIONS | True | By Wireless To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/murray-says-case-bill-is-dead.html | Murray Says Case Bill Is Dead | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/capital-rise-voted-marathon-corp-stockholders-authorize-1300000.html | CAPITAL RISE VOTED; Marathon Corp Stockholders Authorize 1,300,000 Shares | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/would-try-lesser-nazis-jacksons-aide-says-their-acts-surpass-those.html | WOULD TRY LESSER NAZIS; Jackson's Aide Says Their Acts Surpass Those of Leaders | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/food-rationing-urged-catholic-daughters-ask-action-to-assure-fair.html | FOOD RATIONING URGED; Catholic Daughters Ask Action to Assure Fair World Supply | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/buyer-to-remodel-bronx-apartment-building-on-e-179th-street.html | BUYER TO REMODEL BRONX APARTMENT; Building on E. 179th Street Contains 8 Suites--Kayak Group Buys Clubhouse | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/banker-on-rail-board.html | Banker on Rail Board | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/wagner-five-triumphs-6542.html | Wagner Five Triumphs, 65-42 | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/toscaninis-return-to-milan-is-delayed.html | TOSCANINI'S RETURN TO MILAN IS DELAYED | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/dr-albert-lenz-schenectady-radiologist-dies-physician-there-31.html | DR. ALBERT LENZ; Schenectady Radiologist Dies-- Physician There 31 Years | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/state-will-set-up-new-housing-unit-stichman-reveals-plans-as-first.html | STATE WILL SET UP NEW HOUSING UNIT; Stichman Reveals Plans as First of Veterans Submit to Final 'Screening' | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/truman-shows-art-not-ham-and-egg.html | TRUMAN SHOWS ART NOT 'HAM AND EGG' | True | Special to THE NEW YORK TIMES. | C1B 8157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/hotel-abbey-buys-farm-to-supply-restaurant.html | Hotel Abbey Buys Farm To Supply Restaurant | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/walker-is-ring-victor.html | Walker is Ring Victor | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/roko-gallery-plans-sunday-exhibitions.html | ROKO GALLERY PLANS SUNDAY EXHIBITIONS | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/rumanian-rebel-doomed-former-leader-of-iron-guard-sentenced-in.html | RUMANIAN REBEL DOOMED; Former Leader of Iron Guard Sentenced in Absentia | True | By Wireless To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/business-world.html | Business World | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/on-foreign-investments-col-am-pope-comments-on-some-conditions-for.html | ON FOREIGN INVESTMENTS; Col. A.M. Pope Comments on Some Conditions for Security | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/business-index-declines.html | Business Index Declines | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/survey-cites-need-of-school-repairs-dies-in-accident.html | SURVEY CITES NEED OF SCHOOL REPAIRS; DIES IN ACCIDENT | True | The New York Times (U.S. Navy) | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/womens-congress-to-meet.html | Women's Congress to Meet | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/eisenhower-at-hospital-chief-of-staff-visits-wounded-on-california.html | EISENHOWER AT HOSPITAL; Chief of Staff Visits Wounded on California Inspection | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/topics-of-the-day-in-wall-street-double-holiday.html | TOPICS OF THE DAY IN WALL STREET; Double Holiday | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/turbulent-house-votes-bill-22243-to-curb-petrillo-measure-sent-to.html | TURBULENT HOUSE VOTES BILL, 222-43, TO CURB PETRILLO; Measure Sent to Conference in Senate With a Bill Passed by That Body a Year Ago 3 HOURS OF LOUD DEBATE Motion for 'Right to Strike' Provision by Marcantonio Is Rejected Overwhelmingly | True | By C.p. Trussell Special To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/firm-changes-proposed-shifts-in-partnerships-are-announced-in.html | FIRM CHANGES PROPOSED; Shifts in Partnerships Are Announced in Bulletin | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/french-club-to-give-play-moliere-comedy-on-march-22-to-aid-two.html | FRENCH CLUB TO GIVE PLAY; Moliere Comedy on March 22 to Aid Two Public Schools | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/buys-columbia-county-farm.html | Buys Columbia County Farm | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/succeeds-to-fathers-post-as-harvey-chain-president.html | Succeeds to Father's Post As Harvey Chain President | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/mrs-luce-in-plea-to-dar-she-asks-end-of-white-artists-only-clause.html | MRS. LUCE IN PLEA TO DAR; She Asks End of 'White Artists Only' Clause in Hall Contract | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/britain-cuts-forces-keeps-conscription-army-at-years-end-will-total.html | Britain Cuts Forces, Keeps Conscription; Army at Year's End Will Total 1,100,000 | True | By Wireless To the New York Times. | C1B 8157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/svelte-lines-mark-styles-for-spring-diaphanous-black.html | SVELTE LINES MARK STYLES FOR SPRING; DIAPHANOUS BLACK | True | The New York Times Studio | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/bank-notes.html | BANK NOTES | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/soviet-envoy-in-venezuela.html | Soviet Envoy in Venezuela | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/enters-jersey-race-driscoll-to-seek-the-republican-nomination-for.html | ENTERS JERSEY RACE; Driscoll to Seek the Republican Nomination for Governor | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/world-news-summarized.html | World News Summarized | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/predicts-bill-soon-on-service-merger-patterson-thinks-unification.html | PREDICTS BILL SOON ON SERVICE MERGER; Patterson Thinks Unification Draft Will Come in Few Days, but Senators Doubt This | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/hail-vassar-choice-of-miss-blanding.html | HAIL VASSAR CHOICE OF MISS BLANDING | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/somoza-coming-to-ask-us-loan.html | Somoza Coming to Ask U.S. Loan | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/porter-confirmed-as-chief-of-opa.html | PORTER CONFIRMED AS CHIEF OF OPA | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/lowend-program-stirs-new-protest-apparel-industry-is-ready-to-fight.html | LOW-END PROGRAM STIRS NEW PROTEST; Apparel Industry Is Ready to Fight Government Move to Implement M-328B | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/ja-coleman-renominated.html | J.A. Coleman Renominated | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/booksauthors.html | Books--Authors | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/yorkville-corner-sold-to-syndicate-bings-buy-vacant-plot-on-east.html | YORKVILLE CORNER SOLD TO SYNDICATE; Bings Buy Vacant Plot on East End Ave.--Other Deals on the East Side | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/policeman-cleared-in-killing.html | Policeman Cleared in Killing | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/importing-cane-spirits-buying-in-cuba-goes-on-despite-us-institute.html | IMPORTING CANE SPIRITS; Buying in Cuba Goes On Despite U.S., Institute Opposition | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/stock-split-approved.html | Stock Split Approved | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/harvester-plans-credit-installment-sales-financing-by-banks-is-new.html | HARVESTER PLANS CREDIT; Installment Sales Financing by Banks Is New Arrangement | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/starcress-takes-hialeah-feature-defeats-bolos-choice-on-turf-course.html | STARCRESS TAKES HIALEAH FEATURE; Defeats Bolo's Choice on Turf Course and Returns $9.80 --Winsome Lad Third | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/says-mexico-seeks-new-loan.html | Says Mexico Seeks New Loan | True | | C1B 8157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/government-asks-big-crop-expansion-anderson-tells-farmers-to.html | GOVERNMENT ASKS BIG CROP EXPANSION; Anderson Tells Farmers to increase Grain and Other Acreage by 3,200,000 VICTORY GARDENS URGED Truman Says Continuation of the War Program Will Be Important to Country | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/paper-cup-new-orleans-victor.html | Paper Cup New Orleans Victor | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/house-votes-fund-for-school-meals-bill-appropriating-50000000-in.html | HOUSE VOTES FUND FOR SCHOOL MEALS; Bill Appropriating $50,000,000 in Federal Aid to States Goes to the Senate HITS RACE DISCRIMINATION Proposal to Provide $15,000,000 for Instruction in DietIs Voted Down | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/curb-short-interest-rises.html | Curb Short Interest Rises | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/gorlin-captures-saber-title.html | Gorlin Captures Saber Title | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/wood-field-and-stream-230-trips-no-stripers.html | WOOD, FIELD AND STREAM; 230 Trips, No Stripers | True | By Raymond R. Camp | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/warguilt-court-convicts-8-finns-ryti-former-president-gets-sentence.html | WAR-GUILT COURT CONVICTS 8 FINNS; Ryti, Former President, Gets Sentence of 10 Years in Prison at Hard Labor | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/truman-confident-of-checks-on-spies-at-same-time-he-refuses-to.html | TRUMAN CONFIDENT OF CHECKS ON SPIES; At Same Time He Refuses to Discuss Justice Department's Anti-Espionage Activities | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/the-pearl-harbor-inquiry.html | THE PEARL HARBOR INQUIRY | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/radio-today.html | RADIO TODAY | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/3billion-british-budget-sum-sought-for-military-and-civil.html | 3-BILLION BRITISH BUDGET; Sum Sought for Military and Civil Departments in 1946-47 | True | By Wireless To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/us-gets-treason-suspect.html | U.S. Gets Treason Suspect | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/concern-purchases-building-on-57th-st.html | CONCERN PURCHASES BUILDING ON 57TH ST. | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/cornell-gets-navy-equipment.html | Cornell Gets Navy Equipment | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/appointed-as-manager-of-the-biltmore-hotel.html | Appointed as Manager Of the Biltmore Hotel | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/sports-today.html | Sports Today | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/nb-jackson-heads-ny-fund-campaign-goal-of-drive-opening-week-of.html | N.B. JACKSON HEADS N.Y. FUND CAMPAIGN; Goal of Drive Opening Week of April 29 Up This Year, Ballantine Reveals | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/mrs-robert-stuart-diplomats-daughter.html | MRS. ROBERT STUART, DIPLOMAT'S DAUGHTER | True | | C1B 8157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/two-textile-mills-sold-m-lowenstein-sons-new-york-buy-entwistle.html | TWO TEXTILE MILLS SOLD; M. Lowenstein & Sons, New York, Buy Entwistle Plants | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/childaid-costs-rise-1262096-spent-by-society-in-its-program-last.html | CHILD-AID COSTS RISE; $1,262,096 Spent by Society in Its Program Last Year | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/bonds-and-shares-on-london-market-renewed-investment-buying-lifts.html | BONDS AND SHARES ON LONDON MARKET; Renewed Investment Buying Lifts Gilt-Edge Prices-- 3% War Loan Leads | True | By Wireless To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/captive-labor-unsettled-attlee-says-no-allied-plan-has-been-reached.html | CAPTIVE LABOR UNSETTLED; Attlee Says No Allied Plan Has Been Reached Yet | True | By Wireless to the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/toy-company-takes-jamaica-war-plant.html | TOY COMPANY TAKES JAMAICA WAR PLANT | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/five-signed-by-phils-three-pitchers-two-infielders-bring-roster-up.html | FIVE SIGNED BY PHILS; Three Pitchers, Two Infielders Bring Roster Up to 45 | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/boys-town-choir-to-tour-country-father-flanagan-stresses-the.html | BOYS TOWN CHOIR TO TOUR COUNTRY; Father Flanagan Stresses the Cultural Gains in Store for 40 of His Choristers | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/slav-group-in-germany-asks-autonomy-uno-role.html | Slav Group in Germany Asks Autonomy, UNO Role | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/bars-cane-alcohol-for-making-liquor-cpa-acts-to-increase-output-of.html | BARS CANE ALCOHOL FOR MAKING LIQUOR; CPA Acts to Increase Output of Molasses for Industrial Fluid, Cattle Feed | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/geordie-p-joline-becomes-a-bride-wed-to-james-h-blauvelt-in-st.html | GEORDIE P. JOLINE BECOMES A BRIDE; Wed to James H. Blauvelt in St. George's Church--Club Is Scene of Reception | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/abreu-to-pilot-wellsville.html | Abreu to Pilot Wellsville | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/calhern-to-address-artists.html | Calhern to Address Artists | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/bill-klem-is-72-today.html | Bill Klem Is 72 Today | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/bill-would-block-adirondack-dams-assemblyman-lawrence-aims-to-bar.html | BILL WOULD BLOCK ADIRONDACK DAMS; Assemblyman Lawrence Aims to Bar New Reservoirs in Park as Wild Life Protection | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/max-bentley-out-for-week.html | Max Bentley Out for Week | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/wallace-urges-seaway-project-tells-senators-it-would-promote.html | WALLACE URGES SEAWAY PROJECT; Tells Senators It Would Promote Healthy World Trade--Chicago Mayor Asks It | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/gm-peace-delayed-by-several-issues-he-didnt-know-the-milk-strike.html | GM PEACE DELAYED BY SEVERAL ISSUES; HE DIDN'T KNOW THE MILK STRIKE WAS ON | True | By Walter W. Ruch Special To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/school-fives-to-see-action.html | School Fives to See Action | True | | C1B 8157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/holiday-travel-15-over-normal-many-start-journeys-early-airlines.html | HOLIDAY TRAVEL 15% OVER NORMAL; Many Start Journeys Early-- Airlines Booked to Capacity From La Guardia Field MANY EVENTS HERE TODAY 5,000 Knights of Columbus and 700 Boy Scouts to Take Part in Parades | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/oma-56-favorite-to-beat-lesnevich-detroit-fighter-will-oppose-light.html | OMA 5-6 FAVORITE TO BEAT LESNEVICH; Detroit Fighter Will Oppose Light Heavyweight King in Non-Title Bout Tonight | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/builders-purchase-2-brooklyn-plots.html | BUILDERS PURCHASE 2 BROOKLYN PLOTS | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/teachers-return-to-jobs-peterson-schools-normal-again-after-oneday.html | TEACHERS RETURN TO JOBS; Peterson Schools Normal Again After One-Day Stay Away | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/robinson-forms-own-company.html | Robinson Forms Own Company | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/development-of-giant-pitchers-proceeds-slowly-in-miami-camp-mungo.html | Development of Giant Pitchers Proceeds Slowly in Miami Camp; Mungo, Feldman, Voiselle and Brewer Only Sure Starters Presently Noted, but Ott Has a Number of Fine Prospects | True | By John Drebinger Special To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/parkinson-assails-us-money-policy-tells-equitable-directors.html | PARKINSON ASSAILS U.S. MONEY POLICY; Tells Equitable Directors Declining Interest Rates and Rising Prices Harm Public | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/money.html | MONEY | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/income-estimated-for-new-utility-general-public-ageco-successor.html | INCOME ESTIMATED FOR NEW UTILITY; General Public, AGECO Successor, Shows $10,910,399Net for'45, Tegen Reports | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/rail-carloadings-decline-further-707054-volume-09-down-from-week.html | RAIL CARLOADINGS DECLINE FURTHER; 707,054 Volume 0.9% Down From Week Earlier and 9.9% Below l945 Figure | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/named-zone-manager-of-packard-motor-car.html | Named Zone Manager Of Packard Motor Car | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/mcclure-explains-allies-boycott-of-furtwaengler-as-conductor.html | McClure Explains Allies' Boycott Of Furtwaengler as Conductor; Musician Offered Services to Goebbels After Dismissal for Opposing Nazism, American General Says | True | By Wireless To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/defends-loan-to-britain-american-envoy-calls-it-act-of-enlightened.html | DEFENDS LOAN TO BRITAIN; American Envoy Calls It Act of Enlightened Self-Interest | True | By Wireless To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/honored-by-cubans-police-radio-group-gets-awards-from-consul.html | HONORED BY CUBANS; Police, Radio Group Gets Awards From Consul General Here | True | | C1B 8157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/stadium-season-to-begin-june-17-five-concerts-a-week-planned-for.html | STADIUM SEASON TO BEGIN JUNE 17; Five Concerts a Week Planned for Series-- Rodzinski Listed as the First Conductor | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/460000-is-willed-to-vassar.html | $460,000 Is Willed to Vassar | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/subway-made-brighter-new-experimental-lights-bring-praise-from.html | SUBWAY MADE BRIGHTER; New Experimental Lights Bring Praise From Passengers | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/operations-slump-in-grain-futures-professional-traders-even-up-for.html | OPERATIONS SLUMP IN GRAIN FUTURES; Professional Traders Even Up for Holidays in Chicago-- Rye Up, Then Breaks | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/pravda-ties-bevin-to-canada-expose-it-says-premier-kings-spying.html | PRAVDA TIES BEVIN TO CANADA EXPOSE; It Says Premier King's Spying Charge Is Aimed to Minimize Briton's 'Failures' at UNO | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/gouin-calls-rule-directed-liberty-convicted-in-finland.html | GOUIN CALLS RULE 'DIRECTED LIBERTY'; CONVICTED IN FINLAND | True | By Harold Callender By Wireless To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/job-applications-rose-50-per-cent-in-january.html | Job Applications Rose 50 Per Cent in January | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/poet-of-pelican-leaving-dl-merritt-whose-jingle-won-fame-ends.html | POET OF PELICAN LEAVING; D.L. Merritt, Whose Jingle Won Fame, Ends Federal Service | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/house-models-on-display-macys-exhibits-prize-designs-in.html | HOUSE MODELS ON DISPLAY; Macy's Exhibits Prize Designs in Architectural Competition | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/prices-for-cotton-score-gains-here-20-to-32-point-net-rise-on-day.html | PRICES FOR COTTON SCORE GAINS HERE; 20 to 32 Point Net Rise on Day Is spurred by Announced Yarn Ceiling Increase | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/hoppe-takes-cue-series-defeats-schaefer-1000788-at-3cushions-in.html | HOPPE TAKES CUE SERIES; Defeats Schaefer, 1,000-788, at 3-Cushions in Chicago | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/miss-suggs-team-gains-she-and-miss-hopkins-win-first-match-in.html | MISS SUGGS TEAM GAINS; She and Miss Hopkins Win First Match in Florida Golf | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/methodists-renew-temperance-fight.html | METHODISTS RENEW TEMPERANCE FIGHT | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/gives-chapel-to-college-wh-belk-of-charlotte-aids-queenspresents.html | GIVES CHAPEL TO COLLEGE; W.H. Belk of Charlotte Aids Queens-- Presents Site First | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/delaware-university-chooses-dr-carlson.html | DELAWARE UNIVERSITY CHOOSES DR. CARLSON | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/light-industries-pay-at-new-high-near-93c.html | LIGHT INDUSTRIES PAY AT NEW HIGH NEAR 93C | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/clash-in-ge-strike-brings-19-arrests-one-group-of-30-enters-plant.html | CLASH IN GE STRIKE BRINGS 19 ARRESTS; One Group of 30 Enters Plant in Schenectady but Second of 200 Is Repulsed | True | By A.h. Raskin | C1B 8157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/limits-cotton-price-rise-opa-denies-mills-plea-for-15-instead-of-7.html | LIMITS COTTON PRICE RISE; OPA Denies Mills' Plea for 15 Instead of 7 Per Cent More | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/savings-at-new-high-142billion-figure-at-end-of-45-was-20billion.html | SAVINGS AT NEW HIGH; 142-Billion Figure at End of '45 Was 20-Billion Rise in Year | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/national-telephone-strike-ordered-at-6-am-march-7-17-affiliated.html | National Telephone Strike Ordered at 6 A.M., March 7; 17 Affiliated Unions of Federation Will Walk Out--Hope Rises That Tie-Up in City Will Be Averted | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/sieverman-heads-club-elected-to-new-york-athletic-post-by-board.html | SIEVERMAN HEADS CLUB; Elected to New York Athletic Post by Board | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/merger-is-approved.html | Merger Is Approved | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/mutiny-and-hunger.html | MUTINY AND HUNGER | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/us-soldier-acquitted-absolved-of-charges-in-killing-of-russian-in.html | U.S. SOLDIER ACQUITTED; Absolved of Charges in Killing of Russian in Austria | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/britain-proposes-alliance-of-fifty-years-to-russia-bevin-reveals-he.html | Britain Proposes Alliance Of Fifty Years to Russia; Bevin Reveals He Offered to Extend Pact of 20 Years to Win Moscow's Confidence --Eden Warns on Appeasement | True | By Sydney Gruson By Cable To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/12000000-block-is-listed-with-sec-grahampaige-issue-will-be-sold-to.html | $12,000,000 BLOCK IS LISTED WITH SEC; Graham-Paige Issue Will Be Sold to Public in Form of $1,000 Each PRICE WILL BE SET LATER Conversion Ratio Into Common Also Will Be Supplied by Amendment | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/fight-on-arbitrator-is-referred-to-levy.html | FIGHT ON ARBITRATOR IS REFERRED TO LEVY | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/red-wings-rally-ties-rangers-22-some-changes-are-made-in-rangers.html | RED WINGS' RALLY TIES RANGERS, 2-2; SOME CHANGES ARE MADE IN RANGERS' MANAGERIAL STAFF | True | By Joseph C. Nichols | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/robert-b-kurtz-maker-of-special-instruments-for-leading-surgeons.html | ROBERT B. KURTZ; Maker of Special Instruments for Leading Surgeons Dies | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/big-surplus-loss-reported-by-spa-congress-told-much-of-3-billion-in.html | BIG SURPLUS LOSS REPORTED BY SPA; Congress Told Much of 3 Billion in Radio, Electric Items Fit Only for Salvage, Scrap OUTLINES PLAN ON SALES Direct Deals for Machinery, With Producers Handling Sets --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 8157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/fear-of-crippled-air-force-voiced-after-sharp-drop-in-plane-output.html | Fear of Crippled Air Force Voiced After Sharp Drop in Plane Output; Only 161 Machines and One Glider Delivered to Army in January--Shortage of Officers Also Alarms Military Observers | True | By John Stuart | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/antisemitism-in-poland-jewish-congress-aide-describes-his-findings.html | ANTI-SEMITISM IN POLAND; Jewish Congress Aide Describes His Findings There | True | By Wireless to the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/price-aid-unlikely-to-equal-pay-rise-opa-says-greater-production.html | PRICE AID UNLIKELY TO EQUAL PAY RISE; OPA Says Greater Production, Declining Costs Will Be Other Factors Considered | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/bank-group-to-move-office.html | Bank Group to Move Office | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/5th-column-in-us-disarmed-by-fbi.html | 5TH COLUMN IN U.S. DISARMED BY FBI | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/trainers-head-pleased-gayer-welcomes-invalidation-of-maryland.html | TRAINERS' HEAD PLEASED; Gayer Welcomes Invalidation of Maryland Racing Rule | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/machle-gets-legion-of-merit.html | Machle Gets Legion of Merit | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/radio-being-used-in-japan-schools-pupils-after-hearing-program-hold.html | RADIO BEING USED IN JAPAN SCHOOLS; Pupils After Hearing Program Hold Their Own Forum on Inflation and Unions | True | By Burton Crane By Wireless To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/danger-discerned-in-us-debt-policy-nations-banks-also-are-seen-in.html | DANGER DISCERNED IN U.S. DEBT POLICY; Nation's Banks Also Are Seen in Political Peril Because of 'Government' Holdings | True | By John H. Crider Special To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/south-africa-buys-corn.html | South Africa Buys Corn | True | By Wireless To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/fighting-in-progress-in-north-iran-rebels-clash-with-teheran-army.html | Fighting in Progress in North Iran; Rebels Clash With Teheran Army | True | By Wireless to the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/store-sales-show-increase-in-nation-19-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 19% Rise Reported for Week Compared With Year Ago-- 16% Gain Reported Here | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/truman-repeats-stand-on-pauley-but-pressure-for-nominee-lacks.html | TRUMAN REPEATS STAND ON PAULEY; But Pressure for Nominee Lacks Effect-- President Sees No Cabinet Changes | True | By Thomas J. Hamilton Special To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/elected-officers-of-american-airlines.html | ELECTED OFFICERS OF AMERICAN AIRLINES | True | Bachrach | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/get-1568708-awards-owners-in-brooklyn-bride-approach-area-aided-by.html | GET $1,568,708 AWARDS; Owners in Brooklyn Bride Approach Area Aided by Decision | True | | C1B 8157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/carrier-will-test-planes-in-arctic-midway-to-lead-task-force.html | CARRIER WILL TEST PLANES IN ARCTIC; Midway to Lead Task Force Epuipped With Jet Planes and Deck Snow Plows HELICOPTER FOR RESCUES Operations Will Be Conducted in a 500-Mile Area Between Greenland and Labrador | True | By Sidney Shalett Special To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/subway-train-kills-man-times-square-fatality-delays-southbound.html | SUBWAY TRAIN KILLS MAN; Times Square Fatality Delays Southbound Expresses | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/terrorists-renew-raids-in-palestine-hitandrun-shooting-in-tel-aviv.html | TERRORISTS RENEW RAIDS IN PALESTINE; Hit-and-Run Shooting in Tel Aviv and Haifa Aimed at Police --Commons Debates Policy | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/dewey-to-make-awards-will-present-conspicuous-service-crosses-at.html | DEWEY TO MAKE AWARDS; Will Present Conspicuous Service Crosses at Dinner Tonight | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/strikes-in-two-brazil-states.html | Strikes in Two Brazil States | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/purses-increased-at-arcadia-track-santa-anita-takes-steps-to-settle.html | PURSES INCREASED AT ARCADIA TRACK; Santa Anita Takes Steps to Settle Horsemen's Strike-- 8 Races Listed Today | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/pacific-war-film-reported-lost.html | Pacific War Film Reported Lost | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/air-board-approves-world-ratepact-plan.html | AIR BOARD APPROVES WORLD RATEPACT PLAN | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/news-of-food-ample-supplies-of-fresh-produce-on-hand-for-weekend.html | News of Food; Ample Supplies of Fresh Produce on Hand For Week-End Shopping of Housewives | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/col-edward-j-kelly-police-chief-of-washington-61-had-retired-on-feb.html | COL. EDWARD J. KELLY; Police Chief of Washington, 61, Had Retired on Feb. 1 | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/seniority-ruling-bars-veterans.html | Seniority Ruling Bars Veterans | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/long-stride-taken-in-stock-recovery-good-portion-of-wednesdays.html | LONG STRIDE TAKEN IN STOCK RECOVERY; Good Portion of Wednesday's Losses Is Recouped in Technical Rebound LONG HOLIDAY A FACTOR Turnover Slumps Sharply to 1,590,000 Shares With Only 963 Issues Traded | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/vital-issue-raised-by-bombay-mutiny-egyptians-mill-through-cairo.html | VITAL ISSUE RAISED BY BOMBAY MUTINY; EGYPTIANS MILL THROUGH CAIRO STREET IN ANTI-BRITISH DEMONSTRATION | True | By George E. Jones By Wireless To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/sensational-prices-paid-at-stamp-sale.html | 'SENSATIONAL' PRICES PAID AT STAMP SALE | True | | C1B 8157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/jersey-deals-closed-building-in-south-orange-in-first-sale-in-80.html | JERSEY DEALS CLOSED; Building in South Orange in First Sale in 80 Years | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/goggins-66-leads-in-pensacola-golf-furgol-next-with-68-in-first.html | GOGGIN'S 66 LEADS IN PENSACOLA GOLF; Furgol Next With 68 in First Round--Hogan Scores a 69, Snead 70 and Nelson 75 | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/office-union-plans-fund-for-pay-fight.html | OFFICE UNION PLANS FUND FOR PAY FIGHT | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/finlands-war-trial.html | FINLAND'S WAR TRIAL | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/single-administrative-childcare-agency-urged-to-coordinate-work.html | Single Administrative Child-Care Agency Urged to Coordinate Work Throughout City | True | By Catherine MacKenzie | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/daniel-arundell-indian-fighter-76-veteran-of-campaign-against.html | DANIEL ARUNDELL, INDIAN FIGHTER, 76; Veteran of Campaign Against Sitting Bull Dies--Praised by McKinley for Feat in Cuba | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/us-cuts-wool-price-reduction-made-to-spur-wider-use-of-domestic.html | U.S. CUTS WOOL PRICE; Reduction Made to Spur Wider Use of Domestic Fiber | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/concern-votes-to-merge.html | Concern Votes to Merge | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/thieves-run-wild-on-citys-piers-ship-men-seek-aid-as-losses-rise.html | Thieves Run Wild on City's Piers; Ship Men Seek Aid as Losses Rise; THIEVES RUN WILD ON PIERS AND DOCKS | True | By George Horne | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/hodge-bars-a-soviet-writer-from-korea-matches-russia-hodge-excludes.html | Hodge Bars a Soviet Writer From Korea; Matches Russia; HODGE EXCLUDES RUSSIAN WRITER | True | By Clinton Green By Wireless To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/rochester-acquires-byerly.html | Rochester Acquires Byerly | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/ge-supply-enters-record-business-named-exclusive-distributor-in.html | GE SUPPLY ENTERS RECORD BUSINESS; Named Exclusive Distributor in Nation of Signature Phonograph Disks SUPPLIES 15,000 DEALERS Prior to Strikes 1946 Volume Was Estimated at From 200 to 250 Millions | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/advertising-news.html | Advertising News | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/frenchman-clears-us-in-bread-crisis.html | FRENCHMAN CLEARS U.S. IN BREAD CRISIS | True | By Wireless To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/economic-purge-planned-for-japan-allied-commission-will-go-over.html | ECONOMIC 'PURGE' PLANNED FOR JAPAN; Allied Commission Will Go Over Details of Program to Eliminate Zaibatsu | True | By W.h. Lawrence Special To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/member-bank-balances-down-203000000-in-week-to-feb-20-reserve-board.html | Member Bank Balances Down $203,000,000 In Week to Feb. 20, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/france-wants-british-pact.html | France Wants British Pact | True | | C1B 8157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/alp-drive-feared-on-city-tax-plan-legislators-from-here-see-a.html | ALP DRIVE FEARED ON CITY TAX PLAN; Legislators From Here See a Withdrawal of Party Aid if They Back O'Dwyer Program | True | By Leo Egan Special To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/9-die-in-german-pit-blast-rescuers-fight-flames-in-bid-to-reach-420.html | 9 DIE IN GERMAN PIT BLAST; Rescuers Fight Flames in Bid to Reach 420 Still Trapped | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/plans-to-name-new-trustee.html | Plans to Name New Trustee | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/colombia-lifts-curbs-reforms-exchange-regulations-on-bretton-woods.html | COLOMBIA LIFTS CURBS; Reforms Exchange Regulations on Bretton Woods Lines | True | By Cable To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/puppets-to-give-performance.html | Puppets to Give Performance | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/isobel-cox-is-wed-to-ws-sagar-jr-couple-wed-here-yesterday-and-a.html | ISOBEL COX IS WED TO W.S. SAGAR JR.; COUPLE WED HERE YESTERDAY AND A BRIDE | True | The New York Times Studio | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/events-today.html | Events Today | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/meyer-to-arbitrate-pay-demands-for-ilgwu-4-employer-groups-will.html | Meyer to Arbitrate Pay Demands For ILGWU, 4 Employer Groups; Will Take Over Task on Which Hopkins Was Working, at His Death-- New Chairman of Industry to Be Chosen Later | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/12-army-posts-urged-as-us-cemeteries.html | 12 ARMY POSTS URGED AS U.S. CEMETERIES | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/champions-lose-in-trophy-bridge-mrs-sobel-and-miss-sherman-are.html | CHAMPIONS LOSE IN TROPHY BRIDGE; Mrs. Sobel and Miss. Sherman Are Beaten by Mrs. Adams and Mrs. Hochheimer | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/3-to-make-ready-booked-at-adelphi-promoted-from-chorus.html | '3 TO MAKE READY' BOOKED AT ADELPHI; PROMOTED FROM CHORUS | True | By Sam Zolotow | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/patrick-resigns-job-with-rangers-boucher-is-named-manager-retiring.html | PATRICK RESIGNS JOB WITH RANGERS; Boucher Is Named Manager-- Retiring Hockey Chief Still Garden Vice President | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/books-of-the-times-three-presidents-he-loved.html | Books of the Times; Three Presidents He Loved | True | By Orville Prescott | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/honolulu-fans-greet-seals.html | Honolulu Fans Greet Seals | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/speakers-at-red-army-day-dinner-here-last-night-gen-smith-praises.html | SPEAKERS AT RED ARMY DAY DINNER HERE LAST NIGHT; Gen. Smith Praises Russian Army But Advises Firmness in Dealings | True | The New York Times | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/thousands-fill-st-peters-as-cardinals-get-red-hat-in-his-new.html | Thousands Fill St. Peter's As Cardinals Get Red Hat; IN HIS NEW CEREMONIAL ROBES | True | By Herbert L.matthews By Wireless To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/chicago-cabs-circle-white-house-capitol-as-veterans-of-war-protest.html | Chicago Cabs Circle White House, Capitol as Veterans of War Protest 'Monopoly' | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/professor-is-murdered.html | Professor Is Murdered | True | | C1B 8157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/petition-hearings-on-rail-rates-end-7-western-states-support-class.html | PETITION HEARINGS ON RAIL RATES END; 7 Western States Support Class Freight Schedule--Court Reserves Its Decision | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/lumber-production-down-342-drop-reported-for-week-compared-with.html | LUMBER PRODUCTION DOWN; 34.2% Drop Reported for Week Compared With Year Ago | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/polish-army-hunts-bandits.html | Polish Army Hunts 'Bandits' | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/search-for-men-in-sound-sea-and-air-patrols-fail-to-find-3-missing.html | SEARCH FOR MEN IN SOUND; Sea and Air Patrols Fail to Find 3 Missing Coast Guardsmen | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/five-major-boys-groups-start-fund-drive-to-organize-first-new-club.html | Five Major Boys' Groups Start Fund Drive To Organize First New Club Here in 20 Years | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/tigers-bat-hard-in-twohour-drill-mccoskey-mullin-trout-hit-to.html | TIGERS BAT HARD IN TWO-HOUR DRILL; McCoskey, Mullin, Trout Hit to Fences--News of Other Major League Clubs | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/ship-deal-planned-for-great-lakes.html | SHIP DEAL PLANNED FOR GREAT LAKES | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/chinese-furniture-displayed-by-museum-chinese-furniture-shown-by.html | CHINESE FURNITURE DISPLAYED BY MUSEUM; CHINESE FURNITURE SHOWN BY MUSEUM | True | The New York Times Studio | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/3-quit-opa-panel-hit-government-by-cio.html | 3 QUIT OPA PANEL, HIT 'GOVERNMENT BY CIO' | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/stock-reclassification-proposed.html | Stock Reclassification Proposed | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | For Service Men and Women | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/opa-lists-prices-ford-asked-in-1945-bowles-cites-average-rise-of.html | OPA LISTS PRICES FORD ASKED IN 1945; Bowles Cites Average Rise of 55.32% Sought--Auto Maker Replies This Was in War | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/dodgers-continue-efforts-to-lure-olmo-back-through-young-rickey-no.html | Dodgers Continue Efforts to Lure Olmo Back Through Young Rickey; No Chance for Waivers | True | By Roscoe McGowen Special To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/guam-brass-does-work-of-absent-plane-crew.html | Guam 'Brass' Does Work Of Absent Plane Crew | True | By Wireless To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/the-ottawa-affair.html | THE OTTAWA AFFAIR | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/teamwork-urged-in-fight-on-bias-army-and-navy-officers-in.html | TEAMWORK URGED IN FIGHT ON BIAS; Army and Navy Officers, in Brotherhood Week Program, Stress Need for Unity | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/truman-hits-move-against-training-calls-world-campaign-to-ban.html | TRUMAN HITS MOVE AGAINST TRAINING; Calls World Campaign to Ban Conscription Impracticable--House Hearings End | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/text-of-india-broadcast.html | Text of India Broadcast | True | | C1B 8157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/consumer-credit-planned-by-banks-will-be-available-for-goods-and.html | CONSUMER CREDIT PLANNED BY BANKS; Will Be Available for Goods and Home Improvement, Says ABA Official | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/marion-stearns-to-wed-educators-daughter-fiancee-of-byron-whizzer.html | MARION STEARNS TO WED; Educator's Daughter Fiancee of Byron (Whizzer) White | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/mrs-frank-case-dies-in-algonquin-wife-of-hotel-owner-became.html | MRS. FRANK CASE DIES IN ALGONQUIN; Wife of Hotel Owner Became Familiar Figure in Role of Hostess to Literary Great | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/marshall-changes-exercise.html | Marshall Changes Exercise | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/sidky-bans-rallies-acts-after-day-of-fights-british-troops-fire-on.html | SIDKY BANS RALLIES; Acts After Day of Fights --British Troops Fire on Attacking Mob CHURCHES ARE ASSAULTED Death Toll Unofficially Put at 12, Wounded at 100--Other Cities Report Riots | True | By Clifton Daniel By Wireless To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/letters-to-the-times-dwelling-law-seen-as-need-present-measure.html | Letters to The Times; Dwelling Law Seen as Need Present Measure Regarded as Product of City's Necessities | True | HAROLD RIEGELMAN. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/119875-is-paid-for-art-42500-realized-at-final-sale-of-twoday.html | $119,875 IS PAID FOR ART; $42,500 Realized at Final Sale of Two-Day Auction | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/opposes-return-of-uses-to-states-head-of-council-of-american.html | OPPOSES RETURN OF USES TO STATES; Head of Council of American Business Lauds Agency for Efficiency in War | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/luncheon-seats-drawn-by-lot.html | Luncheon Seats Drawn by Lot | True | By Wireless To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/lewis-aides-call-wage-policy-talk-district-presidents-direct-the.html | LEWIS AIDES CALL WAGE POLICY TALK; District Presidents Direct the Union's Committee of 250 to Meet on Demands March 11 | True | By Louis Stark Special To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/aided-by-rockefellers-tarrytown-hospital-gets-225000-for-new.html | AIDED BY ROCKEFELLERS; Tarrytown Hospital Gets $225,000 for New Structure | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/idlewild-cost-plan-is-cut-says-moses.html | IDLEWILD COST PLAN IS CUT, SAYS MOSES | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/postwar-high-set-by-price-average-01-per-cent-rise-in-last-week.html | POST-WAR HIGH SET BY PRICE AVERAGE; 0.1 Per Cent Rise in Last Week Brings Primary Market Comparison to 107.2 | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/unrra-aid-sent-to-poland.html | UNRRA Aid Sent to Poland | True | By Wireless to the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/kaiser-enters-aluminium-field-gets-fiveyear-leases-on-two-plants.html | KAISER ENTERS ALUMINIUM FIELD; Gets Five-Year Leases on Two Plants After Government Rejects Reynolds Bids | True | Special to THE NEW YORK TIMES. | C1B 8157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/charles-e-dennen-american-express-executive-with-concern-35-years.html | CHARLES E. DENNEN; American Express Executive, With Concern 35 Years | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/gh-ferguson-dies-canadian-leader-former-high-commissioner-in-london.html | G.H. FERGUSON DIES; CANADIAN LEADER; Former High Commissioner in London, 76, Had Been Premier of Ontario, 1923 to 1930 | True | 1936 | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/man-who-served-prison-term-in-error-demands-151896-in-suit-against.html | Man Who Served Prison Term in Error Demands $151,896 in Suit Against State | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/new-group-takes-greenfield-stock-interests-close-to-management-get.html | NEW GROUP TAKES GREENFIELD STOCK; Interests Close to Management Get Shares Held by Associates of S.S. Berger | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/sells-flint-shares-textiles-inc-announces-deal-with-burlington.html | SELLS FLINT SHARES; Textiles, Inc., Announces Deal With Burlington Mills | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/federal-workers-to-ride-special-elevator-to-be-designated-in.html | FEDERAL WORKERS TO RIDE; Special Elevator to Be Designated in Strike-Bound Building | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/germans-named-to-church-posts-world-council-delegates-pick.html | GERMANS NAMED TO CHURCH POSTS; World Council Delegates Pick Niemoeller and Dr. Wurm to Aid in Unity Plan | True | By Henneth Campbell By Wireless To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/greenwich-rally-held-baldwin-gathers-forces-who-favor-uno-site-plan.html | GREENWICH RALLY HELD; Baldwin Gathers Forces Who Favor UNO Site Plan | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/2-rail-union-chiefs-confer-with-truman.html | 2 RAIL UNION CHIEFS CONFER WITH TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/jail-terms-asked-in-relief-racket-prosecutors-to-demand-stiff.html | JAIL TERMS ASKED IN RELIEF RACKET; Prosecutors to Demand Stiff Penalties for Gougers on Food Packages for Europe | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/witness-shielded-in-feldman-trial-unidentified-woman-on-stand-tells.html | WITNESS SHIELDED IN FELDMAN TRIAL; Unidentified Woman on Stand Tells of Dates Before, After Wife Died of Poisoning | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/spain-and-vatican-nearer-agreement-two-conventions-expected-to-be.html | SPAIN AND VATICAN NEARER AGREEMENT; Two Conventions Expected to Be Signed Soon--Parley on Concordat Slower | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/miss-grace-o-woodside-retired-presbyterian-missionary-served-in.html | MISS GRACE O. WOODSIDE; Retired Presbyterian Missionary Served in India 40 Years | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/quill-threatens-city-transit-strike-in-new-ultimatum-walkout-is-to.html | QUILL THREATENS CITY TRANSIT STRIKE IN NEW ULTIMATUM; Walkout Is to Come if Board Refuses to Recognize TWU as Sole Bargaining Agent PARLEY SET FOR TUESDAY O'Dwyer and Gross Silent on Situation--New Police Unit Gets Transportation Data | True | By Paul Crowell | C1B 8157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/lapchick-chosen-allstars-coach-to-coach-easterners.html | LAPCHICK CHOSEN ALL-STARS COACH; TO COACH EASTERNERS | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/aloysius-j-henning.html | ALOYSIUS J. HENNING | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/three-issues-listed.html | Three Issues Listed | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/bankers-daughter-auto-crash-victim.html | BANKER'S DAUGHTER AUTO CRASH VICTIM | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/tugboat-arbitration-delayed.html | Tugboat Arbitration Delayed | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/boston-jams-station-to-welcome-curley.html | BOSTON JAMS STATION TO WELCOME CURLEY | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/harris-memories-in-world-premiere-composers-work-on-a-childs-sunday.html | HARRIS 'MEMORIES' IN WORLD PREMIERE; Composer's Work on a 'Child's Sunday' Is Introduced by Philharmonic Orchestra | True | By Noel Straus | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/yanks-victors-54-in-panama-opener-getting-ready-to-sharpen-their.html | YANKS VICTORS, 5-4, IN PANAMA OPENER; GETTING READY TO SHARPEN THEIR BATTING EYES IN FLORIDA | True | By James P. Dawson By Cable To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/city-council-and-taxes.html | CITY COUNCIL AND TAXES | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/justice-department-honors-107-war-dead.html | JUSTICE DEPARTMENT HONORS 107 WAR DEAD | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/cotton-spinning-increases.html | Cotton Spinning Increases | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/volunteer-red-cross-workers-are-honored.html | VOLUNTEER RED CROSS WORKERS ARE HONORED | True | The New York Times (American Red Cross) | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/nuptials-in-jersey-for-miss-ann-farr.html | NUPTIALS IN JERSEY FOR MISS ANN FARR | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/dual-swim-meet-at-nyac.html | Dual Swim Meet at N.Y.A.C. | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/3-us-publishers-in-korea.html | 3 U.S. Publishers in Korea | True | By Wireless To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/in-the-nation-the-supreme-courts-dissent-record-grows.html | In The Nation; The Supreme Court's Dissent Record Grows | True | By Arthur Krock | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/to-open-drivein-bank-irving-trust-branch-in-westchester-to-care-for.html | TO OPEN 'DRIVE-IN' BANK; Irving Trust Branch in Westchester to Care for Autoists | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/new-snows-and-excellent-skiing-draw-throngs-to-northern-areas-new.html | New Snows and Excellent Skiing Draw Throngs to Northern Areas; New Jersey, Poconos, Bear Mountain, as Well as the New England Regions, Send Out Reports of Unusually Good Sport | True | By Frank Elkins | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/singapore-rioters-honor-puppet-bose-police-disperse-group-that-had.html | SINGAPORE RIOTERS HONOR PUPPET BOSE; Police Disperse Group That Had Made Monument to Indian Revolutionary | True | | C1B 8157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/us-russia-urged-to-joint-ideals-philosophers-see-community-of-aims.html | U.S., RUSSIA URGED TO JOINT IDEALS; Philosophers See Community of Aims as Possible for Two Social Systems | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/del-baker-to-leave-hospital.html | Del Baker to Leave Hospital | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/poultry-storage-high-federal-official-seeks-action-to-move-supplies.html | POULTRY STORAGE HIGH; Federal Official Seeks Action to Move Supplies Here | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/freedom-for-press-supported-in-china.html | FREEDOM FOR PRESS SUPPORTED IN CHINA | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/schoolboys-hear-track-talk.html | Schoolboys Hear Track Talk | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/americans-reported-enslaved-in-tibet.html | AMERICANS REPORTED ENSLAVED IN TIBET | True | By Wireless To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/jane-brunstetter-and-ensign-aw-huseby-married-in-st-pauls-chapel-of.html | Jane Brunstetter and Ensign A.W. Huseby Married in St. Paul's Chapel of Columbia; Pomeroy--Ritchie | True | Bachrach | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/aid-soviet-rebuilding-2-american-girls-lend-hand-in-reconstructing.html | AID SOVIET REBUILDING; 2 American Girls Lend Hand in Reconstructing Stalingrad | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/xray-tubes-found-for-danish-crisis.html | X-RAY TUBES FOUND FOR DANISH CRISIS | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/dr-johnston-joins-cornell.html | Dr. Johnston Joins Cornell | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/pittsburgh-faces-total-power-shutdown-as-utility-union-calls-its.html | Pittsburgh Faces Total Power Shutdown As Utility Union Calls Its Second Strike | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/women-vote-to-grin-despite-all-strikes.html | WOMEN VOTE TO GRIN DESPITE ALL STRIKES | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/miss-dodair-oneill-wed-marriage-in-texas-to-capt-e-b-joseph-is.html | MISS DODAIR O'NEILL WED; Marriage in Texas to Capt. E. B. Joseph Is Announced | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/universal-to-film-second-todd-show-mexican-hayride-is-added-to.html | UNIVERSAL TO FILM SECOND TODD SHOW; 'Mexican Hayride' Is Added to Studio's Schedule--Two New Attractions Due Today | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/jean-scharin-engaged-chicago-girl-will-be-married-to-edward-cudahy.html | JEAN SCHARIN ENGAGED; Chicago Girl Will Be Married to Edward Cudahy Spalding | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/dewey-says-housing-hits-federal-delays.html | DEWEY SAYS HOUSING HITS FEDERAL DELAYS | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/archer-beats-sims.html | Archer Beats Sims | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/truman-and-churchill-to-forego-plane-on-trip.html | Truman and Churchill To Forego Plane on Trip | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/more-dairies-hit-by-detroit-strike-750000-residents-deprived-of.html | MORE DAIRIES HIT BY DETROIT STRIKE; 750,000 Residents Deprived of Regular Supply of Milk-- Farmers Dumping It | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/swan-lake-revived-on-ballet-program.html | 'SWAN LAKE REVIVED ON BALLET PROGRAM | True | | C1B 8157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/british-circulation-off-6132000-decline-puts-total-at-1322584000.html | BRITISH CIRCULATION OFF; 6,132,000 Decline Puts Total at 1,322,584,000 | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/grave-disorders-flare-in-indian-navy.html | GRAVE DISORDERS FLARE IN INDIAN NAVY | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/mother-leaves-baby-in-apartment-lobby.html | MOTHER LEAVES BABY IN APARTMENT LOBBY | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/writ-frees-veteran-detained-by-army.html | WRIT FREES VETERAN DETAINED BY ARMY | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/admiral-drowns-after-saving-wife-wilkinson-pushes-her-out-of-car-as.html | ADMIRAL DROWNS AFTER SAVING WIFE; Wilkinson Pushes Her Out of Car as It Falls Into River From Ferry at Norfolk A LEADER IN PACIFIC WAR Holder of Medal of Honor, He Had Amphibious Command-- Headed Intelligence in '41 | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/grau-takes-sugar-profit-cuba-to-use-differential-on-export-lot-for.html | GRAU TAKES SUGAR PROFIT; Cuba to Use Differential on Export Lot for Welfare | True | By Cable To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/washington-might-agree.html | WASHINGTON MIGHT AGREE | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/latin-lands-silent-on-blue-book-data-opposing-peron-in-argentine.html | LATIN LANDS SILENT ON BLUE BOOK DATA; OPPOSING PERON IN ARGENTINE ELECTIONS | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/dubliners-seek-to-join-us-army.html | Dubliners Seek to Join U.S. Army | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/maggy-rouff-show-foretells-spring-battle-jacket-now-at-home-in.html | MAGGY ROUFF SHOW FORETELLS SPRING; Battle Jacket Now at Home in Peace-- Stripes Prevail in Frocks and Ensembles | True | By Wireless To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/rothenberg-reelected-for-third-term-as-president-of-jewish-national.html | Rothenberg Re-elected for Third Term As President of Jewish National Fund | True | Conway Studios | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/spellman-red-hat-is-pope-pius-own-new-york-prelate-is-honored-by.html | SPELLMAN RED HAT IS POPE PIUS' OWN; New York Prelate Is Honored by Receiving Emblem Worn by Cardinal Pacelli | True | By Wireless To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/transit-walkout-ends-in-lancaster-afls-general-no-work-period-is.html | TRANSIT WALKOUT ENDS IN LANCASTER; AFL's General 'No Work Period' Is Called Off After Operators Approve Agreement | True | By William G. Weart Special To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/reports-on-mexican-industry.html | Reports on Mexican Industry | True | Special to THE NEW YORK TIMES. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/buys-east-williston-taxpayer.html | Buys East Williston Taxpayer | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/recipient-of-10-medals-for-flights-in-pacific.html | Recipient of 10 Medals For Flights in Pacific | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/gets-year-for-perjury-thriceved-woman-faints-when-sentence-is.html | GETS YEAR FOR PERJURY; Thrice-Wed Woman Faints When Sentence Is Pronounced | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/assures-gis-on-jobs-civil-service-chief-says-500000-positions-will.html | ASSURES GI'S ON JOBS; Civil Service Chief Says 500,000 Positions Will Be Open Soon | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/cleveland-mothers-win-childcare-centers-kept.html | Cleveland Mothers Win: Child-Care Centers Kept | True | | C1B 8157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/cultural-crimes-of-germans-cited-russian-prosecutor-details-plan-to.html | CULTURAL CRIMES OF GERMANS CITED; Russian Prosecutor Details Plan to Exterminate His Nation's Art, Science, Religion | True | By Drew Middleton By Wireless To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/unrra-aid-in-austria-aids-at-soviet-zone.html | UNRRA AID IN AUSTRIA AIDS AT SOVIET ZONE | True | By Wireless To the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/palestine-opening-urged-by-rifkind.html | PALESTINE OPENING URGED BY RIFKIND | True | By Wireless to the New York Times. | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/mexican-airline-stock-bought.html | Mexican Airline Stock Bought | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/450000-memorial-planned-at-williston.html | $450,000 MEMORIAL PLANNED AT WILLISTON | True | | C1B 8157 |
| 1946-02-22 | 1946-02-22 | https://www.nytimes.com/1946/02/22/archives/bombay-is-shaken-civilian-rioting-is-added-to-sailors-clashes-in.html | BOMBAY IS SHAKEN; Civilian Rioting Is Added to Sailors' Clashes in Day of Terror GUNS TRAINED ON SHORE Admiral Says Indian Navy Will Be Destroyed, if Necessary, to Wipe Out Disorders | True | | C1B 8157 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/scully-bids-us-help-shackle-war-bishop-at-k-of-c-mass-asks.html | SCULLY BIDS U.S. HELP SHACKLE WAR; Bishop, at K, of C. Mass, Asks Emulation of Ideals of Washington and Lincoln | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/rohm-haas-buys-rfc-plant.html | Rohm & Haas Buys RFC Plant | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/albany-adds-4service-men.html | Albany Adds 4-Service Men | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/dutch-rayon-co-reports-losses-shown-for-1944-and-1945-but.html | DUTCH RAYON CO. REPORTS; Losses Shown for 1944 and 1945 but Conditions Improve | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/tire-recapping-urged-cpa-rubber-chief-warns-no-big-supply-is-in.html | TIRE RECAPPING URGED; CPA Rubber Chief Warns No Big Supply Is in Sight for 1946 | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/antileft-merger-is-asked-in-japan-liberal-leader-seeks-2party.html | ANTI-LEFT MERGER IS ASKED IN JAPAN; Liberal Leader Seeks 2-Party System-- Progressive Chief Wants More Definite Aim | True | By Burton Crane By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/whitney-in-piano-recital.html | Whitney in Piano Recital | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/truman-spends-holiday-on-cruise-sends-wreath-to-mount-vernon.html | Truman Spends Holiday on Cruise, Sends Wreath to Mount Vernon; OBSERVING WASHINGTON'S BIRTHDAY HERE AND IN CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/dr-or-lillie-prominent-milwaukee-surgeon-was-hospital-chief-of.html | DR. O.R. LILLIE; Prominent Milwaukee Surgeon Was Hospital Chief of Staff | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/first-london-fur-sale-since-40-set-for-monday.html | First London Fur Sale Since '40 Set for Monday | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/2-hichens-novels-bought-for-films-the-paradine-case-and-bella-donna.html | 2 HICHENS NOVELS BOUGHT FOR FILMS; 'The Paradine Case' and 'Bella Donna' to Be Produced-- Russian Picture Due | True | Special to THE NEW YORK TIMES. | C1B 8214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/r-marshall-dies-a-far-east-expert-former-up-news-manager-in-orient.html | R. MARSHALL DIES; A FAR EAST EXPERT; Former U.P. News Manager in Orient Represented China at Washington Conference | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/radio-today.html | RADIO TODAY | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/chicagoan-kills-wife-2-children-and-self-unaware-needed-money-was.html | Chicagoan Kills Wife, 2 Children and Self, Unaware Needed Money Was in Mailbox | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/daughter-to-ralph-lourings.html | Daughter to Ralph Lourings | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/exjudge-edgar-b-harger-once-connecticut-legislator-graduate-of-yale.html | EX-JUDGE EDGAR B. HARGER; Once Connecticut Legislator-- Graduate of Yale, Class of '87 | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/100-ships-30000-men-comprise-indias-navy.html | 100 SHIPS, 30,000 MEN COMPRISE INDIA'S NAVY | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/crossroads-in-germany.html | CROSSROADS IN GERMANY | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/sports-of-the-times-awaiting-the-national-championships.html | Sports of the Times; Awaiting the National Championships | True | By Arthur Daley | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/holdridge-proposes-leveling-all-in-army.html | HOLDRIDGE PROPOSES LEVELING ALL IN ARMY | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/school-purchases-club-in-brooklyn.html | SCHOOL PURCHASES CLUB IN BROOKLYN | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/arch-byron-stanton-former-bank-executive-of-old-greenwich-civic.html | ARCH BYRON STANTON; Former Bank Executive of Old Greenwich, Civic Leader, 81 | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/heseman-wins-dog-derby-again.html | Heseman Wins Dog Derby Again | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/new-decline-seen-in-work-clothing-pricing-is-blamed-with-first.html | NEW DECLINE SEEN IN WORK CLOTHING; Pricing Is Blamed With First Quarter Deliveries to Run Below Last '45 Period | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/fishbach-defeats-levine-by-61-62-no-4-seeded-player-gains-in-title.html | FISHBACH DEFEATS LEVINE BY 6-1, 6-2; No. 4 Seeded Player Gains in Title Indoor Tennis--Kent, Schwartz, Steiner Win | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/paris-theatres-to-merge-comedie-to-give-only-classical-drama-odeon.html | PARIS THEATRES TO MERGE; Comedie to Give Only Classical Drama, Odeon New Works | True | By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/justice-james-makins-member-of-ontario-supreme-court-since-1934.html | JUSTICE JAMES MAKINS; Member of Ontario Supreme Court Since 1934 Dies | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/filipino-cases-speeded-manila-peoples-court-gets-big-file-of.html | FILIPINO CASES SPEEDED; Manila People's Court Gets Big File of Treason Actions | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/business-world-studying-lamp-standards.html | BUSINESS WORLD; Studying Lamp Standards | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/to-aid-veterans-idle-by-strikes-bill-signed-by-dewey-starts.html | TO AID VETERANS IDLE BY STRIKES; Bill Signed by Dewey Starts Payments of $20 a Week Beginning March 4 | True | Special to The NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/swings-group-urges-a-world-government.html | SWING'S GROUP URGES A WORLD GOVERNMENT | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/pittsburgh-pay-call-cut-duquesne-power-union-reduces-demands-as.html | PITTSBURGH PAY CALL CUT; Duquesne Power Union Reduces Demands as Talks Go On | True | Special to The NEW YORK TIMES. | C1B 8214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/state-asks-control-of-housing-projects.html | STATE ASKS CONTROL OF HOUSING PROJECTS | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/japan-to-ship-rails-to-korea.html | Japan to Ship Rails to Korea | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/furtwaengler-permit-retracted-by-austrians.html | Furtwaengler Permit Retracted by Austrians | True | By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/parliament-backs-attlee-on-mutiny-endorses-surrender-demand-in.html | PARLIAMENT BACKS ATTLEE ON MUTINY; Endorses Surrender Demand in India--Move to Fix Date for Self-Rule Held Near | True | By Mallory Browne By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/bonds-and-shares-on-london-market-free-state-issue-jumps-but-other.html | BONDS AND SHARES ON LONDON MARKET; Free State Issue Jumps but Other Kaffirs Ease--GiltEdge Stocks Advance | True | By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/word-received-of-death-in-action-of-columbia-man.html | Word Received of Death In Action of Columbia Man | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/8-guidance-units-for-veterans.html | 8 Guidance Units for Veterans | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/british-costs-index-unchanged.html | British Costs Index Unchanged | True | By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/pickets-bar-steel-mill-opening.html | Pickets Bar Steel Mill Opening | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/seven-bond-issues-floated-in-week-75562000-aggregate-value-of.html | SEVEN BOND ISSUES FLOATED IN WEEK; $75,562,000 Aggregate Value of Offerings, 6 of Them Being Municipal | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/buffalo-honors-gen-donovan.html | Buffalo Honors Gen. Donovan | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/us-concern-signs-air-pact-in-italy-transcontinental-and-western.html | U.S. CONCERN SIGNS AIR PACT IN ITALY; Transcontinental and Western Will Join in the Operation of 14 Internal Lines | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/harvester-demands-prices-for-pay-rise.html | HARVESTER DEMANDS PRICES FOR PAY RISE | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/jews-plight-held-acute-in-balkans-inquiry-witness-says-regimes-bans.html | JEWS PLIGHT HELD ACUTE IN BALKANS; Inquiry Witness Says Regimes' Bans on Anti-Semitism Prove a Boomerang | True | By Albion Ross By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/trade-loss-shown-by-mexico-for-1945-87300000-adverse-margin.html | TRADE LOSS SHOWN BY MEXICO FOR 1945; $87,300,000 Adverse Margin Reported, With U.S. as Chief Importer and Exporter OUTLOOK VIEWED AS GOOD Check on Inflation Seen as a Result of Output Rise to Meet Demand for Goods | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/clothing-is-ready-to-send-overseas-27558451-pounds-donated-in.html | CLOTHING IS READY TO SEND OVERSEAS; 27,558,451 Pounds Donated in Nation to Relief Drive-- 3,000,000 in City UNRRA WILL DISTRIBUTE 23 Countries to Get Aid First -- Only Special Cases Listed in Germany, Japan | True | | C1B 8214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/peron-issues-book-proving-us-spying-photostats-purport-to-reveal.html | PERON ISSUES BOOK PROVING U.S. SPYING; Photostats Purport to Reveal What Argentine Secrets the Braden Attache Bought | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/price-crack-laid-to-cio-by-the-afl-survey-federation-magazine-says.html | PRICE CRACK LAID TO CIO BY THE AFL; Survey, Federation Magazine, Says Rival Group's Moves Menace Workers' Gains COMMUNIST LINK ALLEGED Strikes in Basic Industries 'to Force Government Intervention' Are Put Under Fire | True | By Joseph A. Loftus Special To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/seymour-calls-america-to-lead-at-graduation-of-309-at-yale.html | SEYMOUR CALLS AMERICA TO LEAD; At Graduation of 309 at Yale, President Stresses Service of College for Democracy | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/south-africa-sees-whites-losing-grip-forecast-puts-europeans-at.html | SOUTH AFRICA SEES WHITES LOSING GRIP; Forecast Puts Europeans at 3,000,000 Ten Years Hence Against 14,000,000 Others | True | By G. H. Archambault Br Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/us-held-in-error-on-india-rice-crop.html | U.S. HELD IN ERROR ON INDIA RICE CROP | True | By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/sports-today.html | Sports Today | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/world-news-summarized.html | World News Summarized | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/2-memorial-awards-set-up-at-princeton.html | 2 MEMORIAL AWARDS SET UP AT PRINCETON | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/mamaroneck-home-is-sold.html | Mamaroneck Home Is Sold | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/soviet-ship-burns-at-pier-in-jersey-cargo-is-badly-damaged-by-blaze.html | SOVIET SHIP BURNS AT PIER IN JERSEY; Cargo Is Badly Damaged by Blaze That Twice Flares Up on Freighter | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/nicholson-cub-holdout.html | Nicholson Cub Holdout | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/say-british-drove-air-pact-bargain-brewster-and-mccarran-hold-they.html | SAY BRITISH DROVE AIR PACT BARGAIN; Brewster and McCarran Hold They Got More Than Circumstances WarrantedLOAN MAY GET INTO DEBATEViews Are Given as Senate'sCommerce Group StudiesBermuda Agreement | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/new-head-of-trinity-35-backs-college-arts-plan.html | New Head of Trinity, 35, Backs College Arts Plan | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/steel-plant-purchased.html | Steel Plant Purchased | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/air-and-boat-cruies-set.html | Air and Boat Cruies Set | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/2-british-laborites-win-one-is-returned-unopposed-and-other-defeats.html | 2 BRITISH LABORITES WIN; One Is Returned Unopposed and Other Defeats Conservative | True | By Wireleas To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/missing-boy-sought-cambridge-youth-might-have-enlisted-mother-says.html | MISSING BOY SOUGHT; Cambridge Youth Might Have Enlisted, Mother Says | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/developing-new-helicopter.html | Developing New Helicopter | True | | C1B 8214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/bootleg-fuel-ends-in-pennsylvania-gov-martin-reports-that-only.html | BOOTLEG FUEL ENDS IN PENNSYLVANIA; Gov. Martin Reports That Only 'Free-Lance' Pits Left Run Now Under License | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/new-recruit-army-to-run-occupation-is-proposed-in-bill-force-of.html | NEW RECRUIT ARMY TO RUN OCCUPATION IS PROPOSED IN BILL; Force of 600,000 Volunteers With Higher Pay and Benefits Urged for Task Abroad OFFSET TO DRAFT IS AIM Vinson, Sponsoring the Plan, Says People Oppose Foreign Duties for Selected Men | True | By Thomas J. Hamilton | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/advertising-news-and-notes-pal-blade-expands-campaign.html | Advertising News and Notes; Pal Blade Expands Campaign | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/air-commodore-cockram-exhead-protestant-chaplain-of-rcaf-pilot-in.html | AIR COMMODORE COCKRAM; Ex-Head Protestant Chaplain of RCAF, Pilot in First World War | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/columbia-to-see-action-quintet-will-oppose-rutgers-on-lion-court-to.html | COLUMBIA TO SEE ACTION; Quintet Will Oppose Rutgers on Lion Court Tonight | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/landon-sees-decadence-warns-of-slow-rot-of-bases-of-popular.html | LANDON SEES DECADENCE; Warns of 'Slow Rot' of Bases of Popular Government | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/moscow-ends-monastery-taxes.html | Moscow Ends Monastery Taxes | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/dr-cv-taylor-61-dean-at-stanford-head-of-biological-sciences-school.html | DR. C.V. TAYLOR, 61, DEAN AT STANFORD; Head of Biological Sciences School Dies-- Was a Leader in Protozoa Experiments | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/managua-minister-in-new-post.html | Managua Minister in New Post | True | By Cable To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/food-trade-fears-effect-of-strikes-adverse-collections-now-are.html | FOOD TRADE FEARS EFFECT OF STRIKES; Adverse Collections Now Are Being Reported but Condition Is Found 'Spotty' HITS OWNERSHIP CHANGES Credit Expert Warns of Sales of Retail Stores Being Made at Greatly Inflated Prices | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/4-ballets-receive-seasonal-premieres.html | 4 BALLETS RECEIVE SEASONAL PREMIERES | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/setter-takes-us-title-mississippi-zev-wins-national-field-trials-in.html | SETTER TAKES U.S. TITLE; Mississippi Zev Wins National Field Trials in Tennessee | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/senator-hits-selling-surplus-to-britain.html | SENATOR HITS SELLING SURPLUS TO BRITAIN | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/syndicate-plans-apartments-in-mt-vernon-for-veterans-at-a-cost-of.html | Syndicate Plans Apartments in Mt. Vernon For Veterans at a Cost of $3,500,000; PROPOSED LOW-COST HOUSES FOR WESTCHESTER SITE | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/brinton-is-winner-champion-advances-in-national-squash-racquets.html | BRINTON IS WINNER; Champion Advances in National Squash Racquets Play | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/taxi-army-settles-for-wait-in-capital.html | TAXI 'ARMY' SETTLES FOR WAIT IN CAPITAL | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/approved-for-post.html | APPROVED FOR POST | True | | C1B 8214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/washington-honored-in-paris.html | Washington Honored in Paris | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/lapointe-signs-with-phils.html | Lapointe Signs With Phils | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/cottonwear-inquiry-set-bankhead-chairman-says-aim-is-remedy-for.html | COTTONWEAR INQUIRY SET; Bankhead, Chairman, Says Aim Is Remedy for Shortage | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/phone-union-leaders-map-walkout-plans.html | PHONE UNION LEADERS MAP WALKOUT PLANS | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/holding-a-reunion-before-getting-down-to-work.html | HOLDING A REUNION BEFORE GETTING DOWN TO WORK | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/60-to-100-killed-british-machine-guns-are-turned-on-crowds-500.html | 60 TO 100 KILLED; British Machine Guns Are Turned on Crowds-- 500 Wounded 19 GRAIN STORES RAZED Rioters Also Fire Banks and Damage Shops--Karachi Rebel Ship Gives Up | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/miss-donlon-urged-for-surrogate-job-womens-group-asks-dewey-to-name.html | MISS DONLON URGED FOR SURROGATE JOB; Women's Group Asks Dewey, to Name Republican Leader to New York County Post | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/spain-executes-ten-as-france-protests.html | SPAIN EXECUTES TEN AS FRANCE PROTESTS | True | By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/putnams-poodle-victor-at-boston-variety-prize-won-by-puttencove.html | PUTNAMS' POODLE VICTOR AT BOSTON; Variety Prize Won by Puttencove Impetuous, 1944 BestIn Eastern Club Show | True | By Kingsley Childs Special To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/9-writers-free-in-mukden-find-soviet-army-still-rules-9-writers.html | 9 Writers Free in Mukden; Find Soviet Army Still Rules; 9 WRITERS FREED TO EXPLORE MUKDEN | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/red-paper-mobbed-in-china-protest-communist-dailys-office-is.html | RED PAPER MOBBED IN CHINA PROTEST; Communist Daily's Office Is Wrecked and Staff Beaten in Anti-Russian Parade MANCHURIA IS MAIN ISSUE Chou Warns That Unity Moves Will Be Halted Unless Order Is Better Maintained | True | By Tillman Durdin By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/george-m-nelson-supervisor-of-nbc-mail-and-messenger-division-was.html | GEORGE M. NELSON; Supervisor of NBC Mail and Messenger Division Was 65 | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/port-authority-achievement.html | PORT AUTHORITY ACHIEVEMENT | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/stalin-bids-army-cordon-frontiers-as-russia-rebuilds-adjures-soviet.html | STALIN BIDS ARMY CORDON FRONTIERS AS RUSSIA REBUILDS; Adjures Soviet Forces on 28th Birthday to Set Pace in Perfecting Military Arts CALLS FOR IRON DISCIPLINE Leader Asks Speed to Surpass Peacetime Economic Gains in New Era for Nation | True | By Emanuel R. Freedman By Cable To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/senate-delay-seen-over-petrillo-bill-house-aim-to-rush-measure-it.html | SENATE DELAY SEEN OVER PETRILLO BILL; House Aim to Rush Measure It Passed Into Conference May Hit a Stumbling Block | True | By C.p. Trussell Special To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/hearing-for-trainer-set-maryland-racing-officials-act-against.html | HEARING FOR TRAINER SET; Maryland Racing Officials Act Against Pearce in 'Doping' | True | | C1B 8214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/rescue-2-stranded-on-mt-washington.html | RESCUE 2 STRANDED ON MT. WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/three-transports-here-with-1048-brides-including-the-first.html | Three Transports Here With 1,048 Brides, Including the First Contingent From Italy; FIRST CONTINGENT OF ITALIAN WAR BRIDES TO REACH AMERICA | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/latour-and-morse-win-bobsled-title-saranac-team-gains-national.html | LATOUR AND MORSE WIN BOBSLED TITLE; Saranac Team Gains National Laurels at Lake Placid-- Washbond Duo Second | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/drive-t0-get-jews-to-palestine-seen-masada-young-zionist-group-says.html | DRIVE T0 GET JEWS TO PALESTINE SEEN; Masada, Young Zionist Group, Says It Has Permission to Seek New Immigrants | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/george-dickey-with-white-sox.html | George Dickey With White Sox | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/trieste-snarl-put-to-big-3-top-levels-deputies-stumped-by-areas-to.html | Trieste Snarl Put to Big 3 Top Levels; Deputies Stumped by Areas to Be Visited | True | By Sydney Gruson By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/j-buell-snyder-to-retire.html | J. Buell Snyder to Retire | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/books-of-the-times-our-best-experts-needed.html | Books of the Times; Our Best Experts Needed | True | By Charles Poore | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/world-trade-role-for-japan-set-out-tokyo-banker-argues-country-can.html | WORLD TRADE ROLE FOR JAPAN SET OUT; Tokyo Banker Argues Country Can Aid Peace by Building Its Light Industries | True | By Wireless to the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/milk-crisis-in-detroit.html | Milk Crisis in Detroit | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/trapped-miner-escapes-one-of-germans-finds-way-out-rescue-hopes.html | TRAPPED MINER ESCAPES; One of Germans Finds Way Out --Rescue Hopes Renewed | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/us-blue-book-backed-mexican-labor-leader-warns-of-coup-or-fraud-by.html | U.S. BLUE BOOK BACKED; Mexican Labor Leader Warns of Coup or Fraud by Peron | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/demaret-resigns-as-golf-pro.html | Demaret Resigns as Golf Pro | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/hanfstaengel-will-go-britain-to-repatriate-hitlers-expianisthe.html | HANFSTAENGEL WILL GO; Britain to Repatriate Hitler's Ex-Pianist--He Balks at Step | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/cuban-sugar-act-held-up-failure-to-publish-decree-attributed-to.html | CUBAN SUGAR ACT HELD UP; Failure to Publish Decree Attributed to Increasing Protests | True | By Cable To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/dodge-boat-co-is-sold-newport-interests-get-plant-and-will-lease-it.html | DODGE BOAT CO. IS SOLD; Newport Interests Get Plant and Will Lease It to Gar Wood | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/hc-havens-taught-at-lawrenceville-78.html | H.C. HAVENS, TAUGHT AT LAWRENCEVILLE, 78 | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/stelle-asks-speed-in-aiding-veterans.html | STELLE ASKS SPEED IN AIDING VETERANS | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/briton-backs-czechs-on-national-industry.html | BRITON BACKS CZECHS ON NATIONAL INDUSTRY | True | By Wireless To the New York Times. | C1B 8214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/chinaamerica-council-sending-own-representative-to-china-miss-a.html | China-America Council Sending Own Representative to China; Miss A. Viola Smith Scheduled to Leave Seattle Today for Shanghai to Establish New Headquarters for Organization | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/colonial-unrest-now-hits-french-togoland-and-cameroons-echo-british.html | COLONIAL UNREST NOW HITS FRENCH; Togoland and Cameroons Echo British Empire Troubles-- Indo-China Gives Concern | True | By Harold Callender By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/miss-suggs-advances-she-and-miss-hopkins-victors-6-and-5-in-florida.html | MISS SUGGS ADVANCES; She and Miss Hopkins Victors, 6 and 5, in Florida Golf | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/dutch-seize-werewolves-amsterdam-police-roundup-also-nets-guns.html | DUTCH SEIZE WEREWOLVES; Amsterdam Police Round-Up Also Nets Guns, Ammunition | True | By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/gm-tentatively-agrees-to-grant-union-security-pay-still-an-issue-gm.html | GM Tentatively Agrees to Grant Union Security; Pay Still an Issue; GM AND UAW AGREE ON UNION SECURITY | True | By Walter W. Ruch Special To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/soviet-tanker-cracks-up.html | Soviet Tanker Cracks Up | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/hogans-135-leads-in-pensacola-golf-hershey-pro-cards-66-on-his.html | HOGAN'S 135 LEADS IN PENSACOLA GOLF; Hershey Pro Cards 66 on His Second Round--Heafner, Haas Next With 137 | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/abroad-indian-tensions-are-at-the-breaking-point.html | Abroad; Indian Tensions Are at the Breaking Point | True | By Anne O'Hare McCormick | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/italian-boy-free-today-he-will-fly-to-texas-to-join-his-soldier.html | ITALIAN BOY FREE TODAY; He Will Fly to Texas to Join His Soldier Benefactor | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/police-official-injured-capt-ej-dillon-felled-by-boy-on-sled-near.html | POLICE OFFICIAL INJURED; Capt. E.J. Dillon Felled by Boy on Sled Near Headquarters | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/slave-laborers-cost-germans-4-russians-link-four-accused-at-the-war.html | SLAVE LABORERS COST GERMANS $4; Russians Link Four Accused at the War Crimes Trial to Abuse of Europeans | True | By Drew Middleton By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/surplus-ship-use-in-housing-studied-nha-discloses-plan-in-reply-to.html | SURPLUS SHIP USE IN HOUSING STUDIED; NHA Discloses Plan in Reply to 'Letter to Uncle Sam' in a Weekly Publication LANDING CRAFT SUITABLE Other Types Also Might Be Used-- Vessels Would Be Tied Up Along Hudson Shore | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/a-new-health-program.html | A NEW HEALTH PROGRAM | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/mrs-frances-may-wed-married-to-robert-p-bullard-at-ceremony-in-san.html | MRS. FRANCES MAY WED; Married to Robert P. Bullard at Ceremony in San Francisco | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/declines-labor-peace-talk.html | Declines Labor Peace Talk | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/accessories-offer-new-material-for-writers.html | ACCESSORIES OFFER NEW MATERIAL FOR WRITERS | True | The New York Times Studio | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/news-executives-here-group-of-7-to-leave-monday-for-visit-to-france.html | NEWS EXECUTIVES HERE; Group of 7 to Leave Monday for Visit to France | True | | C1B 8214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/gardella-in-mexico-former-giant-says-hes-glad-he-left-new-york-club.html | GARDELLA IN MEXICO; Former Giant Says He's Glad He Left New York Club | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/john-b-wilson-secretary-of-state-of-georgia-since-1931-is-dead-at.html | JOHN B. WILSON; Secretary of State of Georgia Since 1931 Is Dead at 49 | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/article-2-no-title-nurse-to-be-honored.html | Article 2 -- No Title; NURSE TO BE HONORED | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/new-delhi-speeds-survey-of-trouble-central-assembly-to-get-war.html | NEW DELHI SPEEDS SURVEY OF TROUBLE; Central Assembly to Get War Secretary's Statement Today -- Congress Heads Seek Peace | True | By George E. Jones By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/dutch-delegation-here-will-survey-the-netherlands-purchasing.html | DUTCH DELEGATION HERE; Will Survey the Netherlands Purchasing Methods in U.S. | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/installment-credit-called-aid-to-banks-and-essential-for-sustained.html | Installment Credit Called Aid to Banks And Essential for Sustained Production | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/news-executives-in-shanghai.html | News Executives in Shanghai | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/de-coppets-dinghy-wins-at-larchmont.html | DE COPPET'S DINGHY WINS AT LARCHMONT | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/news-of-food-a-dessert-for-the-whole-family.html | News of Food; A DESSERT FOR THE WHOLE FAMILY | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/wages-and-profits.html | WAGES AND PROFITS | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/garment-decision-near-arbitrator-in-wage-case-expected-to-give.html | GARMENT DECISION NEAR; Arbitrator in Wage Case Expected to Give Ruling in Week | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/40000-fire-downtown-fireman-injured-in-twoalarm-blaze-5000.html | $40,000 FIRE DOWNTOWN; Fireman Injured in Two-Alarm Blaze, 5,000 Extinguishers Safe | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/french-voting-slated.html | French Voting Slated | True | By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/city-gets-supply-of-blood-plasma-enough-for-3-months-received-from.html | CITY GETS SUPPLY OF BLOOD PLASMA; Enough for 3 Months Received From Surplus of Armed Services-- More Pledged | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/yamashita-hanged-near-los-banos-where-americans-were-tortured.html | Yamashita Hanged Near Los Banos Where Americans Were Tortured; YAMASHITA HANGED FOR WAR CRIMES | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/izvestia-charges-a-bevinking-plot-joint-attempt-to-undermine.html | IZVESTIA CHARGES A BEVIN-KING PLOT; Joint Attempt to Undermine Growing Prestige of Russia Is Seen in Spy Expose | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/montreal-rejects-bids-offers-of-united-states-and-canadian.html | MONTREAL REJECTS BIDS; Offers of United States and Canadian Syndicates Too Low | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/bradley-admits-va-has-its-faults-says-in-radio-talk-he-is-not.html | BRADLEY ADMITS VA HAS ITS FAULTS; Says in Radio Talk He Is Not Satisfied and Promises to Improve Service to Veterans | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/kansans-boom-truman-for-48.html | Kansans Boom Truman for '48 | True | | C1B 8214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/to-give-sunday-shows.html | TO GIVE SUNDAY SHOWS | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/plans-recapitalization-georgia-florida-alabama-rr-files-details.html | PLANS RECAPITALIZATION; Georgia, Florida & Alabama R.R. Files Details With ICC | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/rail-pay-demands-heard-by-panels.html | RAIL PAY DEMANDS HEARD BY PANELS | True | Special to The NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/prince-carl-disinherited-king-gustaf-removes-him-from-succession-to.html | PRINCE CARL DISINHERITED; King Gustaf Removes Him From Succession to Throne | True | By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/soviet-radio-renews-karsardahan-claims.html | SOVIET RADIO RENEWS KARS,ARDAHAN CLAIMS | True | By Cable To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/money.html | MONEY | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/air-mail-from-britain-lost.html | Air Mail From Britain Lost | True | By Wireless to the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/hull-to-remain-in-capital.html | Hull to Remain in Capital | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/yale-university-buys-ny-realty-gets-former-aeolian-building-and.html | YALE UNIVERSITY BUYS N.Y. REALTY; Gets Former Aeolian Building and 181st St. Stores for More Than $9,250,000 | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/blum-will-arrive-in-us-next-week-opposition-to-loan-to-france.html | BLUM WILL ARRIVE IN U.S. NEXT WEEK; Opposition to Loan to France Expected--Paris Official Cites Acute Shortages | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/visiting-nurses.html | VISITING NURSES | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/the-screen-3-strangers-with-geraldine-fitzgerald-greenstreet-and.html | THE SCREEN; '3 Strangers,' With Geraldine Fitzgerald, Greenstreet and Lorre, Opens at the Strand-- 'House of Horrors' at Rialto | True | By Bosley Crowther | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/aau-title-bouts-march-13.html | A.A.U. Title Bouts March 13 | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/pressure-groups-try-to-run-us-macy-says.html | PRESSURE GROUPS TRY TO RUN U.S., MACY SAYS | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/fish-decries-defeatists-former-representative-warns-on-revealing.html | FISH DECRIES DEFEATISTS; Former Representative Warns on Revealing Defense Secrets | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/romans-to-pray-for-rain-cardinal-selvaggiani-orders-a-shift-from.html | ROMANS TO PRAY FOR RAIN; Cardinal Selvaggiani Orders a Shift From Peace Ritual | True | By Wireless to the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/yankees-win-63-with-6run-sixth-dimaggio-and-keller-launch-rally.html | YANKEES WIN, 6-3, WITH 6-RUN SIXTH; DiMaggio and Keller Launch Rally With Homers Against Canal Zone All-Stars ARDIZOIA, MALDOVAN HURL Gordon Grabs Line Drive for Unassisted Double Play in Seventh--Derry Signs | True | By James P. Dawson By Cable To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/pittsburgh-business-off-drop-traced-to-power-strike-closing-of-many.html | PITTSBURGH BUSINESS OFF; Drop Traced to Power Strike Closing of Many Stores | True | Special to THE NEW YORK TIMES. | C1B 8214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/3-doctors-testify-at-poisoning-trial-strychnine-that-killed-mrs.html | 3 DOCTORS TESTIFY AT POISONING TRIAL; Strychnine That Killed Mrs. Feldman Given in Hospital, Gettler and Others Agree | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/stassen-hits-bars-to-ties-with-russia.html | STASSEN HITS BARS TO TIES WITH RUSSIA | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/cairo-quiet-egyptians-draft-reply-to-british-on-outbreak-premier.html | Cairo Quiet, Egyptians Draft Reply to British on Outbreak; Premier Sidky With Armed Patrols Enforces Ban on Demonstrations--Riot Casualties 14 to 23 Killed, More Than 120 Injured | True | By Clifton Daniel | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/richner-pianist-heard-in-recital-plays-bachbusoni-chaconne-and-one.html | RICHNER, PIANIST, HEARD IN RECITAL; Plays Bach-Busoni 'Chaconne' and One of Own Works, 'Elegy,' in Program at Town Hall | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/stritch-in-warning-on-bogus-democracy.html | STRITCH IN WARNING ON 'BOGUS DEMOCRACY' | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/coal-group-farmers-urge-strike-control.html | COAL GROUP, FARMERS URGE STRIKE CONTROL | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/elected-to-film-veterans-post.html | Elected to Film Veterans Post | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/woman-dies-43-hurt-in-church-explosion.html | WOMAN DIES, 43 HURT IN CHURCH EXPLOSION | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/franco-dismisses-six-fr0m-cortes-ousted-from-chamber.html | FRANCO DISMISSES SIX FR0M CORTES; OUSTED FROM CHAMBER | True | By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/patton-and-washington-linked.html | Patton and Washington Linked | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/czechoslovaks-deny-bans.html | Czechoslovaks Deny Bans | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/japanese-gets-ten-years.html | Japanese Gets Ten Years | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/negro-heads-student-group.html | Negro Heads Student Group | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/borrowing-to-meet-levy-faces-japanese-industry.html | Borrowing to Meet Levy Faces Japanese Industry | True | By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/spy-relates-study-in-germany-for-job.html | SPY RELATES STUDY IN GERMANY FOR JOB | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/reds-score-us-view-on-italian-monarchy.html | REDS SCORE U.S. VIEW ON ITALIAN MONARCHY | True | By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/revolts-reported-in-6-celebes-areas-british-impose-rigid-curbs-on.html | REVOLTS REPORTED IN 6 CELEBES AREAS; British Impose Rigid Curbs on Japanese in Bandung as Uprisings Spread | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/miss-balensweig-a-bride-married-at-her-parents-home-to-stanley-f.html | MISS BALENSWEIG A BRIDE; Married at Her Parents' Home to Stanley F. Gross, Ex-Officer | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/park-victor-in-florida-golf.html | Park Victor in Florida Golf | True | | C1B 8214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/dr-compton-takes-university-office-new-university-head.html | DR. COMPTON TAKES UNIVERSITY OFFICE; NEW UNIVERSITY HEAD | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/french-canteen-closes-150000-men-of-united-nations-were-guests-at.html | FRENCH CANTEEN CLOSES; 150,000 Men of United Nations Were Guests at Center | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/many-back-measure-to-aid-cancer-fight.html | MANY BACK MEASURE TO AID CANCER FIGHT | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/stalins-order-of-the-day-stronger-army-sought.html | Stalin's Order of the Day; Stronger Army Sought | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/winifred-t-walker-wed-to-keehn-landis.html | WINIFRED T. WALKER WED TO KEEHN LANDIS | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/rye-drops-in-winnipeg-days-limit-of-5-cents-a-bushel-reachedno.html | RYE DROPS IN WINNIPEG; Day's Limit of 5 Cents a Bushel Reached--No Trading in May | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/attlee-calls-george-washington-builder-of-freedom-binding-britain.html | Attlee Calls George Washington Builder Of Freedom Binding Britain and the U.S. | True | By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/halifax-calls-loan-vital-ambassador-says-it-poses-problem-of-war-if.html | HALIFAX CALLS LOAN VITAL; Ambassador Says it Poses Problem of War if Not Granted | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/olga-coelho-gives-program-of-songs-soprano-and-guitarist-heard-in.html | OLGA COELHO GIVES PROGRAM OF SONGS; Soprano and Guitarist Heard in Recital of the Traditional Music of South America | True | By Olin Downes | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/royal-flush-paying-660-beats-reply-paid-by-length-at-hialeah-first.html | Royal Flush, Paying $6.60, Beats Reply Paid by Length at Hialeah; First Draft Is Third in Featured Cherry Tree Purse-- Wee Admiral Likely Choice in Field of 13 in Flamingo Today | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/gendouglass-asks-efforts-for-peace-says-they-are-both-civil-and.html | GEN.DOUGLASS ASKS EFFORTS FOR PEACE; Says They Are Both Civil and Military Responsibility-- Urges Unified Forces | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/bevin-plans-action-on-poles.html | Bevin Plans Action on Poles | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/water-gas-walkout-in-houston-canceled.html | WATER, GAS WALKOUT IN HOUSTON CANCELED | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/takes-business-poll-on-price-control.html | TAKES BUSINESS POLL ON PRICE CONTROL | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/new-field-opened-for-electronics-morley-reveals-development-by.html | NEW FIELD OPENED FOR ELECTRONICS; Morley Reveals Development by Brown Co. of Devices to Speed Up Production | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/president-of-lay-unit-of-the-episcopal-church.html | President of Lay Unit Of the Episcopal Church | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/bishop-asks-aid-for-war-brides-manning-in-pastoral-letter-urges.html | BISHOP ASKS AID FOR WAR BRIDES; Manning, in Pastoral Letter Urges Efforts to Help in Housing Problems RED CROSS FUND APPEAL Nation's Churches to Present Needs of Mercy Agency Today and Tomorrow | True | By Rachel H. McDowell | C1B 8214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/signing-of-hatten-sought-by-dodgers-holdout-hurler-worries-club.html | SIGNING OF HATTEN SOUGHT BY DODGERS; Hold-Out Hurler Worries Club, Though Five More Players Accept Their Contracts | True | By Roscoe McGowen Special To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/dulles-criticizes-big-nations-in-uno-as-honorary-degrees-were.html | DULLES CRITICIZES BIG NATIONS IN UNO; AS HONORARY DEGREES WERE BESTOWED AT PRINCETON | True | By Frank S. Adams Special To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/man-at-101-doubts-sincerity-in-uno-some-nations-not-acting-right.html | MAN AT 101, DOUBTS SINCERITY IN UNO; Some Nations 'Not Acting Right,' Says Reuben Lewis-- Marks Anniversary Today | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/hamsun-senile-freed-in-treason.html | Hamsun, Senile, Freed in Treason | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/grocery-strike-end-seen-both-sides-to-report-proposals-to.html | GROCERY STRIKE END SEEN; Both Sides to Report Proposals to Memberships Over Week-End | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/24-arrests-made-in-rotterdam-fraud.html | 24 ARRESTS MADE IN ROTTERDAM FRAUD | True | By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/cio-men-rename-merrill-office-workers-reelect-him-after-he-cuts-his.html | CIO MEN RENAME MERRILL; Office Workers Re-elect Him After He Cuts His Pay $2,600 | True | Special to The NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/french-industrialists-here.html | French Industrialists Here | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/british-rocket-expert-killed.html | British Rocket Expert Killed | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/french-supplies-grave-food-minister-calls-on-nation-to-make-more.html | FRENCH SUPPLIES GRAVE; Food Minister Calls on Nation to Make More Sacrifices | True | By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/briton-seeks-wife-and-cake.html | Briton Seeks Wife and Cake | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/devlins-stylish-leaps-capture-ski-honors-on-brattleboro-hill-lake.html | Devlin's Stylish Leaps Capture Ski Honors on Brattleboro Hill; Lake Placid Jumper Victor Over Brostek in Revived Invitation Tourney, With Fysh Third-- Murdock Wins in Class B | True | By Frank Elkins Special To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/the-cry-heard-halfway-round-the-world.html | THE CRY HEARD HALF-WAY 'ROUND THE WORLD. | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/army-sextet-wins-43-beats-harvard-to-close-home-seasonmoses-stars.html | ARMY SEXTET WINS, 4-3; Beats Harvard to Close Home Season--Moses Stars | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/lesnevich-halted-by-oma-at-garden-referee-stops-bout-after-4th-with.html | LESNEVICH HALTED BY OMA AT GARDEN; Referee Stops Bout After 4th With Light-Heavy Champion Suffering From Eye Cut 16,087 SEE NON-TITLE BOUT Detroit Boxer Starts Slowly but Floors Rival for No Count in Last Round | True | By Joseph C. Nichols | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/3-men-presumed-lost-search-party-fails-to-locate-coast-guards-in.html | 3 MEN PRESUMED LOST; Search Party Fails to Locate Coast Guards in Sound | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/mrs-roosevelt-to-speak-today.html | Mrs. Roosevelt to Speak Today | True | | C1B 8214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/steel-union-urges-keeping-price-act-policy-committee-says-wage.html | STEEL UNION URGES KEEPING PRICE ACT; Policy Committee Says Wage Gains Must Not Be Wiped Out by 'Unjustifiable' Costs | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/new-plastics-used-in-desk-accessories.html | NEW PLASTICS USED IN DESK ACCESSORIES | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/lies-aide-arrives-to-plan-uno-space-owen-tells-of-requirements-of.html | LIE'S AIDE ARRIVES TO PLAN UNO SPACE; Owen Tells of Requirements of Council--Metropolitan Life Annex to Be Inspected | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/cynthia-lee-davis-married-in-jersey-bride-in-englewood-church-of.html | CYNTHIA LEE DAVIS MARRIED IN JERSEY; Bride in Englewood Church of Lieut. Frederick Haeberle, Son of Navy Yard Head | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/joyeuse-l-sweet-forest-hills-bride-kin-of-late-gov-we-sweet-of.html | JOYEUSE L. SWEET FOREST HILLS BRIDE; Kin of Late Gov. W.E. Sweet of Colorado Wed to Arthur H. Buell Jr., Formerly of AAF | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/west-side-houses-get-new-owners-deals-include-tall-building-for-69.html | WEST SIDE HOUSES GET NEW OWNERS; Deals Include Tall Building for 69 Families at 105th St. and Broadway | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/murray-offers-aid-to-avert-a-strike-on-transit-lines-talks-on-phone.html | MURRAY OFFERS AID TO AVERT A STRIKE ON TRANSIT LINES; Talks on Phone to O'Dwyer for 30 Minutes--Expected to Come Here Monday ALSO CONFERS WITH QUILL Transportation Board Posts Warnings That Any Strikes Against City Are Illegal | True | By Paul Crowell | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/8th-af-to-quit-last-british-base.html | 8th A.F. to Quit Last British Base | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/regis-beats-tolentine-6538.html | Regis Beats Tolentine, 65-38 | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/article-1-no-title-lead-in-amateur-bridge.html | Article 1 -- No Title; LEAD IN AMATEUR BRIDGE | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/host-of-star-athletes-entered-in-national-aau-meet-tonight-the.html | Host of Star Athletes Entered In National A.A.U. Meet Tonight; The Defending Champions | True | By Joseph M. Sheehan | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/dies-entertaining-group-edward-j-pollak-of-mt-vernon-succumbs-at.html | DIES ENTERTAINING GROUP; Edward J. Pollak of Mt. Vernon Succumbs at Church Social | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/booksauthors.html | Books--Authors | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/giants-stage-two-camp-contests-both-notable-for-light-hitting.html | Giants Stage Two Camp Contests, Both Notable for Light Hitting; Bartell and Zimmerman Teams Win by 1-0 as Ott Divides His Squad Into Four Groups --Fischer, Grissom, Voiselle Excel | True | By John Drebinger Special To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/lehman-demands-food-for-world-at-ceremony-here-last-night.html | LEHMAN DEMANDS FOOD FOR WORLD; AT CEREMONY HERE LAST NIGHT | True | The New York Times | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/son-to-mrs-james-t-mcdonald.html | Son to Mrs. James T. McDonald | True | | C1B 8214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/msgr-df-hickey-55-years-a-priest-vicar-general-of-erie-diocese-dies.html | MSGR. D.F. HICKEY, 55 YEARS A PRIEST; Vicar General of Erie Diocese Dies in Bradford, Pa., at 78 --Rector There Since 1916 | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/hungary-expects-us-loan.html | Hungary Expects U.S. Loan | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/socialized-housing-is-ascribed-to-wyatt.html | 'SOCIALIZED HOUSING' IS ASCRIBED TO WYATT | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/wood-field-and-stream-delay-in-expensive-guns.html | WOOD, FIELD AND STREAM; Delay in Expensive Guns | True | By Raymond R. Camp | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/sun-lady-22-to-1-takes-rich-stake-48500-at-santa-anita-park-despite.html | SUN LADY, 22 TO 1, TAKES RICH STAKE; 48,500 at Santa Anita Park Despite Strike Trouble-- Seven in Derby Today | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/shad-fishermen-prepare.html | Shad Fishermen Prepare | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/eisenhower-to-see-bomb-he-tells-california-group-he-will-watch.html | EISENHOWER TO SEE BOMB; He Tells California Group He Will Watch Tests in Pacific | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/pius-gives-rings-to-new-cardinals-bulwark-against-communism-seen-in.html | PIUS GIVES RINGS TO NEW CARDINALS; Bulwark Against Communism Seen in Pope's Appointments to Oriental Church Group | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/city-in-gay-mood-observes-holiday-patriotism-is-mingled-with-a.html | CITY IN GAY MOOD OBSERVES HOLIDAY; Patriotism Is Mingled With a Festal Air to Mark the Birth of Washington K. OFC. PARADES TO A MASS La Guardia at Children's Rally Bids Adults Emulate Them in Lack of Bias | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/streamers-in-the-sky.html | STREAMERS IN THE SKY | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/liu-routs-rider-7034-blackbirds-finish-3d-unbeaten-season-at-home.html | L.I.U. ROUTS RIDER, 70-34; Blackbirds Finish 3d Unbeaten Season at Home Court | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/bill-requires-lirr-to-electrify-city-lines.html | Bill Requires L.I.R.R. To Electrify City Lines | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/newhouser-signs-for-a-record-sum-tiger-ace-reportedly-highest-paid.html | NEWHOUSER SIGNS FOR A RECORD SUM; Tiger Ace Reportedly Highest Paid Hurler Ever, Topping Bob Feller's $42,500 | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/kentucky-loses-2358332-suit-income-tax-claim-against-the-atlantic.html | KENTUCKY LOSES $2358,332 SUIT; Income Tax Claim Against the Atlantic Coast Railway Is Rejected by Court NO PRECEDENT IS FOUND Road Chartered in Virginia Is Not Liable to State Levy, Is Judge's Ruling | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/federal-surplus-urged-by-drlutz-economist-warns-insolvency.html | FEDERAL SURPLUS URGED BY DR.LUTZ; Economist Warns Insolvency Threatens Unless Debt Is Reduced by Income | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/parley-set-monday-in-ge-strike-both-sides-to-talk-with-mediator.html | Parley Set Monday in GE Strike; Both Sides to Talk With Mediator; JUVENILE PICKET LINE ON THE MARCH AT WESTINGHOUSE ELECTRIC PLANT | True | | C1B 8214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/hitz-lewis-reach-final.html | Hitz, Lewis Reach Final | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/ramon-vinay-makes-metropolitan-debut.html | RAMON VINAY MAKES METROPOLITAN DEBUT | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/french-traitor-is-shot-jean-luchaire-vichy-press-head-is-executed.html | FRENCH TRAITOR IS SHOT; Jean Luchaire, Vichy Press Head, Is Executed in Paris | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/nyu-alumni-hall-assured-by-gifts-600000-check-for-medical-college.html | N.Y.U. ALUMNI HALL ASSURED BY GIFTS; $600,000 Check for Medical College Building Presented at Annual Dinner | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/german-bombers-diverted-by-secret-british-device.html | German Bombers Diverted By Secret British Device | True | By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/school-teachers-take-instructions-from-the-skimeister.html | SCHOOL TEACHERS TAKE INSTRUCTIONS FROM THE SKIMEISTER | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/urges-one-defense-committee.html | Urges One Defense Committee | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/gotham-five-plays-tomorrow.html | Gotham Five Plays Tomorrow | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/strike-on-snow-piles.html | Strike on Snow Piles | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/named-to-executive-post-by-la-salle-hat-co-inc.html | Named to Executive Post By La Salle Hat Co., Inc. | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/us-group-assists-cause-of-greeks-delegates-to-help-athens-give-case.html | U.S. GROUP ASSISTS CAUSE OF GREEKS; Delegates to Help Athens Give Case Against Italy at Paris Peace Parley in Spring | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/dr-ge-holtzapple-made-oxygen-device.html | DR. G.E. HOLTZAPPLE, MADE OXYGEN DEVICE | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/letters-to-the-times-school-board-might-do-it-financing-plan.html | Letters to The Times; School Board Might Do It Financing Plan Suggested for LincolnHorace Mann Institution | True | MARGARET S. LEWISOHN. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/us-teaching-plan-in-germany-fails-information-control-division.html | U.S TEACHING PLAN IN GERMANY FAILS; Information Control Division Reports Little Advancement in Pushing Democracy | True | By Tania Long By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/inflation-pushing-spain-into-strikes-stoppages-spreading-despite.html | INFLATION PUSHING SPAIN INTO STRIKES; Stoppages Spreading Despite Regime's Tight Reins--Low Food Output Dropping | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/protestants-plan-assembly-in-1948-geneva-council-also-reports.html | PROTESTANTS PLAN ASSEMBLY IN 1948; Geneva Council Also Reports Founding of Training Center Financed by Rockefeller | True | By Kenneth Campbell By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/iranian-premier-feted-russians-entertain-ghavam-as-negotiations-are.html | IRANIAN PREMIER FETED; Russians Entertain Ghavam as Negotiations Are Awaited | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/uses-lists-941000-exgis-agency-says-they-comprise-60-of-january.html | USES LISTS 941,000 EX-GI'S; Agency Says They Comprise 60% of January Registration | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/alarmed-democrats-call-parley-today-on-city-taxes-leaders-in-albany.html | Alarmed Democrats Call Parley Today on City Taxes; Leaders in Albany Insist O'Dwyer Demand $78,000,000 From State Before Pressing His Plan--Dissent Is Rising | True | By Clayton Knowles Special To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/bank-cuts-holdings-to-a-single-property.html | Bank Cuts Holdings To a Single Property | True | | C1B 8214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/3000-chicks-sent-to-truman-and-2-others-chirp-hatcheries-dilemma-in.html | 3,000 Chicks Sent to Truman and 2 Others Chirp Hatcheries' Dilemma in Federal Bans; 2,000 Arrive in Washington | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/syndicate-buys-on-the-east-side-group-buys-12-buildings-at-third.html | SYNDICATE BUYS ON THE EAST SIDE; Group Buys 12 Buildings at Third Ave. and 58th Street From Bank | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/jewish-pupils-vote-to-adopt-schools.html | JEWISH PUPILS VOTE TO 'ADOPT' SCHOOLS | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/rise-in-hoarding-reported-by-cpa-study-shows-increase-to-19-for.html | RISE IN HOARDING REPORTED BY CPA; Study Shows Increase to 19% for January as Compared With 11% Last October | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/rochas-highlights-his-tailored-suits-severe-asymmetrical-lines.html | ROCHAS HIGHLIGHTS HIS TAILORED SUITS; Severe Asymmetrical Lines Relieved by Lace, Velvet-- Lanvin Accents Sequins | True | By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/british-say-four-died-in-palestine-rioting.html | BRITISH SAY FOUR DIED IN PALESTINE RIOTING | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/41-foreign-assets-here-12739000000-treasury-reports-on-holdings-of.html | '41 FOREIGN ASSETS HERE $12,739,000,000; Treasury Reports on Holdings of Allied and Enemy Nations and Capital Movements 42% FOR BRITISH GROUP Great Britain's Own Balance Reduced Drastically by Wartime Operations | True | By John H. Crider Special To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/kennedy-resells-fahnestock-home-random-house-inc-purchases-old-51st.html | KENNEDY RESELLS FAHNESTOCK HOME; Random House, Inc., Purchases Old 51st St. Mansionfor Publishing Offices | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/group-formed-to-advise-youths.html | Group Formed to Advise Youths | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/revolt-in-the-east.html | REVOLT IN THE EAST | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/williams-outpoints-miller.html | Williams Outpoints Miller | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/named-by-ja-rank-group-schwalberg-new-assistant-sales-head-of.html | NAMED BY J.A. RANK GROUP; Schwalberg New Assistant Sales Head of United World Pictures | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/lincoln-wins-rifle-title-unseats-far-rockaway-by-point-in-marine.html | LINCOLN WINS RIFLE TITLE; Unseats Far Rockaway by Point in Marine Corps League Match | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/filipino-peasants-fight-group-kills-4-philippine-army-soldiers.html | FILIPINO PEASANTS FIGHT; Group Kills 4 Philippine Army Soldiers North of Manila | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/announces-sportswear-line.html | Announces Sportswear Line | True | | C1B 8214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/patent-on-rocketspeeding-device-granted-to-goddard-after-death.html | Patent on Rocket-Speeding Device Granted to Goddard After Death; Spinning Combustion Chamber Adds Power To Mixture Driving Aircraft--Vitamins And Rubber Attract Inventors | True | By Jack Kilpatrick Special To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/senator-discusses-washington-uno-says-citizens-must-form-own.html | SENATOR DISCUSSES WASHINGTON, UNO; Says Citizens Must Form Own Conclusion on Stand of Our First President | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/missionary-saddened-war-taught-africans-to-smoke-drink-briton.html | MISSIONARY SADDENED; War Taught Africans to Smoke, Drink, Briton Laments | True | By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/hoover-again-backs-st-lawrence-plan.html | HOOVER AGAIN BACKS ST. LAWRENCE PLAN | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/carroll-r-thompson-philadelphia-engineer-a-leader-in-developing.html | CARROLL R. THOMPSON; Philadelphia Engineer a Leader in Developing Port There | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/national-biscuit-earns-10508448-net-after-preferred-dividend.html | NATIONAL BISCUIT EARNS $10,508,448; Net After Preferred Dividend Requirements Is Equal to $1.39 a Common Share | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/jeffries-gains-after-stroke.html | Jeffries Gains After Stroke | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/sorrell-to-coach-nc-state.html | Sorrell to Coach N.C. State | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/bentley-injury-not-serious.html | Bentley Injury Not Serious | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/buy-plot-in-queens-builders-acquire-corner-at-164th-st-and-75th.html | BUY PLOT IN QUEENS; Builders Acquire Corner at 164th St. and 75th Road | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/rise-in-meat-prices-hinted-by-opa-aide-cost-may-have-to-reflect-pay.html | RISE IN MEAT PRICES HINTED BY OPA AIDE; Cost May Have to Reflect Pay Gains of Packing Help, He Tells Senate Committee | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/gen-li-lieh-chun-a-chinese-leader-veteran-revolutionary-65-dies.html | GEN. LI LIEH-CHUN, A CHINESE LEADER; Veteran Revolutionary, 65, Dies --State Councilor Had a Key Role in Establishing Republic | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/bevin-to-take-vacation-expected-to-be-away-from-office-in-london.html | BEVIN TO TAKE VACATION; Expected to Be Away From Office in London for Week | True | By Wireless To the New York Times. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/may-lose-title-bout-williams-not-to-get-fight-here-if-he-is-beaten.html | MAY LOSE TITLE BOUT; Williams Not to Get Fight Here If He Is Beaten by Bolanos | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/66-named-for-preakness-maine-chance-has-8-eligibles-race-may-gross.html | 66 NAMED FOR PREAKNESS; Maine Chance Has 8 Eligibles-- Race May Gross $140,000 | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/events-today.html | Events Today | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/19-stage-mattnees-play-to-standees-five-others-sell-out-and-three.html | 19 STAGE MATTNEES PLAY TO STANDEES; Five Others Sell Out and Three Have Near- Capacity Houses --Jones to Do O'Neill Sets | True | | C1B 8214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/washington-portrait-sold-for-22800.html | WASHINGTON PORTRAIT SOLD FOR $22,800 | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/navy-rules-on-recruits-bars-race-creed-or-color-as-enlistment.html | NAVY RULES ON RECRUITS; Bars Race, Creed or Color as Enlistment Consideration | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/wh-benjamins-have-a-son.html | W.H. Benjamins Have a Son | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/empress-visits-hospital-follows-hirohito-example-by-chatting-with.html | EMPRESS VISITS HOSPITAL; Follows Hirohito Example by Chatting With Patients | True | | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/bishops-urge-action-to-block-inflation.html | BISHOPS URGE ACTION TO BLOCK INFLATION | True | Special to THE NEW YORK TIMES. | C1B 8214 |
| 1946-02-23 | 1946-02-23 | https://www.nytimes.com/1946/02/23/archives/art-for-new-york-state.html | ART FOR NEW YORK STATE | True | | C1B 8214 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/wage-rise-asked-in-australia.html | Wage Rise Asked in Australia | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/opera-house-opens-artists-prepare-for-carnegie-hall-appearances.html | OPERA HOUSE OPENS; Artists Prepare for Carnegie Hall Appearances | True | By Olin Downes | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/sports-today.html | Sports Today | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/protestants-condemn-allies-curbs-on-german-industry-as-ruinous.html | Protestants Condemn Allies' Curbs On German Industry as Ruinous; PROTESTANTS WARN OF GERMAN POLICY | True | By Kenneth Campbell By Wireless To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/the-upper-south-virginia-legislators-move-to-stop-prisoner.html | THE UPPER SOUTH; Virginia Legislators Move to Stop Prisoner Floggings | True | By Virginius Dabney | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/navy-drill-at-villanova-cuts-track-team-to-one.html | Navy Drill at Villanova Cuts Track Team to One | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/littlerobinson.html | Little--Robinson | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/latest-books.html | Latest Books | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/market-pickup-still-some-distance-away.html | MARKET PICK-UP STILL SOME DISTANCE AWAY | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/harry-weisbach-59-concertmaster-dies.html | HARRY WEISBACH, 59, CONCERTMASTER, DIES | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/mit-will-expand-for-era-of-science-exciting-developments-of-war-and.html | M.I.T. WILL EXPAND FOR ERA OF SCIENCE; 'Exciting Developments' of War and Pent-Up Demands Spur New Technological Work PLANT WILL BE ENLARGED Laboratories Will Be Built for Nuclear Engineering, Electronics, Radar, Etc. | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/girl-shot-in-crossfire-cleveland-stenographer-is-hit-in.html | GIRL SHOT IN CROSS-FIRE; Cleveland Stenographer Is Hit in Police-Bandit Exchange | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/survivor-spurs-hope-for-german-miners.html | SURVIVOR SPURS HOPE FOR GERMAN MINERS | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/walt-whitman-poet-of-america-measuring-his-abstract-democracy.html | WALT WHITMAN: POET OF AMERICA?; Measuring His Abstract Democracy Against the Reality of Its Source | True | By Malcolm Cowley | C1B 8215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/the-inner-circle-at-the-while-house-the-president-has-many-advisers.html | The 'Inner Circle' At the While House; The President has many advisers, but these six are his key aides in planning policy. | True | By Cabell Phillips | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/hunter-musician-to-get-degree.html | Hunter Musician to Get Degree | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/philadelphia-team-wins-tops-new-york-in-doubles-play-at-squashgrant.html | PHILADELPHIA TEAM WINS; Tops New York in Doubles Play at Squash--Grant, Pell Bow | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/turning-civilians-into-spies-two-reports-on-the-oss.html | Turning Civilians Into Spies: Two Reports on the OSS | True | By David Dempsey | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/forum-on-antisemitism-here.html | Forum on Anti-Semitism Here | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/american-tanker-rescued.html | American Tanker Rescued | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/new-political-pattern-is-emerging-in-europe-elections-show-a.html | NEW POLITICAL PATTERN IS EMERGING IN EUROPE; Elections Show a Struggle Between Socialists and Conservatives | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/solution-to-last-weeks-doublecrostic-puzzle.html | SOLUTION TO LAST WEEK'S DOUBLE-CROSTIC PUZZLE | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/pitcher-roy-signs-dodger-contract-montreal-star-passes-up-mexican.html | PITCHER ROY SIGNS DODGER CONTRACT; Montreal Star Passes Up Mexican Offer and Bonus-- Club Still Seeks Olmo | True | By, Roscoe McGowen Special To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/53000-see-knockdown-and-star-pilot-run-one-two-in-110950-santa.html | 53,000 See Knockdown and Star Pilot Run One, Two in $110,950 Santa Anita Derby; KNOCKDOWN TAKES SANTA ANITA DERBY | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/victoria-m-brannon-of-waves-married-to-ensign-john-albert-totten.html | Victoria M. Brannon of Waves Married To Ensign John Albert Totten, USNR | True | Hessler Studio | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/a-pair-of-new-ones-abe-burrows-unveils-holiday-co-dark-venture-and.html | A PAIR OF NEW ONES; Abe Burrow's Unveils 'Holiday & Co.'-- 'Dark Venture' and Mr. Harboard | True | By Jack Gould | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/charles-m-schwab-on-profit-sharing.html | CHARLES M. SCHWAB ON PROFIT SHARING | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/loughlin-retains-us-track-crown-wins-in-high-school-division-at.html | LOUGHLIN RETAINS U.S. TRACK CROWN; Wins in High School Division at Garden-Mercersburg Is First Among the Preps THIGPEN IS DOUBLE VICTOR Seton Hall Star Annexes Mile and 880--New Records Are Set in Two Relay Races | True | By Emanuel Strauss | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/lucille-caton-a-bride-wed-in-valley-forge-chapel-to-comdr-mf-bowman.html | LUCILLE CATON A BRIDE; Wed in Valley Forge Chapel to Comdr. M.F. Bowman, USN | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/woman-is-slain-by-thug-in-home-strangled-to-death-then-her.html | WOMAN IS SLAIN BY THUG IN HOME; Strangled to Death, Then Her Apartment in Manhattan Avenue is Ransacked | True | | C1B 8215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/protests-likely-to-bring-changes-in-housing-plans-many-observers.html | PROTESTS LIKELY TO BRING CHANGES IN HOUSING PLANS; Many Observers Fear Goal of 2,700,000 New Small Homes by 1948 Is Too High SUBSIDY IDEA IS ASSAILED Conventional Builders Oppose Wyatt's Move for 850,000 Prefabricated Units | True | By Lee E. Cooper | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/pacific-commanders-honor-red-army-day.html | PACIFIC COMMANDERS HONOR RED ARMY DAY | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/signal-breaks-delaybmt-manhattanbound-trains-28-to-35-minutes.html | SIGNAL BREAKS DELAY.BMT; Manhattan-Bound Trains 28 to 35 Minutes Behind Schedule | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/fepc-rally-announced-speakers-thursday-to-include-morse-wagner.html | FEPC RALLY ANNOUNCED; Speakers Thursday to Include Morse, Wagner, Schwellenbach | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/defense-program-is-left-in-doubt-merger-universal-training-and.html | DEFENSE PROGRAM IS LEFT IN DOUBT; Merger, Universal Training and Selective Service Are Stalled in Congress | True | By Sidney Shalett | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/hunter-bronx-site-proposed-for-uno-shuster-protests-president-calls.html | HUNTER BRONX SITE PROPOSED FOR UNO; SHUSTER PROTESTS; President Calls Idea Disastrous With Colleges Overcrowded -- Tead Hints Opposition LYONS FINDS PLAN 'IDEAL' Whalen Leads Inspection Tour -- Campus Impresses Briton Seeking Interim Quarters | True | By Morris L. Kaplan | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/letters-heman.html | Letters; HE-MAN | True | LOUIS ESTEBAN REY, | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/brinton-reaches-final-lott-also-winner-in-national-squash-racquets.html | BRINTON REACHES FINAL; Lott Also Winner in National Squash Racquets Tourney | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/austria-considered-for-us-auto-plant.html | AUSTRIA CONSIDERED FOR U.S. AUTO PLANT | True | By Wireless To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/elizabeth-a-wright-lieut-goshorn-wed.html | ELIZABETH A. WRIGHT, LIEUT. GOSHORN WED | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/walterficke.html | Walter--Ficke | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/prelude-to-baseballs-superduper-season-reconversion-on-the-diamond.html | Prelude to Baseball's Super-Duper Season; Reconversion on the diamond is here; spring training is under way, as in the good old days | True | By Arthur Daley | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/correspondence-courses-for-gis-in-hospitals.html | Correspondence Courses For GI's in Hospitals | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/afl-and-cio-split-in-coast-politics-8year-harmony-in-california.html | AFL AND CIO SPLIT IN COAST POLITICS; 8-Year Harmony in California Ends as They Back Rival Parties for Governorship TEAMSTERS FOR WARREN Their Organization Parallels That of the PAC, Which Will Support Kenny, a Democrat | True | By Lawrence E. Davies Special To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/joan-seymour-hidden-is-engaged-to-marry.html | JOAN SEYMOUR HIDDEN IS ENGAGED TO MARRY | True | Gabor Eder | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/federal-officials-to-attend-parley-of-home-builders-historic-home.html | FEDERAL OFFICIALS TO ATTEND PARLEY OF HOME BUILDERS; HISTORIC HOME AND MODERN APARTMENTS IN DEALS | True | | C1B 8215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/striking-teamsters-meet-today.html | Striking Teamsters Meet Today | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/marigene-behnfield-to-be-wed.html | Marigene Behnfield to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/calendar-of-womens-clubs-for-the-coming-week.html | CALENDAR OF WOMEN'S CLUBS FOR THE COMING WEEK | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/credit-to-spain-denied-none-granted-by-britain-since-ve-day-cripps.html | CREDIT TO SPAIN DENIED; None Granted by Britain Since V-E Day, Cripps Says | True | By Wireless To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/nuptials-are-held-for-mary-fowler-bridal-couple-and-a-bride.html | NUPTIALS ARE HELD FOR MARY FOWLER; BRIDAL COUPLE AND A BRIDE | True | The New York Times Studio | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/sedative-ends-life-of-henry-e-dulany.html | SEDATIVE ENDS LIFE OF HENRY E. DULANY | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/miss-shaw-betrothed-will-be-wed-in-april-to-lieut-wj-galloway.html | MISS SHAW BETROTHED; Will Be Wed in April to Lieut, W.J. Galloway, Signal Corps | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/the-philippine-bills.html | THE PHILIPPINE BILLS | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/manila-daily-bulletin-to-resume-publication.html | Manila Daily Bulletin To Resume Publication | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/jamaica-mayor-resigns-kingston-executive-charges-law-is-flouted-in.html | JAMAICA MAYOR RESIGNS; Kingston Executive Charges Law is Flouted in Strike | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/danger-of-disease-recedes-in-europe-unrra-medical-officials-say.html | DANGER OF DISEASE RECEDES IN EUROPE; UNRRA Medical Officials Say There is Good Chance Now of Escaping Epidemics. | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/greenwich-group-acts-bushby-committee-in-message-to-byrnes-asks.html | GREENWICH GROUP ACTS; Bushby Committee, in Message to Byrnes, Asks Voice on Site | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/italian-war-orphan-welcomed-to-texas.html | ITALIAN WAR ORPHAN WELCOMED TO TEXAS | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/tolerance-held-test-of-all-our-religions.html | TOLERANCE HELD TEST OF ALL OUR RELIGIONS | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/airline-drive-set-for-record-year-sales-staffs-to-be-expanded-as.html | AIRLINE DRIVE SET FOR RECORD YEAR; Sales Staffs to Be Expanded as Much as 50% to Increase Passenger, Cargo Traffic | True | By Alfred R. Zipser, Jr. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/training-for-a-living-democracy-community-participation-must-become.html | Training for a 'Living Democracy'; Community participation must become an integral part of school learning if liberal education is to be released from its ivory tower and if we are to create "a living democracy" able to meet the challenges of racial tensions, unemployment, strikes, poverty and crime, Dr. Burton P. Fowler, headmaster ... | True | | C1B 8215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/big-sisters-party-to-be-aided-by-tea-anne-j-murray-to-entertain.html | BIG SISTERS PARTY TO BE AIDED BY TEA; Anne J. Murray to Entertain Junior Committee Tuesday-- Benefit Set for March 5 | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/city-taxes-in-a-political-snarl-democrats-at-albany-shy-away-from.html | CITY TAXES IN A POLITICAL SNARL; Democrats at Albany Shy Away From the Mayor's Program | True | By Warren Moscow | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/2500-give-to-lafayette-donors-of-full-share-to-new-era-fund-are.html | 2,500 GIVE TO LAFAYETTE; Donors of Full Share to New Era Fund Are Listed on Tablet | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/steel-processors-demand-price-aid-wire-snyder-on-rise-in-wages-and.html | STEEL PROCESSORS DEMAND PRICE AID; Wire Snyder on Rise in Wages and in Cost of Supplies-- 350,000 Employes Idle | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/troop-arrivals-more-gi-brides-on-way.html | Troop Arrivals; More GI Brides on Way | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/top-court-solves-oil-tax-problems-bases-its-decision-on-capital.html | TOP COURT SOLVES OIL TAX PROBLEMS; Bases Its Decision on Capital Investment and Statutory Depletion Allowance TWO CASES UP ON APPEAL Commissioners Differed as to Lessees' Rights to Deductions From 'Net Profits' | True | By Godfrey N. Nelson | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/painting-presented-to-the-national-gallery-in-washington.html | PAINTING PRESENTED TO THE NATIONAL GALLERY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/casualties-of-the-war.html | Casualties of the War | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/mexican-boom-days-in-mexico.html | MEXICAN BOOM DAYS; In Mexico | True | By Sylvia Martin | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/law-lets-campbell-sue-dewey-signs-bill-for-innocent-man-who-went-to.html | LAW LETS CAMPBELL SUE; Dewey Signs Bill for Innocent Man Who Went to Prison | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/nyac-swimmers-triumph.html | N.Y.A.C. Swimmers Triumph | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/draper-former-fha-executive-will-head-new-company-handling.html | Draper, Former FHA Executive, Will Head New Company Handling Small-Home Plans | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/varoff-easily-beats-addeo.html | Varoff Easily Beats Addeo | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/nazi-aftermath-mengleberg-barred.html | NAZI AFTERMATH; Mengleberg Barred | True | By Daniel L. Schorr | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/rehabilitation-conversion-of-halls-of-churches-lodges-and-fraternal.html | REHABILITATION; Conversion of Halls of Churches, Lodges and Fraternal Organizations Is Suggested to Provide Temporary Homes | True | By Howard A. Rusk, M.d. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/antigone-and-creon-katharine-cornell-and-cedric-hardwicke-in-a.html | ANTIGONE AND CREON; Katharine Cornell and Cedric Hardwicke in a Version of Sophocles' Tragedy | True | By Lewis Nichols | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/similia-similibus.html | Similia Similibus | True | By E.b. Garside | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 8215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/readjustment-job-program-reported-in-critical-stage-as-1000000.html | READJUSTMENT; Job Program Reported in Critical Stage as 1,000,000 Veterans Are Idle, With 1,500,000 More Looking for Work Soon | True | By Charles Hurd Special To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/mcquinn-joining-athletics.html | McQuinn Joining Athletics | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/crimsinals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/evelyn-tigh-married-to-lieut-ri-manson.html | EVELYN TIGH MARRIED TO LIEUT. R.I. MANSON | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/hudson-making-400-cars-a-day.html | Hudson Making 400 Cars a Day | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/dr-gardner-honored-by-artists-league.html | DR. GARDNER HONORED BY ARTISTS LEAGUE | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/bogota-poll-backs-envoy-press-vote-favors-arango-velez-as.html | BOGOTA POLL BACKS ENVOY; Press Vote Favors Arango Velez as Presidential Candidate | True | By Cable To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/plants-for-edging-some-interesting-effects-can-be-achieved-in.html | PLANTS FOR EDGING; Some Interesting Effects Can Be Achieved In Framing the Flower Border Picture | True | By Ruth Gannon | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/a-brief-for-caru-yn-y-gwely.html | A Brief for Caru yn y Gwely | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/oil-pipeline-here-held-impractical-costs-and-limitations-in-a.html | OIL PIPELINE HERE HELD IMPRACTICAL; Costs and Limitations in a Densely Populated Area Called Basic Factors | True | By Russell Porter | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/bridge-lowcard-lead-question.html | BRIDGE: LOW-CARD LEAD; Question | True | By Albert H. Morehead | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/war-orphans-to-gain-film-premiere-to-aid-work-of-italian-welfare.html | WAR ORPHANS TO GAIN; Film Premiere to Aid Work of Italian Welfare League | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/detroit-milk-strike-faces-federal-action.html | DETROIT MILK STRIKE FACES FEDERAL ACTION | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/brilliant-diplomatic-career-exiled-to-siberia.html | Brilliant Diplomatic Career; Exiled to Siberia | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/new-philco-television-camera.html | New Philco Television Camera | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/is-russia-now-nationai-international-or-both-does-moscow-seek-a.html | IS RUSSIA NOW NATIONAI, INTERNATIONAL OR BOTH?; Does Moscow Seek a Stronger Nation Or Has It Gone to Work Again For a World Revolution? ANSWER IS AN IMPORTANT ONE | True | By Edwin L. James | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/what-is-a-producer.html | WHAT IS A PRODUCER? | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/tilli-and-giovanni.html | Tilli and Giovanni | True | By Robert Molloy | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/viliam-simek-on-program-czech-violinist-among-artists-in.html | VILIAM SIMEK ON PROGRAM; Czech Violinist Among Artists in International Concert Here | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/iona-tops-yeshiva-five-4537.html | Iona Tops Yeshiva Five, 45-37 | True | | C1B 8215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/michigan-appoints-blott-as-line-coach-of-eleven.html | Michigan Appoints Blott As Line Coach of Eleven | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/boettigers-buy-phoenix-paper.html | Boettigers Buy Phoenix Paper | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/red-army-awards-orders.html | Red Army Awards Orders | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/miss-laidlaw-engaged-shipley-alumna-to-be-bride-of-ms-forbes.html | MISS LAIDLAW ENGAGED; Shipley Alumna to Be Bride of M.S. Forbes, Princeton '41 | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/munson-line-sues-five-who-sued-it-charges-corporate-blackmail-in.html | MUNSON LINE SUES FIVE WHO SUED IT; Charges 'Corporate Blackmail' in Actions Reported Designed to Force Stock Purchase FORMER DIRECTOR NAMED Investment Concern, Once Ship Operator, Asks $2,077,000--Court Reserves Decision | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/douglas-still-holds-place-in-48-picture-even-though-he-will-not.html | DOUGLAS STILL HOLDS PLACE IN '48 PICTURE; Even Though He Will Not Replace Ickes and Remains on the Bench He Is a Presidential Possibility LIBERAL VIEWS ARE STRESSED | True | By Arthur Krock | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/narrow-squeaks.html | Narrow Squeaks | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/senate-group-to-sift-exports-of-lumber.html | SENATE GROUP TO SIFT EXPORTS OF LUMBER | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/us-track-honors-kept-by-nyac-in-close-contest-vislockys-triumph-in.html | U.S. TRACK HONORS KEPT BY N.Y.A.C. IN CLOSE CONTEST; Vislocky's Triumph in High Jump, Last Test, Decides by 2 Points Against H.Y.U. M'MITCHELL TAKES MILE Sickinger, Harris Also first in Garden--Dugger Scores Only Double of Meet | True | By Joseph M. Sheehan | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/march-on-capital-for-fepc-discussed.html | MARCH ON CAPITAL FOR FEPC DISCUSSED | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/all-nation-acclaims-brotherhood-week.html | ALL NATION ACCLAIMS BROTHERHOOD WEEK | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/dr-je-gregg-dies-hampton-exhead-principal-of-institute-for-11-years.html | DR. J.E. GREGG DIES; HAMPTON EX-HEAD; Principal of Institute for 11 Years, Long a Congregational Minister, Succumbs at 70 | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/store-sales-show-increase-in-week-new-york.html | Store Sales Show Increase in Week; New York | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/elmira-club-reception-prospective-students-will-be-guests-at.html | ELMIRA CLUB RECEPTION; Prospective Students Will Be Guests at Biltmore Saturday | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/heads-syracuse-bond-club.html | Heads Syracuse Bond Club | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/goldsand-praised-for-his-virtuosity-pianist-presents-stravinsky.html | GOLDSAND PRAISED FOR HIS VIRTUOSITY; Pianist Presents Stravinsky, Schubert Sonatas and Etudes by Chopin at Town Hall | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/nancy-grahn-bride-in-france.html | Nancy Grahn Bride in France | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/navy-trips-coast-guard-quintet-records-12th-victory-in-home-finale.html | NAVY TRIPS COAST GUARD; Quintet Records 12th Victory in Home Finale, 47-31 | True | | C1B 8215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/new-iraqi-cabinet-tawfiq-suwaidi-is-able-to-end-24day-parliamentary.html | NEW IRAQI CABINET; Tawfiq Suwaidi Is Able to End 24-Day Parliamentary Crisis | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/army-five-crushes-fordham-84-to-39-nance-paces-attack-with-12.html | ARMY FIVE CRUSHES FORDHAM, 84 To 39; Nance Paces Attack With 12 Points-- Cadet Boxers Turn Back Penn State, 6-2 | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/blakeen-eldorado-dog-show-victor-yankees-and-their-fans-will.html | BLAKEEN ELDORADO DOG SHOW VICTOR; YANKEES AND THEIR FANS WILL WELCOME THESE VETERANS | True | By Kingsley Childs Special To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/developer-adds-to-jersey-tract-kline-plans-new-section-at-ramapo.html | DEVELOPER ADDS TO JERSEY TRACT; Kline Plans New Section at Ramapo Lakes-- Four-Way Deal in Red Bank Area | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/miss-hankin-bride-of-expilot-in-aaf-their-betrothals-made-known.html | MISS HANKIN BRIDE OF EX-PILOT IN AAF; THEIR BETROTHALS MADE KNOWN | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/donohochapin.html | Donoho--Chapin | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/fish-strike-loss-10000000-pounds-boston-fleets-8week-tieup-also-has.html | FISH STRIKE LOSS 10,000,000 POUNDS; Boston Fleet's 8-Week Tie-Up Also Has Cost the Industry Heavily-- Stocks Adequate | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/lenten-sacrifices-asked-for-needy-church-overseas-aid-group-appeals.html | LENTEN SACRIFICES ASKED FOR NEEDY; Church Overseas Aid Group Appeals for Gifts to Help Feed and Clothe they Destitute | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/prof-clifton-d-howe-dean-emeritus-of-forestry-at-university-of.html | PROF. CLIFTON D. HOWE; Dean Emeritus of Forestry at University of Toronto Was 71 | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/sports-of-the-times-the-battle-of-shepherds-bush.html | Sports of the Times; The Battle of Shepherds Bush | True | By Arthur Daley | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/feller-reports-to-indians-camp-pitching-ace-in-good-shape-rookies.html | FELLER REPORTS TO INDIANS CAMP; Pitching Ace in Good Shape-- Rookies Hit Hard--News of Other Big League Teams | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/clash-with-japanese-mopping-up-goes-forward-on-lubang-south-of.html | CLASH WITH JAPANESE; Mopping Up Goes Forward on Lubang, South of Manila | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/rising-sales-costs-plaguing-retailers-major-problem-is-seen-once.html | RISING SALES COSTS PLAGUING RETAILERS; Major Problem Is Seen Once Business Curve Levels Off or Turns Downward | True | By Thomas F. Conroy | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/pep-talk-from-a-dramatic-coach-the-sailor-takes-a-wife.html | PEP TALK FROM A DRAMATIC COACH; 'The Sailor Takes a Wife' | True | By Thomas M. Pryor | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/us-track-champions.html | U.S. Track Champions | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/a-start-and-a-finish-at-national-indoor-track-championships.html | A Start and a Finish at National Indoor Track Championships | True | The New York Times | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/mrs-harold-nason.html | MRS. HAROLD NASON | True | Special to THE NEW YORK TIMES. | C1B 8215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/william-a-van-duzer-director-of-motor-vehicles-and-traffic-in.html | WILLIAM A. VAN DUZER; Director of Motor Vehicles and Traffic in Washington Was 64 | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/grand-jury-group-opposes-gag-bill-new-york-county-association-calls.html | GRAND JURY GROUP OPPOSES GAG BILL; New York County Association Calls Mahoney-Dwyer Measure 'Vicious' | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/hadassah-meets-today-will-map-expanded-welfare-plans-at-a-3day.html | HADASSAH MEETS TODAY; Will Map Expanded Welfare Plans at a 3-Day Session | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/treasure-chest-human-nature.html | Treasure Chest; Human Nature | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/the-deep-south-mayorelect-travels-himself-to-sell-new-orleans.html | THE DEEP SOUTH; Mayor-Elect Travels Himself to Sell New Orleans | True | By George W. Healy Jr. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/child-care-here-being-expanded-city-is-approaching-solution-of.html | CHILD CARE HERE BEING EXPANDED; City Is Approaching Solution of Pressing Problem, Head of Welfare Council Says | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/page-and-bevens-beat-panama-51-on-yanks-homers-dimaggio-keller-and.html | PAGE AND BEVENS BEAT PANAMA, 5-1, ON YANKS' HOMERS; DiMaggio, Keller and Souchok Connect for Third Straight Victory by New Yorkers ALL-STARS' RUN UNEARNED Sturm's Error Sets Up Score in Ninth--Catch by Henrich Thrills Crowd of 4,947 | True | By James P. Dawson By Cable To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/porter-pledges-opa-to-price-line-it-will-be-held-till-tide-of.html | PORTER PLEDGES OPA TO PRICE LINE; It Will Be Held Till 'Tide of Production' Ends Inflation Threat, He Tells Bankers | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/talks-fail-to-avert-strike-of-smelters.html | TALKS FAIL TO AVERT STRIKE OF SMELTERS | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/papacy-strengthened-to-resist-communism-consistory-is-seen-as-a.html | PAPACY STRENGTHENED TO RESIST COMMUNISM; Consistory Is Seen as a Turning-Point In a Great Political Struggle | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/about.html | About-- | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/santa-anita-derby-chart.html | Santa Anita Derby Chart | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/in-longrun-musical.html | In Long-Run Musical | True | Vandamm | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/colleges-with-some-room.html | Colleges With Some Room | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/debutante-party-honors-iris-smith-bows-to-society.html | DEBUTANTE PARTY HONORS IRIS SMITH; BOWS TO SOCIETY | True | Ira L. Hill | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/niemoeller-is-defended-berlin-students-condemn-the-hostility-at.html | NIEMOELLER IS DEFENDED; Berlin Students Condemn the Hostility at Erlangen | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/son-born-to-mrs-wc-janney.html | Son Born to Mrs. W.C. Janney | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/japan-learns-of-hanging-reports-of-yamashita-execution-bring-no.html | JAPAN LEARNS OF HANGING; Reports of Yamashita Execution Bring No Demonstrations | True | | C1B 8215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/home-wiring-for-electrical-living.html | HOME; Wiring for Electrical Living | True | By Mary Roche | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/first-of-area-studies-is-offered-at-colgate.html | First of 'Area Studies' is Offered at Colgate | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/car-safety-parley-to-open-thursday-mealey-stresses-duty-of-state.html | CAR SAFETY PARLEY TO OPEN THURSDAY; Mealey Stresses Duty of State and Private Groups to Help Reduce Accidents | True | By Bert Pierce | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/gabriellipper.html | Gabriel--Lipper | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/best-promotions-in-week-misses-taffeta-scarf-is-called-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Taffeta Scarf Is Called Leader by Meyer Both | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/wagner-five-on-top-7051.html | Wagner Five on Top, 70-51 | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/labor-group-in-protest-world-organization-in-paris-is-upset-by-uno.html | LABOR GROUP IN PROTEST; World Organization in Paris is Upset by UNO Attitude | True | By Wireless To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/oil-found-in-chautauqua-well-yields-flow-of-two-barrels-daily-near.html | OIL FOUND IN CHAUTAUQUA; Well Yields Flow of Two Barrels Daily Near Jamestown | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/socialists-to-vote-on-blum-plan-today.html | SOCIALISTS TO VOTE ON BLUM PLAN TODAY | True | By Wirelss To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/mrs-foy-to-give-tea-to-aid-gauguin-exhibition-for-benefit-of.html | MRS. FOY TO GIVE TEA; To Aid Gauguin Exhibition for Benefit of Infirmary Here | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/furtwaengler-case-in-austria-is-muddled.html | FURTWAENGLER CASE IN AUSTRIA IS MUDDLED | True | By Wireless To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/frickerdaly.html | Fricker--Daly | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/navy-retirement-bill-signed.html | Navy Retirement Bill Signed | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/czechs-to-regain-papers-army-took-us-apologizes-for-removal-of.html | CZECHS TO REGAIN PAPERS ARMY TOOK; U.S. Apologizes for Removal of Documents Found in Cache by Group of Soldiers | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/vp-potemkin-dies-soviet-diplomat-68-educator-exenvoy-to-greece.html | V.P. POTEMKIN DIES; SOVIET DIPLOMAT, 68; Educator, Ex-Envoy to Greece, Italy, France Formerly Vice Commissar of Foreign Affairs | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/bishop-lowe-to-head-methodist-council.html | BISHOP LOWE TO HEAD METHODIST COUNCIL | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/the-roland-of-the-rutabagas.html | The Roland of the Rutabagas | True | By Frank S. Nugent | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/up-from-the-south.html | Up From the South | True | By George Streator | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/a-war-memorial-in-current-and-recent-exhibition.html | A WAR MEMORIAL; In Current and Recent Exhibition | True | By Edward Alden Jewell | C1B 8215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/bombay-fighting-renewed-at-night-death-toll-soars-most-of-city.html | BOMBAY FIGHTING RENEWED AT NIGHT, DEATH TOLL SOARS; MOST OF CITY UNEASILY CALM; CURFEW TIGHTENED Sentries Instructed to Fire on Sight--North Suburb Disorderly APPEAL MADE BY GANDHI Naval Mutiny Over--Sailors' Casualties Much Lighter Than First Reported | True | By George E. Jones By Wireless To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/party-chiefs-meet-on-odwyer-taxes-favor-aid-by-state-quinn-steingut.html | PARTY CHIEFS MEET ON O'DWYER TAXES; FAVOR AID BY STATE; Quinn, Steingut and Leaders of City Map Action as Fight on Proposed Levies Widens SILENT ON HELPING MAYOR Latter Gives No Hint He Will Alter Stand--ALP Assails Dewey as 'Ruthless' | True | By James A. Hagerty | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/opera-benefit-aides-are-feted.html | Opera Benefit Aides Are Feted | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/mary-h-jones-fiancee-bryn-mawr-alumna-to-be-the-bride-of-john.html | MARY H. JONES FIANCEE; Bryn Mawr Alumna to Be the Bride of John Gardner Greene | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/todd-yards-sped-21000-ships-to-war-repaired-or-converted-20000.html | TODD YARDS SPED 21,000 SHIPS TO WAR; Repaired or Converted 20,000, Built Others--Noted Liners Changed to Transports | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/business-situation-still-is-backward-purchasing-agents-blame-the.html | BUSINESS SITUATION STILL IS BACKWARD; Purchasing Agents Blame the Strikes and See Some Time Before Loss Is Made Up CAUTION IN BUYING HOLDS OPA Pricing Formula Is Not Regarded as Over-All Cure for Current Problems | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/otello-returns-with-ralf-in-lead-warren-and-miss-roman-join-in-fine.html | 'OTELLO' RETURNS WITH RALF IN LEAD; Warren and Miss Roman Join in Fine Performance Before Throng--Szell at Best | True | By Olin Downes | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/columbia-defeats-rutgers-five-5749-rally-in-closing-stages-wins.html | COLUMBIA DEFEATS RUTGERS FIVE, 57-49; Rally in Closing Stages Wins --Lion Swim and Wrestling Teams Also Are Victors | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/british-army-prisoners-riot.html | British Army Prisoners Riot | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/stilwell-in-new-post-general-to-command-the-sixth-army-reactivated.html | STILWELL IN NEW POST; General to Command the Sixth Army, Reactivated on Coast | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/round-view-wins-41250-flamingo-by-neck-at-miami-favorite-paying-730.html | ROUND VIEW WINS $41,250 FLAMINGO BY NECK AT MIAMI; Favorite, Paying $7.30, Beats Wee Admiral With Late Rush --Gay Moonbeam Is Third 33,399 WAGER $1,813,5O3 Attendance and Betting Break Florida Records-- Occupy Scores at $15.20 | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/olsen-chosen-coach-in-eastwest-event.html | OLSEN CHOSEN COACH IN EAST-WEST EVENT | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/dr-chauncey-c-bachman.html | DR. CHAUNCEY C. BACHMAN | True | Special to THE NEW YORK TIMES. | C1B 8215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/spivakovsky-as-soloist-young-russianborn-violinist-is-heard-in.html | SPIVAKOVSKY AS SOLOIST; Young Russian-Born Violinist Is Heard in Tchaikovsky Concerto | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/aunos-successor-named-spain-appoints-rojas-y-moreno-envoy-to-brazil.html | AUNOS SUCCESSOR NAMED; Spain Appoints Rojas y Moreno Envoy to Brazil | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/sweetsergray.html | Sweetser--Gray | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/what-does-russia-want.html | WHAT DOES RUSSIA WANT? | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/for-travel.html | For Travel | True | By Virginia Pope | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/onelegged-fireman-dies-early-graham-answered-linden-alarms-with-aid.html | ONE-LEGGED FIREMAN DIES; Early Graham Answered Linden Alarms With Aid of Crutch | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/the-japanese-and-democracy.html | The Japanese and Democracy | True | By Foster Hailey | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/japanese-prints-to-go-at-auction-collection-of-fe-church-to-be-sold.html | JAPANESE PRINTS TO GO AT AUCTION; Collection of F.E. Church to Be Sold Tomorrow--Folk Paintings Also Listed | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/congress-drive-seen-to-free-farm-prices.html | CONGRESS DRIVE SEEN TO FREE FARM PRICES | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/white-house-rejects-chicks-from-indiana.html | WHITE HOUSE REJECTS CHICKS FROM INDIANA | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/world-news-summarized.html | World News Summarized | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/further-benefit-comment.html | FURTHER 'BENEFIT' COMMENT | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/dorothy-teachs-troth-she-will-be-married-march-2-to-s-charles.html | DOROTHY TEACH'S TROTH; She Will Be Married March 2 to S. Charles Ehrmann | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/california-a-hundred-millennium-from-now.html | California a Hundred Millennium from Now | True | By Isaac Rosenfeld | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/betrothed-to-two-exbroker-ends-life.html | BETROTHED TO TWO, EX-BROKER ENDS LIFE | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/report-on-pearl-harbor-will-continue-controversy-republican-and.html | REPORT ON PEARL HARBOR WILL CONTINUE CONTROVERSY; Republican and Democratic Investigators May Distribute the Blame Differently | True | By William S. White | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/resolutions-by-the-council-of-churches-i-resolution-regarding-the.html | Resolutions by the Council of Churches; I. Resolution Regarding the Distress in Europe and Asia: | True | By Wireless To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/named-chairman-of-drive-for-cancer-fight-funds.html | Named Chairman of Drive For Cancer Fight Funds | True | Blank & Stoller | C1B 8215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/the-news-of-the-week-in-review-three-areas-in-which-britain-faces.html | THE NEWS OF THE WEEK IN REVIEW; THREE AREAS IN WHICH BRITAIN FACES PROBLEMS ALONG HER LINE OF EMPIRE | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/from-the-radio-mailbag-more.html | FROM THE RADIO MAILBAG; More | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/in-the-field-of-travel-third-delta-liner.html | IN THE FIELD OF TRAVEL; THIRD DELTA LINER | True | By Diana Rice | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/miss-eberfeld-wed-to-lieut-to-mahon-a-veteran-of-the-82d-airborne.html | Miss Eberfeld Wed to Lieut. T.O. Mahon, A Veteran of the 82d Airborne Division | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/tennessee-williams.html | Tennessee Williams | True | By Denham Sutcliffe | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/louis-travadel-of-the-maquis.html | Louis Travadel of the Maquis | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/education-in-review-survey-of-500-colleges-reveals-shortages-in.html | EDUCATION IN REVIEW; Survey of 500 Colleges Reveals Shortages in Housing, Instructors and Classrooms | True | By Benjamin Fine | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/boys-school-seeks-68000.html | Boys' School Seeks $68,000 | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/peaceful-means-for-phone-strike-unions-strategy-director-says-women.html | 'PEACEFUL' MEANS FOR PHONE STRIKE; Union's Strategy Director Says Women Will Play Big Role in Picket Lines | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/award-to-checola.html | Award to Checola | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/cio-and-afl-map-organizing-drives-murray-calls-leaders-for-national.html | CIO AND AFL MAP ORGANIZING DRIVES; Murray Calls Leaders for National Effort--Rival Body Strives for Affiliates | True | By Joseph A. Loftus Special To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/this-or-that-shrub-from-little-honeysuckly-to-tall-lilac-the-field.html | THIS OR THAT SHRUB?; From Little Honeysuckly to Tall Lilac, The Field of Choice Is Wide | True | By Clarence E. Lewis State Institute of Agriculture On Long Island | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/the-chaplains-corps.html | The Chaplains' Corps | True | By Ed Cunningham | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/edith-fincke-married-wed-in-her-parents-home-to-lieut-farr.html | EDITH FINCKE MARRIED; Wed in Her Parents' Home to Lieut. Farr, Princeton Alumnus | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/course-of-steel-typical-of-others-movement-of-prices-is-seen.html | COURSE OF STEEL TYPICAL OF OTHERS; Movement of Prices Is Seen Regulated by Costs and Demand for Products PARITY FORMULA CITED Buying and Selling Prices for Farmers Regulated--Gasoline Operations | True | By J.h. Carmical | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/sterlings-power-in-world-assayed-member-of-the-department-of.html | STERLING'S POWER IN WORLD ASSAYED; Member of the Department of Commerce Cites Its Relation to General Commerce | True | By Kenneth Austin | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/wage-rises-urged-in-greyhound-case-factfinding-panels-award-would.html | WAGE RISES URGED IN GREYHOUND CASE; Fact-Finding Panel's Award Would Raise Bus Company Labor Costs About 14% | True | Special to THE NEW YORK TIMES. | C1B 8215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/underground-railroad-from-paris.html | Underground Railroad From Paris | True | By Russell Maloney | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/margaret-palmer-ce-thurler-wed-moorestown-pastors-daughter-bride-of.html | MARGARET PALMER, C.E. THURLER WED; Moorestown Pastor's Daughter Bride of Former Member of Bombing Survey in Europe | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/colleges-expect-peak-enrollment-survey-of-500-institutions.html | COLLEGES EXPECT PEAK ENROLLMENT; Survey of 500 Institutions Forecasts a Matriculation of 1,500,000 in Fall HOUSING IS A BIG PROBLEM Classroom Space, Shortage of Teachers Are 'Bottlenecks' in Expansion Programs | True | By Benjamin Fine | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/to-eat-drink-and-be-mentioned-the-night-clubs-are-crowded-as-never.html | 'To Eat, Drink and Be Mentioned'; The night clubs are crowded as never before in these fabulous mid-Forties. Here is an attempt to tell why. | True | By Thyra Samter Winslow | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/chemical-wonders-to-feature-exhibit-400-exhibitors-to-have-space-at.html | CHEMICAL WONDERS TO FEATURE EXHIBIT; 400 Exhibitors to Have Space at Show Opening Tomorrow and Lasting to Saturday | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/elizabeth-h-wilds-wed-in-riverdale-christ-episcopal-church-the.html | ELIZABETH H. WILDS WED IN RIVERDALE; Christ Episcopal Church the Scene of Her Marriage to Schuyler Van Ingen SHE HAS SIX ATTENDANTS Mrs. Charles M. Wilds Serves as Honor Matron--Reception Is Held at Home of Bride BRIDES OF YESTERDAY | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/how-will-uno-affect-usand-vice-versa-as-hosts-well-take-a-greater.html | How Will UNO Affect Us?--And Vice Versa?; As hosts, we'll take a greater interest in it --and so may help greatly to make it succeed. | True | By James B. Reston | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/hogan-keeps-lead-in-pensacola-golf-posts-68-on-third-round-for.html | HOGAN KEEPS LEAD IN PENSACOLA GOLF; Posts 68 on Third Round for Total of 203--Ray Mangrum Is Second With 206 | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/free-press-held-world-peace-key-one-real-newspaper-would-have.html | FREE PRESS HELD WORLD PEACE KEY; One Real Newspaper Would Have 'Stopped Hitler,' as Pupil Says at Forum | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/rehearsal-at-the-music-hall-finds-a-familiar-face-in-attendance.html | Rehearsal at the 'Music Hall' Finds a Familiar Face in Attendance | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/ottawa-evidence-in-spy-case-grave-commission-aides-find-serious.html | OTTAWA EVIDENCE IN SPY CASE GRAVE; Commission Aides Find Serious Nature of Leaks Confirmed --11 Men, 2 Women Held | True | By P.j. Philip Special To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/an-international-hostel.html | An International Hostel | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/in-brief-news-of-the-nation.html | IN BRIEF: NEWS OF THE NATION | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/the-shepherd-king-of-israel.html | The Shepherd King of Israel | True | By Richard Sullivan | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/wagner-of-pirates-72-years-old-today.html | Wagner of Pirates 72 Years Old Today | True | | C1B 8215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/lenten-sewing-class-march-7.html | Lenten Sewing Class March 7 | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/hotel-ansonia-conveyed-west-side-landmark-passed-from-stokes-family.html | HOTEL ANSONIA CONVEYED; West Side Landmark Passed From Stokes Family Control | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/february-winds.html | FEBRUARY WINDS | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/pacific-states-subversive-activity-charges-cause-a-big-stir.html | PACIFIC STATES; Subversive Activity Charges Cause a Big Stir | True | By Lawrence E. Davies | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/new-argentine-president-may-not-get-post-till-july.html | New Argentine President May Not Get Post Till July | True | By Cable To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/big-state-backlog-is-cited-by-dewey-he-points-to-500000000.html | BIG STATE BACKLOG IS CITED BY DEWEY; He Points to $500,000,000 Available for Post-War Aid as Justifying Tax Policy | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/the-argentine-elections.html | THE ARGENTINE ELECTIONS | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/townsends-excel-in-skiing-contest-ralph-first-paul-second-as-us.html | TOWNSENDS EXCEL IN SKIING CONTEST; Ralph First, Paul Second as U.S. Team Beats Canadians on Lake Placid Trail | True | By Frank Elkins Special To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/british-see-danger-of-german-hunger.html | BRITISH SEE DANGER OF GERMAN HUNGER | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/gd-whipple-weds-patriciabaldwin-married-in-jersey.html | G.D. WHIPPLE WEDS PATRICIA-BALDWIN; MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/leafs-trim-bruins-72-stewart-scores-three-goals-in-toronto-hockey.html | LEAFS TRIM BRUINS, 7-2; Stewart Scores Three Goals in Toronto Hockey Game | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/manhattan-sales-reach-new-level-686-transfers-made-in-january-for.html | MANHATTAN SALES REACH NEW LEVEL; 686 Transfers Made in January for $65,587,929, or 91% of Assessed Valuations | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/the-openings.html | THE OPENINGS | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/hollywood-in-high-off-to-the-jungle.html | HOLLYWOOD IN HIGH; Off to the Jungle | True | By Fred Stanley | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/mrs-fh-rahte-a-bride-married-in-florida-to-c-stanley-mcintire-2d-of.html | MRS. F.H. RAHTE A BRIDE; Married in Florida to C. Stanley McIntire 2d of Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/12-dairies-demand-price-rise.html | 12 Dairies Demand Price Rise | True | | C1B 8215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/what-is-socialized-medicine-against-president-trumans-fivepoint.html | What Is 'Socialized Medicine'?; Against President Truman's fivepoint compulsory medical insurance program the cry of "socialized medicine" has already been raised: But what is "socialized medicine" ? go definition has been given. The term suggests socialism, which is the chief reason why those who are satisfied with ... | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/marthur-drafts-japans-export-200000000-products-will-be-shipped-in.html | M'ARTHUR DRAFTS JAPAN'S EXPORT; $200,000,000 Products Will Be Shipped in 1946 to Meet Cost of Vital Imports | True | By Burton Crane By Wireless To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/two-reports-on-the-navys-farflung-role-in-world-war-ii.html | Two Reports on the Navy's Far-Flung Role in World War II | True | By Hanson W. Baldwin | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/brotherhood-urged-to-replace-violence.html | BROTHERHOOD URGED TO REPLACE VIOLENCE | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/takes-oath-tomorrow-as-us-revenue-agent.html | Takes Oath Tomorrow As U.S. Revenue Agent | True | Herbert Studios | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/notes-on-science-new-plant-hormone-kills-weeds-radar-detects-birds.html | NOTES ON SCIENCE; New Plant Hormone Kills Weeds -- Radar Detects Birds | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/still-time-for-comedy.html | Still Time For Comedy | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/de-paul-tops-notre-dame-wins-by-6347-before-22822-chicago-stadium.html | DE PAUL TOPS NOTRE DAME; Wins by 63-47 Before 22,822, Chicago Stadium Record | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/gets-146000-queens-loan.html | Gets $146,000 Queens Loan | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/voluntary-arbitration-is-facing-a-test-says-the-head-of-railway.html | Voluntary Arbitration Is Facing a Test, Says the Head of Railway Conductors | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/to-offer-antilobbying-bill.html | To Offer Anti-Lobbying Bill | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/what-kind-of-control-for-atomic-energy-national-and-international.html | What Kind of Control for Atomic Energy'?; National and international authority, says Senator McMahon, will safeguard all peoples. | True | By Brien McMahon Senator From Connecticut Chairman Senate Special Committee On Atomic Energy | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/army-honors-crowley-legion-of-merit-given-for-work-at-embarkation.html | ARMY HONORS CROWLEY; Legion of Merit Given for Work at Embarkation Port Here | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/cpa-will-enlarge-to-meet-problems-increase-of-1000-instead-of.html | CPA WILL ENLARGE TO MEET PROBLEMS; Increase of 1,000, Instead of Reduction, Is Linked With Needs of Reconversion TO AID HOUSING PROGRAM New Industrial Experts Will Handle Plans for Speeding Production of Materials | True | By Walter H. Waggoner Special To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/a-pleasing-rhapsody-in-blue-versatile-flower.html | A PLEASING RHAPSODY IN BLUE; Versatile Flower | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/poles-ask-an-inquiry-propaganda-charged-in-british-magazine-for.html | POLES ASK AN INQUIRY; Propaganda Charged in British Magazine for Troops | True | By Wirless To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/houston-utilities-face-strikes-today.html | HOUSTON UTILITIES FACE STRIKES TODAY | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/gauging-droughts-farmers-get-information-from-weather-bureau.html | Gauging Droughts; Farmers Get Information From Weather Bureau Records | True | | C1B 8215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/bellison-assists-budapest-quartet-brahms-and-mozart-quintets-heard.html | BELLISON ASSISTS BUDAPEST QUARTET; Brahms and Mozart Quintets Heard in Successful Concert to Aid Philharmonic Pensions | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/summaries-in-school-games.html | Summaries in School Games | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/the-french-they-have-some-customs-rare.html | The French They Have; Some Customs Rare-- | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/men-in-japan-balk-at-inviting-wives-some-us-soldiers-do-not-want.html | MEN IN JAPAN BALK AT INVITING WIVES; Some U.S. Soldiers Do Not Want Families to Endure 'Frontier' Hardships | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/ribbentrop-wants-churchill-called-baldwin-halifax-beaverbrook.html | RIBBENTROP WANTS CHURCHILL CALLED; Baldwin, Halifax, Beaverbrook Daladier and Vansittart Sought as Witnesses | True | By Drew Middleton By Wireless To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/linney-drives-republic-miners-4man-sled-to-national-aau-bob-title.html | Linney Drives Republic Miners' 4-Man Sled To National A.A.U. Bob Title at Lake Placid; LINNEY'S BOBSLED TAKES U.S. TITLE | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/black-macgrieffs-carnival-troupe.html | Black MacGrieff's Carnival Troupe | True | By Marguerite Young | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/preparing-for-deflation.html | PREPARING FOR "DEFLATION" | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/housing-properties-purchased-in-bronx.html | HOUSING PROPERTIES PURCHASED IN BRONX | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/us-asked-to-lead-in-palestine-aid-members-of-congress-say-this.html | U.S. ASKED TO LEAD IN PALESTINE AID; Members of Congress Say This Country Should Move Alone if British Fail to Act | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/london-film-struggle-looms-look-mom-were-dancin.html | LONDON FILM STRUGGLE LOOMS; Look, Mom, We're Dancin' | True | By C.a. Lejeune | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/farewell-to-a-curmudgeon-mr-ickes-friend-of-two-roosevelts-recalls.html | Farewell to a Curmudgeon; Mr. Ickes, friend of two Roosevelts, recalls his many feuds its his years of public office. | True | By Thomas J. Hamilton | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/on-douglas-aircrafts-board.html | On Douglas Aircraft's Board | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/walcheren-dikes-pass-test.html | Walcheren Dikes Pass Test | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/labor-chiefs-back-red-cross-drive-murray-and-green-urge-cio-and-afl.html | LABOR CHIEFS BACK RED CROSS DRIVE; Murray and Green Urge CIO and AFL Members to Help Reach $10,500,000 Goal | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/it-happens-in-music.html | IT HAPPENS IN MUSIC | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/miss-anne-hathaway-becomes-betrothed.html | MISS ANNE HATHAWAY BECOMES BETROTHED | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/state-funds-asked-for-city-colleges-tead-urges-support-of-bills.html | STATE FUNDS ASKED FOR CITY COLLEGES; Tead Urges Support of Bills Providing Sums for Students Being Trained as Teachers | True | | C1B 8215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/green-says-case-bill-brings-slavery-back-to-the-country-measure-is.html | Green Says Case Bill Brings Slavery Back to the Country; Measure Is 'Monstrous,' He Declares at Senate Hearing, and AFL Will Use All Power to Fight It 'Uncompromisingly' | True | By Thomas J. Hamilton Special To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/seek-ceiling-end-on-55-food-items-independents-submit-schedule-to.html | SEEK CEILING END ON 55 FOOD ITEMS; Independents Submit Schedule to OPA on Fresh as Well as Many Canned Items | True | By George A. Mooney | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/mnutt-backs-bills-to-aid-philippines-bell-tariff-measure-and-the.html | M'NUTT BACKS BILLS TO AID PHILIPPINES; Bell Tariff Measure and the Tydings Works-Grant Proposal Are Vital, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/amer-league-basketball.html | AMER. LEAGUE BASKETBALL | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/cruiser-commissioned-10000ton-huntington-is-the-second-such.html | CRUISER COMMISSIONED; 10,000-Ton Huntington Is the Second Such Single-Stacker | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/talbert-defeats-sutter-by-64-64-wins-after-fall-on-the-ice-at.html | TALBERT DEFEATS SUTTER BY 6-4, 6-4; Wins After Fall on the Ice at Buffalo--McNeill, Wood and Guernsey Victors | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/banksweiss.html | Banks--Weiss | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/a-revolutionand-its-enemies.html | A Revolution--and Its Enemies | True | By Allan Nevins | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/education-is-held-africas-main-need-area-is-found-backward-by-two-a.html | EDUCATION IS HELD AFRICA'S MAIN NEED; Area Is Found Backward by Two Americans and a Briton Who Make Extensive Survey | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/housing-exhibit-for-iceland.html | Housing Exhibit for Iceland | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/derringdo-in-panama.html | Derring-do in Panama | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/truman-takes-walk-at-quantico-base.html | TRUMAN TAKES WALK AT QUANTICO BASE | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/held-in-wifes-death-brooklyn-plumber-to-receive-a-hearing-on.html | HELD IN WIFE'S DEATH; Brooklyn Plumber to Receive a Hearing on Tuesday | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/britain-examines-a-new-national-insurance-bill-success-of-the-labor.html | BRITAIN EXAMINES A NEW NATIONAL INSURANCE BILL; Success of the Labor Government's Plan Depends Upon Increased Production | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/clarksmith.html | Clark--Smith | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/long-drive-by-mize.html | Long Drive by Mize | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/half-of-ship-fights-gales-off-aleutians.html | HALF OF SHIP FIGHTS GALES OFF ALEUTIANS | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/giants-with-koslo-play-braves-today-southpaw-to-start-on-mound-in.html | GIANTS, WITH KOSLO, PLAY BRAVES TODAY; Southpaw to Start on Mound in First Exhibition Game Between Major Teams | True | By John Drebinger Special To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/emilio-lastreto.html | EMILIO LASTRETO | True | Special to THE NEW YORK TIMES. | C1B 8215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/manchuria-pact-condemned-by-7-high-chinese-officials-members-of.html | Manchuria Pact Condemned By 7 High Chinese Officials; Members of Control Yuan Ask the Foreign Office to Hold That Yalta Accord by Big Three Is Not Binding | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/labor-should-have-a-stake-in-capitalism-a-plan-to-give-the-worker-a.html | 'Labor should Have a Stake in Capitalism'; A plan to give the worker 'a chance to take a chance' within our present system. | True | By Eric A. Johnston | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/around-the-garden-a-background-of-flowers.html | AROUND THE GARDEN; A Background of Flowers | True | By Dorothy H. Jenkins | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/new-haven-nuptials-for-cynthia-daniell.html | NEW HAVEN NUPTIALS FOR CYNTHIA DANIELL | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/lois-bates-fenton-prospective-bride-troth-of-connecticut-girl-to.html | LOIS BATES FENTON PROSPECTIVE BRIDE; Troth of Connecticut Girl to Everett T. Allen, Ex-Captain in the Army, Announced | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/wood-field-and-stream-crowd-refuses-to-wait.html | WOOD, FIELD AND STREAM; Crowd Refuses to Wait | True | By Raymond R. Camp | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/dinanbaker.html | Dinan--Baker | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/food-ways-to-stop-waste.html | FOOD; Ways to Stop Waste | True | By Jane Nickerson | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/backs-loan-to-britain-league-of-women-voters-sends-letters-to.html | BACKS LOAN TO BRITAIN; League of Women Voters Sends Letters to Congressmen | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/3-waves-on-way-to-pacific-isle.html | 3 Waves on Way to Pacific Isle | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/british-hail-eaker-as-a-true-friend.html | BRITISH HAIL EAKER AS A TRUE FRIEND | True | By Wireless To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/science-in-review-there-are-abundant-sources-of-uranium-for-those.html | SCIENCE IN REVIEW; There Are Abundant Sources of Uranium for Those Who Are Willing to Pay a High Price | True | By Waldemar Kaempffert | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/poles-doom-11-for-nazi-aid.html | Poles Doom 11 for Nazi Aid | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/another-european-federation.html | Another European Federation | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/hotchnermcclure.html | Hotchner--McClure | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/syndicate-plans-new-rye-houses-group-to-build-on-merritt.html | SYNDICATE PLANS NEW RYE HOUSES; Group to Build on Merritt Estate--Homes in Demand in Westchester | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/dr-bardin-denies-rift-of-jew-arab-blames-the-press-for-causing.html | DR. BARDIN DENIES RIFT OF JEW, ARAB; Blames the Press for Causing 'Mistaken' View of the Palestine Situation | True | | C1B 8215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/westinghouse-fund-for-cornell.html | Westinghouse Fund for Cornell | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/financial-writers-resume-annual-follies-ribbing-banking-and.html | Financial Writers Resume Annual 'Follies,' 'Ribbing' Banking and Industrial Leaders | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/british-royal-family-at-the-reopening-of-covent-garden.html | BRITISH ROYAL FAMILY AT THE REOPENING OF COVENT GARDEN | True | The New York Times | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/warns-of-negro-migration.html | Warns of Negro Migration | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/the-first-lady-of-yenan-mme-mao-wife-of-the-communist-leader-and.html | The 'First Lady' Of Yenan; Mme. Mao, wife of the Communist leader and former stage actress, is both beautiful aad politically minded. | True | By Tillman Durdin | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/perils-of-paula.html | Perils of Paula | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/red-army-day-marked-in-rome.html | Red Army Day Marked in Rome | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/french-rush-brief-for-us-loan-plea-blum-leaves-tuesday-before-aides.html | FRENCH RUSH BRIEF FOR U.S. LOAN PLEA; Blum Leaves Tuesday Before Aides to Forestall Move to Sidetrack Requests | True | By Harold Callender By Wireless To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/9-games-for-holy-cross-harvard-syracuse-and-detroit-on-football.html | 9 GAMES FOR HOLY CROSS; Harvard, Syracuse and Detroit on Football Schedule | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/will-assist-president-of-pal-blade-co-inc.html | Will Assist President Of Pal Blade Co., Inc. | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/exking-zog-to-live-in-egypt.html | Ex-King Zog to Live in Egypt | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/katharine-l-souder-wed-to-robert-whyte.html | KATHARINE L. SOUDER WED TO ROBERT WHYTE | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/golden-rule-on-housing.html | GOLDEN RULE ON HOUSING | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/republicans-in-west-for-private-industry.html | REPUBLICANS IN WEST FOR PRIVATE INDUSTRY | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/boy-and-girl-save-4-on-staten-island-refuse-to-venture-on-thin-ice.html | BOY AND GIRL SAVE 4 ON STATEN ISLAND; Refuse to Venture on Thin Ice to Skate but Rush on It to Pull Out Others | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/little-man-what-next-siegfried-age-14-is-a-man-of-affluence-today.html | Little Man, What Next?; Siegfried, age 14, is a man of affluence today is Germany's booming black market. | True | By Tania Long | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/colgate-lectures-financed.html | Colgate Lectures Financed | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/cronin-fancies-andres.html | Cronin Fancies Andres | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/seeks-to-add-new-flight.html | Seeks to Add New Flight | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/back-vinsons-plan-for-occupation-army.html | BACK VINSON'S PLAN FOR OCCUPATION ARMY | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/hanfst-aengls-son-asks-his-return-here.html | HANFST AENGL'S SON ASKS HIS RETURN HERE | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/work-is-rushed-on-pacific-bases-army-and-navy-forces-act-while.html | WORK IS RUSHED ON PACIFIC BASES; Army and Navy Forces Act While Debate Is Continuing | True | By W.h. Lawrence | C1B 8215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/argentina-decides-peron-fate-today-3500000-voters-to-exalt-him-for.html | ARGENTINA DECIDES PERON FATE TODAY; 3,500,000 Voters to Exalt Him for 6 Years or Repudiate Him -- Prediction Is Valueless | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/puts-state-in-van-on-reconversion-catherwood-tells-dewey-that-new.html | PUTS STATE IN VAN ON RECONVERSION; Catherwood Tells Dewey That New York Has Outstripped the Rest of the Country | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/women-in-industry.html | WOMEN IN INDUSTRY | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/in-brief-news-from-abroad.html | IN BRIEF: NEWS FROM ABROAD | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/winter-gale-lashes-britain.html | Winter Gale Lashes Britain | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/mcvay-guilty-in-indianapolis-loss-sentence-is-remitted-on-his.html | McVay Guilty in Indianapolis Loss; Sentence Is Remitted on His Record; CAPT. M'VAY GUILTY IN CRUISER SINKING | True | By W.h. Lawrence Special To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/dies-of-rare-ailmemt-brooklyn-girl-succumbs-after-failure-to-get.html | DIES OF RARE AILMEMT; Brooklyn Girl Succumbs After Failure to Get Streptomycin | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/inflation-to-be-fought-under-a-revised-plan-limited-attach-by-the-a.html | INFLATION TO BE FOUGHT UNDER A REVISED PLAN; Limited Attach by the Administration Causes Doubts as to Success | True | By John H. Crider | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/new-paris-protests-staged-over-spain.html | NEW PARIS PROTESTS STAGED OVER SPAIN | True | By Wireless To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/card-party-on-march-9-girls-branch-of-public-schools-athletic.html | CARD PARTY ON MARCH 9; Girls Branch of Public Schools Athletic League to Gain | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/other-activities-in-the-suburban-area.html | OTHER ACTIVITIES IN THE SUBURBAN AREA | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/unborn-mothers-experiments-with-mice-throw-light-on-question-of.html | Unborn Mothers; Experiments With Mice Throw Light on Question of Heredity | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/people-who-read-and-write-new-house.html | People Who Read and Write; New House | True | By John K. Hutchens | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/for-younger-readers.html | For Younger Readers | True | WHEN some very foolish thing happened to you or to your friends, have you ever stopped to think why? This delightful little book may help you in finding the answer. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/in-new-realty-job.html | IN NEW REALTY JOB | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/mkellar-joins-pageant-senator-to-appear-at-trial-here-on-british.html | M'KELLAR JOINS PAGEANT; Senator to Appear at 'Trial' Here on British Palestine Policy | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/us-atom-book-popular-becomes-best-seller-in-russia-moscow-report.html | U.S. ATOM BOOK POPULAR; Becomes 'Best Seller' in Russia, Moscow Report Says | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/mass-picketing-in-westinghouse-strike-prohibited-by-newark-safety.html | Mass Picketing in Westinghouse Strike Prohibited by Newark Safety Director; Mass Picketing Abandoned | True | | C1B 8215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/calls-road-work-vital-blair-sees-it-essential-under-any-criteria.html | CALLS ROAD WORK VITAL; Blair Sees It Essential Under Any Criteria Set by OPA | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/british-air-costs-listed-bristol-cargo-operation-put-at-10-cents-a.html | BRITISH AIR COSTS LISTED; Bristol Cargo Operation Put at 10 Cents a 1,000-Mile Pound | True | By Wireless To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/parent-and-child-third-grade-troubles.html | PARENT AND CHILD; Third Grade Troubles | True | By Catherine MacKenzie | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/a-governorgeneral-and-his-lady.html | A Governor-General and His Lady | True | By P.w. Wilson | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/freedom-little-else-for-the-philippines-poverty-asd-wreckage-are.html | Freedom, Little Else, for the Philippines; Poverty asd wreckage are war's legacy to the nation that will soon be a republic. | True | By Robert Trumbull | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/houston-oil-group-increases-profits-reports-174-a-common-share-for.html | HOUSTON OIL GROUP INCREASES PROFITS; Reports $1.74 a Common Share for '45, Against $1.64 in '44-- Calls Preferred Stock | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/skulls-and-silos.html | Skulls And Silos | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/the-dance-events-of-the-week-at-the-city-center.html | THE DANCE: EVENTS OF THE WEEK; At the City Center | True | By John Martin | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/mccoyharris.html | McCoy--Harris | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/charles-morgan.html | CHARLES MORGAN | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/spellman-report-irks-italys-left-rumor-that-cardinal-will-be-papal.html | SPELLMAN REPORT IRKS ITALY'S LEFT; Rumor That Cardinal Will Be Papal Secretary Stirs Attacks by Communists, Socialists | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/brooklyn-college-wins-2-field-goals-in-final-minute-beat-kings.html | BROOKLYN COLLEGE WINS; 2 Field Goals in Final Minute Beat Kings Point, 43-42 | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/new-wageprice-policy-in-force-stabilization-board-is-hoping-it-wont.html | NEW WAGE-PRICE POLICY IN FORCE; Stabilization Board Is Hoping It Won't Be Swamped | True | By Louis Stark | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/leonardo.html | Leonardo | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/miss-irwin-a-victor-she-and-miss-riley-advance-to-final-in-florida.html | MISS IRWIN A VICTOR; She and Miss Riley Advance to Final in Florida Golf | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/republicans-outlook-called-best-in-13-years-party-leaders-hope-to.html | REPUBLICANS' OUTLOOK CALLED BEST IN 13 YEARS; Party Leaders Hope to Make the Most Of Democrats' Mistakes | True | By Cabell Phillips | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/central-states-area-questions-whether-truman-policy-will-work.html | CENTRAL STATES; Area Questions Whether Truman Policy Will Work | True | By Louther S. Horne | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/navy-ark-to-transport-animals-for-atom-test.html | Navy 'Ark' to Transport Animals for Atom Test | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/congress-farm-bloc-maps-drive-for-higher-prices-gains-won-by.html | CONGRESS FARM BLOC MAPS DRIVE FOR HIGHER PRICES; Gains Won by Industry and Labor Spur Powerful Group to Action | True | By Samuel A. Tower | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/one-man-vs-ten-boys.html | One Man vs. Ten Boys | True | By A.m. Rosenthal | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/portrait-of-a-pigeon.html | Portrait Of a Pigeon | True | | C1B 8215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/midwest-states-farm-group-stirred-by-city-strikes-talks-walkout.html | MIDWEST STATES; Farm Group, Stirred by City Strikes, Talks Walkout | True | By Hugh A. Fogarty | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/reconversion-record-effectiveness-of-field-work-of-ced-recognized.html | RECONVERSION RECORD; Effectiveness of Field Work of CED Recognized-- Termination of Activities Regretted | True | By Russell Porter | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/among-the-new-exhibitions-by-groups.html | AMONG THE NEW EXHIBITIONS; By Groups | True | By Howard Devree | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/report-from-the-nation-the-trends-in-six-sections-of-the-country.html | REPORT FROM THE NATION; The Trends in Six Sections of the Country | True | By Wil Liam M. Blair | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/treaty-action-for-europes-jews-aim-in-new-conference-in-london.html | Treaty Action for Europe's Jews Aim in New Conference in London; Charter of Rights Suggested | True | By Wireless To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/belgian-vote-sets-senate-roll-today-christian-socialists-expected.html | BELGIAN VOTE SETS SENATE ROLL TODAY; Christian Socialists Expected to Widen Majority--Further Complication of Issues Seen | True | By David Anderson By Wireless To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/by-way-of-report-a-drama-of-nazi-brutality-an-italy.html | BY WAY OF REPORT; A Drama of Nazi Brutality an Italy | True | By A.h. Weiler | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/money.html | MONEY | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/britain-bases-foreign-policy-on-her-empire-british-view-report-to.html | BRITAIN BASES FOREIGN POLICY ON HER EMPIRE; BRITISH VIEW: "REPORT TO MOSCOW" | True | By Mallory Browne By Wireless To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/costume-designer-on-a-field-day-designers-function.html | COSTUME DESIGNER ON A FIELD DAY; Designer's Function | True | By Edith Efron | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/study-of-freedom-of-press-backed-committee-sponsored-by-the.html | STUDY OF FREEDOM OF PRESS BACKED; Committee Sponsored by the American Society of Editors Hails Request to UNO | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/tokyo-opens-ernie-pyle-theatre.html | Tokyo Opens Ernie Pyle Theatre | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/richards-in-tigers-camp.html | Richards in Tigers' Camp | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/rovers-bow-to-falcons-53.html | Rovers Bow to Falcons, 5-3 | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/bartolopep-bout-for-title-put-off-boston-featherweight-says-he-is.html | BARTOLO-PEP BOUT FOR TITLE PUT OFF; Boston Featherweight Says He Is Not in Condition to Put Forth Best Effort M'ALLISTER GETS FIGHT He Will Oppose Champion in 10-Round Contest at the Garden Friday Night | True | By Joseph C. Nichols | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/new-medical-course-columbia-to-offer-residencies-in-seven-city.html | NEW MEDICAL COURSE; Columbia to Offer Residencies in Seven City Hospitals | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/new-plants-from-old-valuable-aids-for-growing-slips-are-now.html | NEW PLANTS FROM OLD; Valuable Aids for Growing Slips Are Now Available, Thanks to Science | True | By Barbara Shalucha Brooklyn Botanic Garden | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/53d-st-buildings-taxed-at-550000-go-to-investors-officials-in.html | 53D ST. BUILDINGS TAXED AT $550,000 GO TO INVESTORS; OFFICIALS IN BUILDERS' CONFERENCE | True | | C1B 8215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/the-financial-week-stock-prices-decline-as-production-dragsfirst.html | THE FINANCIAL WEEK; Stock Prices Decline as Production Drags--First Quarter Earnings Outlook Continues Discouraging | True | By John G. Forrest Financial Editor | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/to-get-polish-war-criminals.html | To Get Polish War Criminals | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/news-of-stamp-world-final-postal-tribute-is-paid-by-canal-zone-to.html | NEWS OF STAMP WORLD; Final Postal Tribute Is Paid by Canal Zone to an American Engineer | True | By Kent B. Stiles | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/letters-to-the-times-british-loan-favored-advantage-to-us-seen-in.html | Letters to The Times; British Loan Favored Advantage to Us Seen in the Proposed Advance | True | ERNEST G. DRAPER. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/gm-talks-drag-on-tieup-loss-billion-parley-adjourned-till-monday.html | GM TALKS DRAG ON; TIE-UP LOSS BILLION; Parley Adjourned Till Monday With Intra-Union Discord Reported Factor in Strike DEWEY FINDS LITTLE GAIN He Is Said to Blame Tactics of Both Company and UAW--May Appeal to Murray | True | By Walter W. Ruch Special To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/jordanmoclair.html | Jordan--Moclair | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/queries-and-answers.html | Queries and Answers | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/city-mobilizing-a-force-to-run-transit-in-strike-tuesday-quill.html | CITY MOBILIZING A FORCE TO RUN TRANSIT IN STRIKE; TUESDAY QUILL DEADLINE; CIO TRANSPORT WORKERS AT MASS SHOW-OF-STRENGTH MEETING | True | The New York Tlmes | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/maine-winter-no-prose-poem-impressions-of-a-farmerscientist-who.html | Maine Winter: No Prose Poem; Impressions of a farmer-scientist who refuses to grow lyrical at 25 below. | True | By John Gould | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/british-chief-in-tokyo-general-northcutt-of-australia-to-head.html | BRITISH CHIEF IN TOKYO; General Northcutt of Australia to Head Occupation Forces | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/planting-penstemon-three-stages-of-growth.html | PLANTING PENSTEMON; Three Stages of Growth | True | J. Horace McFarland and Brooklyn Botanic Garden | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/mrs-ls-holt-is-wed-former-army-nurse-bride-of-jf-hudson.html | MRS. L.S. HOLT IS WED; Former Army Nurse Bride of J.F. Hudson, Ex-Artilleryman | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/3000-british-auto-workers-out.html | 3,000 British Auto Workers Out | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/republican-card-party-friday.html | Republican Card Party Friday | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/hilda-green-prospective-bride.html | Hilda Green Prospective Bride | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/herbert-a-wood.html | HERBERT A. WOOD | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/full-nylon-output-is-seen-year-away-artcraft-hosiery-head-holds.html | FULL NYLON OUTPUT IS SEEN YEAR AWAY; Artcraft Hosiery Head Holds Inability to Get Machines Is Largely to Blame | True | By Herbert Koshetz | C1B 8215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/united-air-lines-orders-jet-plane-new-ship-expected-to-make-400.html | UNITED AIR LINES ORDERS JET PLANE; New Ship Expected to Make 400 Miles an Hour Even on Flights of 1,000 Miles | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/mobilizing-men-of-goodwill.html | Mobilizing Men of Good-Will | True | IN 1940, in the dark hours when Britain stood alone in the defense of world liberty, a new publication was founded in defense of its own survival. Its name was "Free World." From its pages Mr. Raeburn ... | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/rj-houston-dead-once-metal-broker.html | R.J. HOUSTON DEAD; ONCE METAL BROKER | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/rail-notes-amenities-special-attentions-and-more-courtesy-for.html | RAIL NOTES: AMENITIES; Special Attentions and More Courtesy For Travelers on the Trains | True | By Ward Allan Howe | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/ella-flesch-heard-as-tosca.html | Ella Flesch Heard as Tosca | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/1000family-apartment-center-planned-on-historic-bronx-site-jacob.html | 1,000-Family Apartment Center Planned on Historic Bronx Site; Jacob Freidus Buys Part of Old Fort Independence Property in Riverdale for Erection of Ten Eight-Story Structures | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/spain-opens-trial-for-37-socialists-prosecution-drops-its-plea-for.html | SPAIN OPENS TRIAL FOR 37 SOCIALISTS; Prosecution Drops Its Plea for Death Sentences and Asks for Prison Terms | True | By Paul P. Kennedy By Cable To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/cornell-cancels-farm-week.html | Cornell Cancels Farm Week | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/tooth-decay-chewing-gum-having-vitamin-k-combats-new-cavities.html | Tooth Decay; Chewing Gum Having Vitamin K Combats New Cavities | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/young-democrats-of-house-to-fight-group-backed-by-party-heads-is.html | YOUNG DEMOCRATS OF HOUSE TO FIGHT; Group, Backed by Party Heads, Is Organized to Combat All Moves by Republicans ELECTION THE VITAL ISSUE Representatives, Led by Gore of Tennessee, Hope to Assure a Safe Majority | True | By Anthony Leviero Special To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/elected-by-savings-institute.html | Elected, by Savings Institute | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/greetings-6-years-after.html | Greetings 6 Years After | True | By Herbert Mitgang | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/4379194-donated-to-hospitals-here-new-york-fund-allocates-sum-from.html | $4,379,194 DONATED TO HOSPITALS HERE; New York Fund Allocates Sum From 1945 Drive Receipts to 408 Institutions | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/mirandas-lesson.html | Miranda's Lesson | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/dr-sweet-to-delay-retirement.html | Dr. Sweet to Delay Retirement | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/nyu-five-victor-over-temple-5957-violet-takes-thrilling-game-that.html | N.Y.U. FIVE VICTOR OVER TEMPLE, 59-57; Violet Takes Thrilling Game That Ends in Fist Fight— C.C.N.Y. Winner, 60-37 | True | By Louis Effrat Special To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/waiting-for-action-wanted-a-pattern.html | WAITING FOR ACTION; Wanted: a Pattern | True | By Bosley Crowther | C1B 8215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/handball-title-to-lewis-buffalo-player-defeats-hitz-in-ymca-final.html | HANDBALL TITLE TO LEWIS; Buffalo Player Defeats Hitz in Y.M.C.A. Final | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/cw-carpenter-58-pathologist-dead-hawaiian-sugar-planters-aide-was.html | C.W. CARPENTER, 58, PATHOLOGIST, DEAD; Hawaiian Sugar Planters Aide Was Known for His Research on Lahaina Disease | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/correction.html | Correction | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/carlson-leads-riflemen-new-haven-marksman-sets-pace-for.html | CARLSON LEADS RIFLEMEN; New Haven Marksman Sets Pace for Metropolitan Title | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/de-copfet-isdale-win-at-larchmont-take-first-of-spring-dinghy.html | DE COPFET, ISDALE WIN AT LARCHMONT; Take First of Spring Dinghy Regattas as Breeze Plays Tricks With Compass | True | By James Robbins Special To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/american-observers-on-canadian-expedition.html | AMERICAN OBSERVERS ON CANADIAN EXPEDITION | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/a-new-era-for-private-plans-allmetal-singleseater.html | A NEW ERA FOR PRIVATE PLANS; All-Metal Single-Seater | True | By Frederick Graham | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/miss-warner-wed-to-former-ensign-red-cross-exaide-in-the-far.html | MISS WARNER WED TO FORMER ENSIGN; Red Cross Ex-Aide in the Far Pacific Is Bride of John B. Gordon, Cornell Alumnus | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/miner-bids-britain-go-slow-in-seizure-orderly-nationalizing-asked.html | MINER BIDS BRITAIN GO SLOW IN SEIZURE; Orderly Nationalizing Asked by Union Head--View Similar to Some Conservatives' | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/catholic-groups-sell-three-buildings-on-e-50th-st-in-new-ownership.html | CATHOLIC GROUPS SELL; Three Buildings on E. 50th St. in New Ownership | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/abc-of-the-citys-gigantic-budget-new-york-may-spend-800-millions.html | ABC of the City's Gigantic Budget; New York may spend 800 millions this year. Its big problems is to make both ends meet. | True | By Peter Grimm Vice President, Citizens Budget Commission | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/pomerantz-denies-bias-in-wire-row-arbitrator-fears-the-western.html | POMERANTZ DENIES BIAS IN WIRE ROW; Arbitrator Fears the Western Union Petition Is Reflection on Fitness for Bench | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/students-strike-mourn-cairo-dead-city-remains-calm-for-second.html | STUDENTS STRIKE, MOURN CAIRO DEAD; City Remains Calm for Second Day-- King Sees British Aide --Treaty Talks to Go On | True | By Clifton Daniel By Wireless To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/syracuse-beats-colgate-newells-25-points-pace-orange-five-to-7060.html | SYRACUSE BEATS COLGATE; Newell's 25 Points Pace Orange Five to 70-60 Victory | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/a-philosopher-and-his-confession-of-faith.html | A Philosopher and His Confession of Faith | True | By Bertram D. Wolfe | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 8215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/marion-w-fahey-baltimore-bride-exofficer-in-waves-married-to-samuel.html | MARION W. FAHEY BALTIMORE BRIDE; Ex-Officer in Waves Married to Samuel Lloyd Perry, a Naval Lieutenant | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/bevin-stands-off-warsaw-he-refuses-to-yield-to-demands-on-polish.html | BEVIN STANDS OFF WARSAW; He Refuses to Yield to Demands on Polish Troops and Gold Fund | True | By Sydney Gruson By Wireless To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/boston-is-beset-by-deep-troubles-mayor-under-prison-sentence.html | BOSTON IS BESET BY DEEP TROUBLES; Mayor Under Prison Sentence, Government Waste Reported, Taxes High, but Debt is Cut POPULATION FALLS OFF Business Booms as Many Go to the City From the Suburbs for Buying and Recreation | True | By William M. Blair Special To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/new-fiveyear-plan.html | New Five-Year Plan | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis B. Funke | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/ask-10cent-subway-fare-realty-men-oppose-odwyer-plan-to-increase.html | ASK 10-CENT SUBWAY FARE; Realty Men Oppose O'Dwyer Plan to Increase Taxes | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/cuban-reds-adopt-antius-program.html | CUBAN REDS ADOPT ANTI-U.S. PROGRAM | True | By Cable To the New York Times. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/squadron-a-takes-polo-watch-2010-burns-gets-11-goals-against-west.html | SQUADRON A TAKES POLO WATCH, 20-10; Burns Gets 11 Goals Against West Point Officers' Trio-- Montclair Wins, 15-10 | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/celebes-mutineers-said-to-widen-grip.html | CELEBES MUTINEERS SAID TO WIDEN GRIP | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/pl-saltonstall-weds-actress.html | P.L. Saltonstall Weds Actress | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/kathryn-hadsell-wed-in-scarsdale-her-nuptials-held.html | KATHRYN HADSELL WED IN SCARSDALE; HER NUPTIALS HELD | True | Special to THE NEW YORK TIMES. | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/searchers-for-a-full-life.html | Searchers for a Full Life | True | | C1B 8215 |
| 1946-02-24 | 1946-02-24 | https://www.nytimes.com/1946/02/24/archives/lavals-paper-seized-clermontferrand-publishing-property-to-be-sold.html | LAVAL'S PAPER SEIZED; Clermont-Ferrand Publishing Property to Be Sold | True | By Wireless To the New York Times. | C1B 8215 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/beverage-taxes-2370000000-in-45-record-yield-from-alcoholic-drinks.html | BEVERAGE TAXES $2,370,000,000 IN '45; Record Yield From Alcoholic Drinks More Than 5 Cents of Every $1 Collected | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/two-ballets-make-seasonal-debuts-balanchine-concerto-barocco-3act.html | TWO BALLETS MAKE SEASONAL DEBUTS; Balanchine 'Concerto Barocco,' 3-Act Version of 'Coppelia' Presented at City Center | True | By John Martin | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/air-fare-to-europe-expected-to-drop-american-british-and-other.html | AIR FARE TO EUROPE EXPECTED TO DROP; American, British and Other Lines to Discuss Rates at Meeting Here Today LONDON POLICY CHANGING 'Volume at Low Charge' Seen as Their Procedure--Cut to $300 Forecast | True | By John Stuart | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/the-subway-strike-threat.html | THE SUBWAY STRIKE THREAT | True | | C1B 8216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/dr-swift-golf-winner-beats-knox-in-sno-bird-final-by-3-and-2.html | DR. SWIFT GOLF WINNER; Beats Knox in Sno' Bird Final by 3 and 2 | True | Special to THE NEW YORK TIMES. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/educators-protest-unesco-commission.html | EDUCATORS PROTEST UNESCO COMMISSION | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/sugar-quota-rise-to-60-indicated-dyer-co-also-believe-2dquarter.html | SUGAR QUOTA RISE TO 60% INDICATED; Dyer & Co. Also Believe 2dQuarter Figure to SomeMay Reach 70% | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/pollet-ready-to-pitch-for-cards-but-beazley-refuses-to-start-yet.html | Pollet Ready to Pitch for Cards, But Beazley Refuses to Start Yet; Connie Mack Avers He'll Claim 'Good Catchers' Put Up on Waivers--Boudreau Back as Indians' Shortstop, Foot Mended | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/bombay-restores-an-uneasy-order-unrest-in-bombay-spreads-inland.html | BOMBAY RESTORES AN UNEASY ORDER; UNREST IN BOMBAY SPREADS INLAND FROM THE WATERFRONT | True | By George E. Jones By Wireless To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/st-nicholas-church-lets-mortgage-aid.html | ST. NICHOLAS CHURCH LETS MORTGAGE AID | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/british-archbishop-hails-german-church.html | BRITISH ARCHBISHOP HAILS GERMAN CHURCH | True | By Wireless To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/china-now-facing-critical-decisions-committee-of-kuomintang-that.html | CHINA NOW FACING CRITICAL DECISIONS; Committee of Kuomintang That Meets on March 1 Must Put Agreement Into Action | True | By Tillman Durdin By Wireless To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/egyptian-premier-warns-on-rioting-exhorts-people-to-keep-order.html | EGYPTIAN PREMIER WARNS ON RIOTING; Exhorts People to Keep Order Pending Clarification of British Treaty Talks | True | By Clifton Daniel By Wireless To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/ny-state-groups-join-to-speed-onthejob-training-for-veterans.html | N.Y. State Groups Join to Speed On-the-Job Training for Veterans; Council of Retail Merchants and Associated Industries Map Programs--All Business Men Asked to Aid in Campaign | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/film-engineers-plan-expansion-program.html | FILM ENGINEERS PLAN EXPANSION PROGRAM | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/soldiers-in-korea-give-clothes-to-red-cross-girls.html | Soldiers in Korea Give Clothes to Red Cross Girls | True | By Wireless To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/british-empire-troubles.html | BRITISH EMPIRE TROUBLES | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/booksauthors.html | Books--Authors | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/hadassah-aid-asked-for-42000-orphans.html | HADASSAH AID ASKED FOR 42,000 ORPHANS | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/steel-pact-made-at-ansonia.html | Steel Pact Made at Ansonia | True | | C1B 8216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/curb-on-spending-by-us-advocated-trade-group-here-presses-for-end.html | CURB ON SPENDING BY U.S. ADVOCATED; Trade Group Here Presses for End of Deficit Financing and a Balanced Budget LOWER TAXES HELD GOAL Business Men Said to Seek Restoration of Confidence in Fiscal Stability | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/radio-today.html | RADIO TODAY | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/business-leases.html | BUSINESS LEASES | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/state-guard-orders.html | State Guard Orders | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/brown-graduates-110-rs-hall-ch-horner-and-js-dickey-get-honorary.html | BROWN GRADUATES 110; R.S. Hall, C.H. Horner and J.S. Dickey Get Honorary Degrees | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/49000000-is-collected-by-fdic-without-a-claim.html | $49,000,000 Is Collected By FDIC Without a Claim | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/real-leadership-urged-on-teachers-dr-mccracken-cites-the-need-in.html | REAL LEADERSHIP URGED ON TEACHERS; Dr. McCracken Cites the Need in Closing Lecture at Temple Emanu-El | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/truman-returns-from-cruise.html | Truman Returns From Cruise | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/rovers-turn-back-falcon-six-by-52-mccullough-hat-trick-snaps.html | ROVERS TURN BACK FALCON SIX BY 5-2; McCullough Hat Trick Snaps Second-Place Tie With the Philadelphia Skaters | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/ten-youth-auditions-to-be-heard-on-wqxr.html | TEN YOUTH AUDITIONS TO BE HEARD ON WQXR | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/government-picks-labor-peace-group-five-representatives-each-of-afl.html | GOVERNMENT PICKS LABOR PEACE GROUP; Five Representatives Each of AFL and CIO Are Put on Education Advisory Body | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/churchmen-plan-for-world-peace-bishop-tucker-writes-of-world.html | CHURCHMEN PLAN FOR WORLD PEACE; Bishop Tucker Writes of World Fellowship Restored After War at Geneva Meeting | True | By the Right Rev. Henry st. George Tucker, Presiding Bishop, Protestant Episcopal Church | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/1000-in-college-trade-course.html | 1,000 in College Trade Course | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/tubize-rayons-net-1318468-in-1945-140-a-share-cleared-in-year.html | TUBIZE RAYON'S NET $1,318,468 IN 1945; $1.40 a Share Cleared in Year, Compared With $1.22 in 1944--Merged Feb. 8 | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/resident-offices-report-on-trade-supplies-still-below-demand.html | RESIDENT OFFICES REPORT ON TRADE; Supplies Still Below Demand -- Sportswear, Coat and Suit Sections Very Active | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/auto-tire-output-reaches-new-peak-backlog-of-demand-should-be.html | AUTO TIRE OUTPUT REACHES NEW PEAK; Backlog of Demand Should Be Absorbed Early in 1947, Rubber Group States | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/text-of-baruch-address.html | Text of Baruch Address | True | Special to THE NEW YORK TIMES. | C1B 8216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/muhlenberg-quintet-to-engage-st-francis-in-garden-tonight-st-johns.html | Muhlenberg Quintet to Engage St. Francis in Garden Tonight; St. John's and Manhattan Teams Slated to Meet in First Game of Double-Header --Scoring Record Set by Kurland | True | By Louis Effrat | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/irritation-besets-britains-markets-spirit-of-enterprise-dwindles-as.html | IRRITATION BESETS BRITAIN'S MARKETS; Spirit of Enterprise Dwindles as Investors Pour Funds Into Gilt-Edge Stocks STATUS OF LOAD A FACTOR Uncertainty Over Action in U.S. Affects Home Industrials --Bright Spots Seen | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/globe-aircrafts-plans-new-company-to-be-formed-and-issue-preferred.html | GLOBE AIRCRAFT'S PLANS; New Company to Be Formed and Issue Preferred Stock | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/squadron-a-trio-loses.html | Squadron A Trio Loses | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/ogorman-is-first-in-dinghy-regatta-tops-obrien-in-scoring-at.html | O'GORMAN IS FIRST IN DINGHY REGATTA; Tops O'Brien in Scoring at Larchmont Y.C. as Series Honors Go to deCoppet | True | By James Robbins Special To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/manila-paper-revived-daily-bulletin-wrecked-by-japanese-resumes.html | MANILA PAPER REVIVED; Daily Bulletin, Wrecked by Japanese, Resumes Publication | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/miss-suggs-team-victor.html | Miss Suggs' Team Victor | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/eugene-bogart-sanger-coached-benchley-at-harvard-in-hasty-pudding.html | EUGENE BOGART SANGER; Coached Benchley at Harvard in Hasty Pudding Club Plays | True | Special to THE NEW YORK TIMES. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/hostile-japanese-put-at-4000-in-philippines.html | HOSTILE JAPANESE PUT AT 4,000 IN PHILIPPINES | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/events-today.html | Events Today | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/moslem-league-emerges-strongest-in-the-punjab.html | Moslem League Emerges Strongest in the Punjab | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/government-keeps-scarce-city-space-pba-data-show-only-025-of-vast.html | GOVERNMENT KEEPS SCARCE CITY SPACE; PBA Data Show Only .025% of Vast Holdings Throughout U.S. Freed Since War | True | By Robert W. Potter | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/russians-attack-canadas-premier-accuse-him-of-seeking-to-divert.html | RUSSIANS ATTACK CANADA'S PREMIER; Accuse Him of Seeking to Divert Attention From Britain's Activities in Orient | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/largo-caballero-improves.html | Largo Caballero Improves | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/most-income-earners-holders-of-e-bonds.html | MOST INCOME EARNERS HOLDERS OF 'E' BONDS | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/mrs-irving-bush-unusual-artist-wife-of-head-of-bush-terminal-co.html | MRS. IRVING BUSH, UNUSUAL ARTIST; Wife of Head of Bush Terminal Co. Dies--Aided Unfortunates of Lower East Side | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/galleries-to-hold-17-oneman-shows.html | GALLERIES TO HOLD 17 ONE-MAN SHOWS | True | | C1B 8216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/catholics-victors-in-belgian-voting-christian-social-party-to-pick.html | CATHOLICS VICTORS IN BELGIAN VOTING; Christian Social Party to Pick Most New Senators--Left Coalition May Still Rule | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/substantial-gain-seen-for-exports-but-commerce-department-says.html | SUBSTANTIAL GAIN SEEN FOR EXPORTS; But Commerce Department Says Large-Scale Foreign Loans Will Be Necessary IMPORTS RISE PREDICTED Shipments Abroad Not Expected to Impinge 'Seriously'on U.S. Requirements | True | Special to THE NEW YORK TIMES. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/coleman-leaves-humane-post.html | Coleman Leaves Humane Post | True | Special to THE NEW YORK TIMES. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/cuba-marks-freedom-war.html | Cuba Marks Freedom War | True | By Cable To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/long-island-recreation.html | LONG ISLAND RECREATION | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/wageprice-policy-assailed-by-afl-leaders-charge-order-compels.html | WAGE-PRICE POLICY ASSAILED BY AFL; Leaders Charge Order Compels Workers to Strike Before They Obtain Increases | True | By Louis Stark Special To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/norms-rose-stern-betrothed.html | Norms Rose Stern Betrothed | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/palmer-in-ring-tonight.html | Palmer in Ring Tonight | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/steiner-is-halted-by-jacoby-at-net-seeded-player-bows-in-title.html | STEINER IS HALTED BY JACOBY AT NET; Seeded Player Bows in Title Tourney, 6-4, 6-1, at the 22d Regiment Armory | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/letters-to-the-times-palisades-parkway-opposed-governor-edges.html | Letters to The Times; Palisades Parkway Opposed Governor Edge's Assurance of Delayed Legislative Action Wins Favor | True | CORLISS LAMONT. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/troop-arrivals.html | Troop Arrivals | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/overflow-throng-hails-rubinstein-pianist-announcing-each-work-as-he.html | OVERFLOW THRONG HAILS RUBINSTEIN; Pianist, Announcing Each Work as He Plays, Presents Chopin, Franck, Debussy and Bach | True | By Olin Downes | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/mneill-triumphs-in-buffalo-tennis-beats-wood-in-final-75-63-after.html | M'NEILL TRIUMPHS IN BUFFALO TENNIS; Beats Wood in Final, 7-5, 6-3, After 3-Set Victory Over Guernsey, 7-5, 5-7, 6-4 | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/convocation-at-tufts-judge-cc-cabot-urges-us-to-banish-fears-of.html | CONVOCATION AT TUFTS; Judge C.C. Cabot Urges U.S. to Banish Fears of Soviet | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/jane-colt-fiancee-of-former-soldier-california-girl-graduate-of.html | JANE COLT FIANCEE OF FORMER SOLDIER; California Girl, Graduate of Bennett School, Will Be Wed to Stanley W. Burke Jr. | True | De Gaston | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/named-to-high-offices-in-the-methodist-church.html | NAMED TO HIGH OFFICES IN THE METHODIST CHURCH | True | Special to THE NEW YORK TIMES. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/this-mary-has-three-little-lambs.html | THIS MARY HAS THREE LITTLE LAMBS | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/grocery-drivers-end-4week-strike.html | GROCERY DRIVERS END 4-WEEK STRIKE | True | | C1B 8216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/nam-adds-nine-directors-action-brings-total-membership-of.html | NAM ADDS NINE DIRECTORS; Action Brings Total Membership of Association Board to 139 | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/houses-sold-in-bronx-deals-made-on-foster-pl-albany-crescent-and.html | HOUSES SOLD IN BRONX; Deals Made on Foster Pl., Albany Crescent and Bainbridge Ave. | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/yankees-shut-out-panama-stars-50-wade-and-roser-allow-only-three.html | YANKEES SHUT OUT PANAMA STARS, 5-0; Wade and Roser Allow Only Three Hits in Winning 4th Straight in Series HENRICH, GORDON SPARKLE Tommy Gets Homer, Double, Joe 3 Singles--MacPhail Leaves, Praising Team | True | By James P. Dawson By Cable To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/books-published-today.html | Books Published Today | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/for-a-bedroom-on-a-budget.html | FOR A BEDROOM ON A BUDGET | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/rangers-gain-tie-with-chicago-22-leswicks-3dperiod-counter-averts.html | RANGERS GAIN TIE WITH CHICAGO, 2-2; Leswick's 3d-Period Counter Averts Defeat--Hawks Drop to 2 Points Behind Montreal | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/childrens-group-plays-paul-bunyan-fantasy-premiere-given-by.html | CHILDREN'S GROUP PLAYS; 'Paul Bunyan Fantasy' Premiere Given by Heckscher Symphony | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/margaret-farnham-a-prospective-bride.html | MARGARET FARNHAM A PROSPECTIVE BRIDE | True | Bachrach | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/bridge-play-here-draws-peak-field-largest-list-since-beginning-of.html | BRIDGE PLAY HERE DRAWS PEAK FIELD; Largest List Since Beginning of War at Tournament as Open Pair Contest Begins MAYFAIR TEAM IS WINNER Fishbein and Others Outpoint the Cavendish Club Four Led by Mrs. Sobel | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/2year-study-to-raise-drug-standards-set.html | 2-YEAR STUDY TO RAISE DRUG STANDARDS SET | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/realty-man-buys-downtown-corner-invests-in-part-of-stock-he-sold-as.html | REALTY MAN BUYS DOWNTOWN CORNER; Invests in Part of Stock He Sold as a Broker in 1929 --Kiamie Deal | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/kevitz-recaptures-club-chess-honors.html | KEVITZ RECAPTURES CLUB CHESS HONORS | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/baruch-says-issue-of-day-is-statism-or-individualism-decries.html | BARUCH SAYS ISSUE OF DAY IS STATISM OR INDIVIDUALISM; Decries Communism and Calls the Capitalistic System 'Best Thus Far Devised' CONSTITUTION TRUE GUIDE United Jewish Appeal Opens $100,000,000 Drive--Million Gift Honors Rosenwald | True | By Anthony Leviero Special To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/two-veterans-held-for-auto-robbery.html | TWO VETERANS HELD FOR AUTO ROBBERY | True | | C1B 8216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/to-ship-dried-potatoes-abroad.html | To Ship Dried Potatoes Abroad | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/congress-pays-for-free-trips-to-washington-under-subpoena-volunteer.html | Congress Pays for Free Trips to Washington Under Subpoena; Volunteer Witnesses Pay | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/hunter-college-site-for-uno-will-be-urged-on-odwyer-bronx-property.html | Hunter College Site for UNO Will Be Urged on O'Dwyer; Bronx Property Held 'Ideally Suited' for Interim Needs--Lyons Will Ask Prompt Action by Mayor | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/bolivian-students-active-urge-break-with-farrellperon-regime-in.html | BOLIVIAN STUDENTS ACTIVE; Urge Break With Farrell-Peron Regime in Argentina | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/iran-arrests-cadets-prisoners-accused-of-conspiracy-against-the.html | IRAN ARRESTS CADETS; Prisoners Accused of Conspiracy Against the Crown | True | By Wireless To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/new-friends-offer-brahms.html | New Friends Offer Brahms | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/ask-congress-aid-for-shipair-lines-major-surface-concerns-protest.html | ASK CONGRESS' AID FOR SHIP-AIR LINES; Major Surface Concerns Protest CAB's Refusal to Grant to Them a Role in Aviation | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/lupien-to-appeal-sale-will-ask-selective-service-ruling-on-deal-by.html | LUPIEN TO APPEAL SALE; Will Ask Selective Service Ruling on Deal by Phils | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/protestants-form-political-bureau-commission-on-world-affairs-to.html | PROTESTANTS FORM POLITICAL BUREAU; Commission on World Affairs to List 'Christian Demands' for Justice and Order | True | By Kenneth Campbell By Wireless To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/amvets-support-bradley.html | AMVETS Support Bradley | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/prinz-eugen-crew-feted-in-navy-yard-philadelphia-paper-charges.html | PRINZ EUGEN CREW FETED IN NAVY YARD; Philadelphia Paper Charges Germans Received Whisky, Beer and Gifts at Parties | True | Special to THE NEW YORK TIMES. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/exchaplain-tells-of-airmens-faith-father-weldon-out-of-navy-is.html | EX-CHAPLAIN TELLS OF AIRMEN'S FAITH; Father Weldon, Out of Navy, Is Heard as New Member of St. Patrick's Staff | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/rebuke-by-the-pope-to-us-britain-seen-criticism-of-repatriation.html | REBUKE BY THE POPE TO U.S., BRITAIN SEEN; Criticism of Repatriation Based on the Enforced Return of Ruthenians and Others | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/canadiens-rally-stops-leafs-62-league-leaders-4goal-drive-in-last.html | CANADIENS RALLY STOPS LEAFS, 6-2; League Leaders' 4-Goal Drive in Last Period Breaks Tie-- Detroit Halts Bruins, 4-3 | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/to-honor-woodrow-wilson.html | To Honor Woodrow Wilson | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/financed-atomic-bomb-groves-praises-his-courage-in-getting-funds.html | 'FINANCED' ATOMIC BOMB; Groves Praises His 'Courage' in Getting Funds Through Congress | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/bert-e-terpning-exsuperintendent-of-chicago-north-western-railroad.html | BERT E. TERPNING; Ex-Superintendent of Chicago & North Western Railroad Dies | True | | C1B 8216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/to-build-in-union-nj-container-concern-buys-site-for-plant-to-cost.html | TO BUILD IN UNION, N.J.; Container Concern Buys Site for Plant to Cost $500,000 | True | Special to THE NEW YORK TIMES. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/gavin-will-get-maritime-dsm.html | Gavin Will Get Maritime DSM | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/quill-pushes-fight-pleading-the-case-for-the-citys-transport.html | QUILL PUSHES FIGHT; PLEADING THE CASE FOR THE CITY'S TRANSPORT WORKERS UNION | True | By Paul Crowell | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/danish-king-has-pneumonia.html | Danish King Has Pneumonia | True | By Wireless To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/plans-homes-in-flushing.html | Plans Homes in Flushing | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/bohemia-raiders-gambled-lives-to-recover-german-documents-americans.html | Bohemia Raiders Gambled Lives To Recover German Documents; Americans Neutralized Powerful Explosive Charges in Hiding Place of State Papers --Secrecy Needed to Protect Czechs | True | By L.s.b. Shapiro Copyright 1946, By North American Newspaper Alliance, Inc. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/redemption-rate-set-for-bank-of-england.html | Redemption Rate Set For Bank of England | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/bad-weather-halts-fraser-plane.html | Bad Weather Halts Fraser Plane | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/dutch-to-share-in-whaling.html | Dutch to Share in Whaling | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/long-beads-return-as-important-fashion-accessories.html | LONG BEADS RETURN AS IMPORTANT FASHION ACCESSORIES | True | The New York Times Studio | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/wins-highest-war-honor-medical-corpsman-killed-in-rescue-gets.html | WINS HIGHEST WAR HONOR; Medical Corpsman Killed in Rescue Gets Congressional Medal | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/zionists-and-mps-clash-in-vienna.html | ZIONISTS AND M.P.'S CLASH IN VIENNA | True | By Wireless To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/brooklyn-officer-listed-as-killed-over-germany.html | Brooklyn Officer Listed As Killed Over Germany | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/enid-gilbert-married-at-home.html | Enid Gilbert Married at Home | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/sports-today.html | Sports Today | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/brookline-curlers-win-top-schenectady-rink-in-final-to-capture.html | BROOKLINE CURLERS WIN; Top Schenectady Rink in Final to Capture Dykes Trophy | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/dr-hoffman-dies-actuarial-expert-prudential-exofficial-known-for.html | DR. HOFFMAN DIES; ACTUARIAL EXPERT; Prudential Ex-Official, Known for His Death-Rate Reports-- Helped Found Cancer Group | True | Special to THE NEW YORK TIMES. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/uaw-fails-in-try-to-unseat-dewey-union-loses-in-move-to-have-parley.html | UAW FAILS IN TRY TO UNSEAT DEWEY; Union Loses in Move to Have Parley Taken to Capital-- Mediator Has Peace Plan | True | By Walter W. Ruch Special To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/state-republicans-expect-to-thwart-rise-in-aid-to-city-to-leave-gop.html | STATE REPUBLICANS EXPECT TO THWART RISE IN AID TO CITY; TO LEAVE GOP POST | True | By Leo Egan Special To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/miami-signs-gafford.html | Miami Signs Gafford | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/debevoise-to-head-bureau.html | Debevoise to Head Bureau | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/steel-companys-profit-down.html | Steel Company's Profit Down | True | | C1B 8216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/international-jurists-off-for-tokyo-war-crimes-trial.html | INTERNATIONAL JURISTS OFF FOR TOKYO WAR CRIMES TRIAL | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/progress-limited-in-java-discussion-no-immediately-hopeful-signs.html | PROGRESS LIMITED IN JAVA DISCUSSION; No Immediately Hopeful Signs Apparent in Attempt to Break Deadlock | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/majority-of-shares-exchanged.html | Majority of Shares Exchanged | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/reports-progress-in-financing-plan-head-of-us-radiator-corp-writes.html | REPORTS PROGRESS IN FINANCING PLAN; Head of U.S. Radiator Corp. Writes stockholders About Meeting on Friday | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/european-jews-vary-on-palestine-those-in-france-want-to-stay-but.html | EUROPEAN JEWS VARY ON PALESTINE; Those in France Want to Stay but Most Dutch Do Not-- Aid on Property Urged | True | By Wireless To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/fire-buff-for-40-years-answers-last-alarm-as-friends-in-department.html | 'Fire Buff' for 40 Years Answers Last Alarm As Friends in Department Pay Final Tribute | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/whistle-routs-volunteers-while-firehouse-burns.html | Whistle Routs Volunteers While Firehouse Burns | True | Special to THE NEW YORK TIMES. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/group-on-palestine-set-gillette-to-head-committee-to-seek.html | GROUP ON PALESTINE SET; Gillette to Head Committee to Seek Settlement of Issues | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/brinton-defeats-lott-retains-squash-racquets-title-in-4game-final.html | BRINTON DEFEATS LOTT; Retains Squash Racquets Title in 4-Game Final at Hartford | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/charlotte-bergen-heard-cellist-features-beethoven-and-handel-works.html | CHARLOTTE BERGEN HEARD; Cellist Features Beethoven and Handel Works in Town Hall | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/germans-return-to-nationalism-all-parties-leaders-demand-strong.html | GERMANS RETURN TO NATIONALISM; All Parties' Leaders Demand Strong, Unified Country-- Backed by Veterans | True | By Drew Middleton By Wireless To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/womens-lines-lead-in-surplus-offerings.html | WOMEN'S LINES LEAD IN SURPLUS OFFERINGS | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/m-balestrieri-takes-indoor-rifle-honors.html | M. BALESTRIERI TAKES INDOOR RIFLE HONORS | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/jersey-property-drawing-buyers-houses-and-business-realty-pass-to.html | JERSEY PROPERTY DRAWING BUYERS; Houses and Business Realty Pass to New Control in Latest Activity | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/lord-trading-slow-drop-in-output-seen-government-orders-are-to-be.html | Lord Trading Slow, Drop in Output Seen; Government Orders Are to Be Felt Soon | True | Special to THE NEW YORK TIMES. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/man-held-in-slaying-of-wife-is-suicide.html | MAN HELD IN SLAYING OF WIFE IS SUICIDE | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/dr-seidenfield-in-new-post.html | Dr. Seidenfield in New Post | True | | C1B 8216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/returning-troops-problem-in-japan-soldiers-from-china-with-little.html | RETURNING TROOPS PROBLEM IN JAPAN; Soldiers From China, With Little Sense of Defeat, 'Worry' Allied Leaders | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/cerdan-knockout-victor-stops-ferrer-in-fourth-round-before-25000-at.html | CERDAN KNOCKOUT VICTOR; Stops Ferrer in Fourth Round Before 25,000 at Barcelona | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/jewish-music-presented-orchestral-choral-and-dance-program-given-in.html | JEWISH MUSIC PRESENTED; Orchestral, Choral and Dance Program Given in Times Hall | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/research-field-warns-on-demand-market-has-thinned-as-cash-goes-for.html | RESEARCH FIELD WARNS ON DEMAND; Market Has Thinned as Cash Goes for Other Purposes, According to Studies | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/conroy-princeton-coach-return-as-mentor-of-the-1946-tennis-squad-is.html | CONROY PRINCETON COACH; Return as Mentor of the 1946 Tennis Squad Is Announced | True | Special to THE NEW YORK TIMES. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/st-peters-church-marks-108th-year.html | ST. PETER'S CHURCH MARKS 108TH YEAR | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/end-threat-to-shut-houston-utilities-unions-bar-gas-and-water-halt.html | END THREAT TO SHUT HOUSTON UTILITIES; Unions Bar Gas and Water Halt but 300 More Men Strike and Garbage Piles Up | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/columbia-gets-316007-100-gifts-for-various-purposes-announced-by.html | COLUMBIA GETS $316,007; 100 Gifts for Various Purposes Announced by Fackenthal | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/800000-research-in-cancer-planned-study-program-is-to-be-laid.html | $800,000 RESEARCH IN CANCER PLANNED; Study Program is to Be Laid Before Unit of National Council Tomorrow BASIC PROBLEMS RAISED Investigators to Hunt Secret of Body's Chemical Defenses Against Abnormal Cells | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/smuts-climbs-mountain-south-african-prime-minister-75-accompanies.html | SMUTS CLIMBS MOUNTAIN; South African Prime Minister, 75, Accompanies Club | True | By Wireless To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/owen-recital-at-town-hall.html | Owen Recital at Town Hall | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/miss-schmitt-wins-300yard-medley-keeps-her-metropolitan-swim-title.html | MISS SCHMITT WINS 300-YARD MEDLEY; Keeps Her Metropolitan Swim Title in Close Contest With Betty Shields | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/jews-to-seek-return-of-10000-children.html | JEWS TO SEEK RETURN OF 10,000 CHILDREN | True | By Wireless To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/socialist-split-in-france-is-seen-leftwing-members-decline-blums.html | SOCIALIST SPLIT IN FRANCE IS SEEN; Left-Wing Members Decline Blum's Plan to Tone Down Party's Principles | True | By Harold Callender By Wireless To the New York Times. | C1B 8216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/owners-criticize-opa-on-control-policy-in-carrying-out-new.html | Owners Criticize OPA on Control Policy In Carrying Out New Wage-Price Order | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/pay-pattern-ruling-sought-to-settle-electrical-strikes.html | Pay 'Pattern' Ruling Sought To Settle Electrical Strikes; Administration Wants Stabilization Board to Hold GM's 18.5c Rise Fair for Industry--GE Price Bid Fails | True | By Louis Stark Special To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/stritch-seeks-funds-for-needy-in-europe.html | STRITCH SEEKS FUNDS FOR NEEDY IN EUROPE | True | Special to THE NEW YORK TIMES. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/toll-in-sinking-put-at-102-german-ship-founders-and-breaks-in-two.html | TOLL IN SINKING PUT AT 102; German Ship Founders and Breaks in Two in the Elbe | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/barium-gets-republic-control.html | Barium Gets Republic Control | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/women-are-urged-to-get-behind-uno-cool-and-crownless.html | WOMEN ARE URGED TO GET BEHIND UNO; COOL AND CROWNLESS | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/news-of-food-immense-supplies-of-poultry-indicate-its-use-as-more.html | News of Food; Immense Supplies of Poultry Indicate Its Use as More Than Sunday Delicacy | True | By Jane Nickerson | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/press-photographers-elect.html | Press Photographers Elect | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/goes-back-100-years-guard-for-lincoln-will-be-100-today.html | GOES BACK 100 YEARS; GUARD FOR LINCOLN WILL BE 100 TODAY | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/premium-income-up-kemper-group-reports-a-rise-of-2237845-in-1945.html | PREMIUM INCOME UP; Kemper Group Reports a Rise of $2,237,845 in 1945 | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/latour-triumphs-in-bobsled-event-drives-to-victory-in-monohan.html | LATOUR TRIUMPHS IN BOBSLED EVENT; Drives to Victory in Monohan Memorial Two-Man Trophy Contest at Lake Placid | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/play-to-aid-charity-youth-consultation-service-to-gain-from-o.html | PLAY TO AID CHARITY; Youth Consultation Service to Gain From 'O Mistress Mine' | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/marion-neifeld-married-maplewood-girl-becomes-bride-of-dr-milton.html | MARION NEIFELD MARRIED; Maplewood Girl Becomes Bride of Dr. Milton Russak | True | Special to THE NEW YORK TIMES. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/optimism-is-noted-in-steel-industry-smaller-concerns-expected-to-be.html | OPTIMISM IS NOTED IN STEEL INDUSTRY; Smaller Concerns Expected to Be Active Producers This Week--Output Up 19 | True | Special to THE NEW YORK TIMES. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/school-pay-rise-urged-1500-at-rally-here-back-bills-for-700.html | SCHOOL PAY RISE URGED; 1,500 at Rally Here Back Bills for $700 Increase | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/argentines-ballot-in-orderly-crowds-for-new-president-buenos-aires.html | ARGENTINES BALLOT IN ORDERLY CROWDS FOR NEW PRESIDENT; BUENOS AIRES: ARGENTINA HOLDS FIRST GENERAL ELECTION SINCE 1937 | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 8216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/212th-regiment-men-attention.html | 212th Regiment Men, Attention | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/mayors-plea-and-bennett-opinion-odwyer-telegram.html | Mayor's Plea and Bennett Opinion; O'Dwyer Telegram | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/news-and-notes-in-the-advertising-field-1946-ayer-contest-announced.html | News and Notes in the Advertising Field; 1946 Ayer Contest Announced | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/swiss-banks-held-in-good-position-general-improvement-shown-by-1945.html | SWISS BANKS HELD IN GOOD POSITION; General Improvement Shown by 1945 Balance Sheets-- Dividends Increase | True | By George H. Morison By Wireless To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/free-vote-hailed-in-buenos-aires-people-cheer-troops-escorting.html | FREE VOTE HAILED IN BUENOS AIRES; People Cheer Troops Escorting Ballot Boxes After Closing of the City's Polls | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/nancy-knothe-engaged-will-become-bride-of-robert-s-crooks-jr.html | NANCY KNOTHE ENGAGED; Will Become Bride of Robert S. Crooks Jr., Formerly of Army | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/3d-concert-by-amateurs-prince-and-zardo-conduct-city-symphony.html | 3D CONCERT BY AMATEURS; Prince and Zardo Conduct City Symphony Orchestra's Program | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/braves-are-beaten-by-giants-4-to-1-an-out-is-recorded-in-exhibition.html | BRAVES ARE BEATEN BY GIANTS, 4 TO 1; AN OUT IS RECORDED IN EXHIBITION OPENER BETWEEN GIANTS AND BRAVES | True | By John Drebinger Special To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/arab-statement-ready-document-on-palestine-to-be-given-to.html | ARAB STATEMENT READY; Document on Palestine to Be Given to Commission | True | By Wireless To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/audrey-ziman-wed-in-chicago.html | Audrey Ziman Wed in Chicago | True | Special to THE NEW YORK TIMES. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/young-zionists-plan-action-on-palestine.html | YOUNG ZIONISTS PLAN ACTION ON PALESTINE | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/insane-man-awes-300-with-piano-concert.html | INSANE MAN AWES 300 WITH PIANO CONCERT | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/duquesne-light-co-urges-arbitration-pittsburgh-union-which-has.html | DUQUESNE LIGHT CO. URGES ARBITRATION; Pittsburgh Union, Which Has Scheduled Strike for Tonight, Considers Offer | True | Special to THE NEW YORK TIMES. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/us-chamber-charges-budget-is-erroneous.html | U.S. CHAMBER CHARGES BUDGET IS 'ERRONEOUS' | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/sports-of-the-times-lester-patrick-bows-out.html | Sports of the Times; Lester Patrick Bows Out | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/economics-and-finance-production-is-not-enough.html | ECONOMICS AND FINANCE; Production Is Not Enough | True | By Henry Hazlitt | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/penn-station-adds-travel-facilities-3story-extension-provides-new.html | PENN STATION ADDS TRAVEL FACILITIES; 3-Story Extension Provides New Control Room and Information Devices | True | | C1B 8216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/babe-ruths-80000-record-is-endangered-as-baseball-salaries-reach.html | Babe Ruth's $80,000 Record Is Endangered As Baseball Salaries Reach High Finance | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/communist-drive-pressed-in-spain-party-propaganda-chief-says-only.html | COMMUNIST DRIVE PRESSED IN SPAIN; Party Propaganda Chief Says Only Lack of Arms Keeps Down Guerrilla Activities | True | By C.I. Sulzberger By Wireless To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/travel-hits-its-peak-for-holiday-weekend.html | TRAVEL HITS ITS PEAK FOR HOLIDAY WEEK-END | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/made-vice-president-of-aar.html | Made Vice President of AAR | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/army-and-aau-hail-blanchard-as-he-receives-sullivan-trophy-west.html | Army and A.A.U. Hail Blanchard As He Receives Sullivan Trophy; West Point Football Star Accepts Coveted Award With Modest Speech at Luncheon Arranged in His Honor at N.Y.A.C. | True | By Emanuel Strauss | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/less-freight-handled-railroad-association-reports-drop-of-14-for.html | LESS FREIGHT HANDLED; Railroad Association Reports Drop of 14% for January | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/boy-14-is-accused-in-death-of-girl-3-queens-high-school-student-is.html | BOY, 14, IS ACCUSED IN DEATH OF GIRL, 3; Queens High School Student Is Seized in New Jersey-- Child's Body in Tub | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/edward-l-koons-buffalo-industrialist-headed-canadian-mining.html | EDWARD L. KOONS; Buffalo Industrialist Headed Canadian Mining Companies | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/theft-rates-increased-rising-losses-bring-sharp-lift-in-residence.html | THEFT RATES INCREASED; Rising Losses Bring Sharp Lift in Residence Charges | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/music-publication-sold.html | Music Publication Sold | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/harry-w-jones-chief-of-motive-power-for-the-pennsylvania-railroad.html | HARRY W. JONES; Chief of Motive Power for the Pennsylvania Railroad | True | Special to THE NEW YORK TIMES. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/carillon-honors-daniel-roper.html | Carillon Honors Daniel Roper | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/to-get-award-of-merit-from-chemists-group.html | To Get Award of Merit From Chemists' Group | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/hats-arent-being-worn-in-cairo-by-the-prudent.html | Hats Aren't Being Worn In Cairo by the Prudent | True | By Wireless To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/hogan-tied-at-277-by-ray-mangrum-hershey-pro-falters-to-lose-3shot.html | HOGAN TIED AT 277 BY RAY MANGRUM; Hershey Pro Falters to Lose 3-Shot Lead on Last Nine in Pensacola Open Golf 'HARRISON THIRD AT 281 Haas Finishes Fourth on 282, Nelson Shares 13th Place-- Play-Off Set for Today | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/shumlin-to-close-jeb-on-thursday-comic-turns-serious.html | SHUMLIN TO CLOSE 'JEB' ON THURSDAY; COMIC TURNS SERIOUS | True | By Sam Zolotow | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/ouster-of-rankin-urged-by-veterans-he-is-asked-to-resign-house.html | OUSTER OF RANKIN URGED BY VETERANS; He Is Asked to Resign House Legislation Group--Is Called 'Anti-Negro, Anti-Semitic' | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/the-massachusetts-institute-of-technology-solves-a-problem.html | THE MASSACHUSETTS INSTITUTE OF TECHNOLOGY SOLVES A PROBLEM | True | Special to THE NEW YORK TIMES. | C1B 8216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/bnai-brith-honors-ea-gimbel.html | B'nai B'rith Honors E.A. Gimbel | True | Special to THE NEW YORK TIMES. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/ejw-ragsdale-of-budd-company-designer-of-comfort-features-for.html | E.J.W. RAGSDALE OF BUDD COMPANY; Designer of Comfort Features for Streamliners Dies at 61--Invented Shotweld System | True | Special to THE NEW YORK TIMES. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/ryan-in-chsaa-meet.html | Ryan in C.H.S.A.A. Meet | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/spellman-to-broadcast-to-st-patricks-today.html | Spellman to Broadcast To St. Patrick's Today | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/interfaith-unity-shown-protestant-gives-catholics-flag-to-jewish.html | INTERFAITH UNITY SHOWN; Protestant Gives Catholic's Flag to Jewish Veterans | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/prices-of-cotton-run-a-wide-range-active-futures-down-9-points-to.html | PRICES OF COTTON RUN A WIDE RANGE; Active Futures Down 9 Points to Up 11 at the Close of Trading for the Week | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/helmore-to-play-in-metro-musical-will-be-featured-in-same-role-of.html | HELMORE TO PLAY IN METRO MUSICAL; Will Be Featured in Same Role of 'Day Before Spring' He Takes in Stage Version | True | Special to THE NEW YORK TIMES. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/coast-guard-halts-search.html | Coast Guard Halts Search | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/montreal-refuses-offers-for-bonds-bids-of-new-york-group-held-to-be.html | MONTREAL REFUSES OFFERS FOR BONDS; Bids of New York Group Held to Be Too Low, Prejudicial to Credit of the City CANADIAN FIGURE BETTER Refinancing Seen Increasing Debt--Seated Tenders Are Suggested by Eaton | True | Special to THE NEW YORK TIMES. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/homewardbound-japanese.html | HOMEWARD-BOUND JAPANESE | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/gomezs-team-on-top.html | Gomez's Team on Top | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/rosemary-berger-bride-has-3-attendants-at-marriage-to-excapt-james.html | ROSEMARY BERGER BRIDE; Has 3 Attendants at Marriage to Ex-Capt. James I. Meyer | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/clapham-team-triumphs.html | Clapham Team Triumphs | True | Special to THE NEW YORK TIMES. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/gotham-five-scores-6449.html | Gotham Five Scores, 64-49 | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/netherlands-cuts-capital-increment-levy-of-90-on-profit-from-black.html | NETHERLANDS CUTS CAPITAL INCREMENT; Levy of 90% on Profit From Black Trade, 50% on Gain From Devaluation | True | By Paul Catz By Wireless To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/business-guide-for-war-veterans.html | BUSINESS GUIDE FOR WAR VETERANS | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/2-bulgarians-arrested-one-accused-of-seeking-army-discord-through.html | 2 BULGARIANS ARRESTED; One Accused of Seeking Army Discord Through Article | True | By Wireless To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/world-news-summarized.html | World News Summarized | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/skiing-crash-fatal-to-captain-constant.html | SKIING CRASH FATAL TO CAPTAIN CONSTANT | True | Special to THE NEW YORK TIMES. | C1B 8216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/oneyear-maturities-of-us-72143316749.html | ONE-YEAR MATURITIES OF U.S. $72,143,316,749 | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/sports-show-here-ends-equipment-exhibition-drew-capacity-crowds.html | SPORTS SHOW HERE ENDS; Equipment Exhibition Drew Capacity Crowds Every Day | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/plan-playground-drive-ten-groups-united-in-campaign-to-aid-east.html | PLAN PLAYGROUND DRIVE; Ten Groups United in Campaign to Aid East Side Areas | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/brownell-to-quit-republican-post-as-unsalaried-chairman-april-1.html | Brownell to Quit Republican Post As Unsalaried Chairman April 1 | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/greece-asks-aid-on-airports.html | Greece Asks Aid on Airports | True | Special to THE NEW YORK TIMES. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/bowery-bank-announces-loans-hit-50000000.html | Bowery Bank Announces Loans Hit $50,000,000 | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/dr-jf-thorning-honored-invited-again-to-pray-at-pan-american-day.html | DR. J.F. THORNING HONORED; Invited Again to Pray at Pan American Day Observance | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/100-years-marked-by-grace-church-episcopal-congregation-plans.html | 100 YEARS MARKED BY GRACE CHURCH; Episcopal Congregation Plans Celebration of Long Use of Historic Edifice SERVED BY NOTED RECTORS Barnum Midgets Wed There-- Organization Founded First Day Nursery in City | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/j-buell-snyder-congressman-68-pennsylvania-representative.html | J. BUELL SNYDER, CONGRESSMAN, 68; Pennsylvania Representative Dies--Co-Author of Coal Act, 'Father' of Superhighways | True | Special to THE NEW YORK TIMES. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/last-of-380-aldershot-rioters-surrender-after-starting-fires-in.html | Last of 380 Aldershot Rioters Surrender After Starting Fires in Protest Over Food | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/japan-puts-off-election-to-april-10-after-purge.html | Japan Puts Off Election To April 10 After 'Purge' | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/hispanos-play-tie-in-soccer-game-11.html | HISPANOS PLAY TIE IN SOCCER GAME, 1-1 | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/durocher-ponders-dodgers-infield-reese-still-no-1-shortstop-but.html | DUROCHER PONDERS DODGERS' INFIELD; Reese Still No. 1 Shortstop, but Stiff Fights Loom for Other Positions | True | By Roscoe McGowen Special To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/merit-system-urged-for-employes-of-uno.html | MERIT SYSTEM URGED FOR EMPLOYES OF UNO | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/dr-jg-clune-to-wed-evelyn-sarah-allen.html | DR. J.G. CLUNE TO WED EVELYN SARAH ALLEN | True | Sarony | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/housing-bills-face-test-in-congress-senate-slated-to-pass-meads-aid.html | HOUSING BILLS FACE TEST IN CONGRESS; Senate Slated to Pass Mead's Aid for Veterans, House Fight Due on Patman's Provisions | True | By Samuel A. Tower Special To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/canadians-rally-to-take-ski-meet-a-fishermans-dream-come-true.html | CANADIANS RALLY TO TAKE SKI MEET; A FISHERMAN'S DREAM COME TRUE | True | By Frank Elkins Special to The New York Times. | C1B 8216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/abroad-responsibility-of-the-great-powers-as-peacemakers.html | Abroad; Responsibility of the Great Powers as Peacemakers | True | By Anne O'Hare McCormick | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/lions-directors-to-meet-in-cuba.html | Lions' Directors to Meet in Cuba | True | By Cable To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/farm-prices.html | FARM PRICES | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/john-hemming-fry-classical-painter-foe-of-modernism-in-art-dies-at.html | JOHN HEMMING FRY, CLASSICAL PAINTER; Foe of Modernism in Art Dies at 85-- Chose Subjects From the Poets and Mythology | True | Special to THE NEW YORK TIMES. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/trading-in-grains-falls-off-sharply-only-two-deliveries-of-oats.html | TRADING IN GRAINS FALLS OFF SHARPLY; Only Two Deliveries of Oats Remain Available for Any General Operations MAY RYE IN CATEGORY But All Other Futures Remain Unchanged at Their Ceiling Prices | True | Special to THE NEW YORK TIMES. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/work-is-a-duty-and-privilege-not-an-evil-dr-day-tells-cornell.html | Work Is a Duty and Privilege, Not an Evil, Dr. Day Tells Cornell Graduating Class | True | Special to THE NEW YORK TIMES. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/watch-on-grinding-of-wheat-is-urged-consumers-council-calls-on-opa.html | WATCH ON GRINDING OF WHEAT IS URGED; Consumers Council Calls on OPA to Avert Black Market in Sale of White Flour | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/rooms-for-veterans.html | ROOMS FOR VETERANS | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/spellman-attends-spanish-dinner-nine-cardinals-of-americas-absent.html | Spellman Attends Spanish Dinner; Nine Cardinals of Americas Absent; SPELLMAN ATTENDS DINNER OF SPANISH | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/russian-hints-word-of-british-is-broken.html | RUSSIAN HINTS WORD OF BRITISH IS BROKEN | True | By Wireless To the New York Times. | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/books-of-the-times-utopia-100000-years-ahead.html | Books of the Times; Utopia 100,000 Years Ahead | True | By Orville Prescott | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/william-c-bray-noted-authority-on-inorganic-chemistry-66-dies.html | WILLIAM C. BRAY; Noted Authority on Inorganic Chemistry, 66, Dies | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/the-screen-at-the-stanley.html | THE SCREEN; At the Stanley | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/valentine-to-ask-army-officers-to-help-reform-japanese-police.html | Valentine to Ask Army Officers To Help Reform Japanese Police | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/jewish-resisters-rule-in-tel-aviv-deep-in-the-heart-of-texans.html | JEWISH RESISTERS RULE IN TEL AVIV; DEEP IN THE HEART OF TEXANS | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/koppers-creosote-plant-burns.html | Koppers Creosote Plant Burns | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/paper-output-ratio-off.html | Paper Output Ratio Off | True | | C1B 8216 |
| 1946-02-25 | 1946-02-25 | https://www.nytimes.com/1946/02/25/archives/army-officer-killed-when-struck-by-car.html | ARMY OFFICER KILLED WHEN STRUCK BY CAR | True | | C1B 8216 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/aj-drexel-dead-retired-broker-58-greatgrandson-of-founder-of.html | A.J. DREXEL DEAD; RETIRED BROKER, 58; Great-Grandson of Founder of Philadelphia Banking House Prominent as Sportsman | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 8217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/prinz-eugen-crew-sails-under-guard-wellwishers-here-barred-as.html | PRINZ EUGEN CREW SAILS UNDER GUARD; Well-Wishers Here Barred as Officers and Men Board Transport for Europe | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/war-court-studies-calling-churchill-nuremberg-tribunal-reserves.html | WAR COURT STUDIES CALLING CHURCHILL; Nuremberg Tribunal Reserves Ruling on Other Witnesses Sought by Nazi Defendants | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/german-mine-rescue-pushed.html | German Mine Rescue Pushed | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/traffic-accidents-rise-total-for-week-in-city-is-263-against-202-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 263, Against 202 a Year Ago | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/hunter-college-gymnasium-picked-for-uno-security-council-session.html | Hunter College Gymnasium Picked For UNO Security Council Session; HUNTER BUILDING SELECTED FOR UNO | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/margaret-d-dwight-childrens-poet-62.html | MARGARET D. DWIGHT, CHILDREN'S POET, 62 | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/wheat-loan-deadline-only-two-days-away.html | WHEAT LOAN DEADLINE ONLY TWO DAYS AWAY | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/arab-league-lists-londoncairo-rift-egypts-premier-blames-the.html | ARAB LEAGUE LISTS LONDON-CAIRO RIFT; Egypt's Premier Blames the British--Sets Forth Demands in Reply to Note | True | By Clifton Daniel By Wireless To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/topics-of-the-day-in-wall-street-bank-talk.html | TOPICS OF THE DAY IN WALL STREET; Bank Talk | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/spellman-cites-russians-claims-new-princes-of-the-church-as-they.html | SPELLMAN CITES RUSSIANS CLAIMS; NEW PRINCES OF THE CHURCH AS THEY WERE ELEVATED TO THE SACRED COLLEGE | True | By Wireless To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/brooklyn-plot-sold-to-building-concern.html | BROOKLYN PLOT SOLD TO BUILDING CONCERN | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/churchmen-urge-peace-of-mercy-protestant-session-in-geneva-appeals.html | CHURCHMEN URGE PEACE OF 'MERCY'; Protestant Session in Geneva Appeals to Powers--U.S. Visit by Niemoeller Proposed | True | By Kenneth Campbell By Wireless To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/dr-nathan-p-sears-professor-of-gynecology-at-medical-college-of.html | DR. NATHAN P. SEARS; Professor of Gynecology at Medical College of Syracuse U. | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/price-cut-urged-to-sell-poultry-women-challenge-the-trade-to-take.html | PRICE CUT URGED TO SELL POULTRY; Women Challenge the Trade to Take Action to Move the Huge Chicken Surplus | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/ski-slopes-and-trails-teaching-the-youngsters.html | SKI SLOPES AND TRAILS; Teaching the Youngsters | True | By Frank Elkins Special To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/miss-jonas-pianist-makes-her-us-debut.html | MISS JONAS, PIANIST, MAKES HER U.S. DEBUT | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/erickson-is-first-in-skating-meet-scores-70-points-to-capture.html | ERICKSON IS FIRST IN SKATING MEET; Scores 70 Points to Capture Tri-State Honors--Miss Amann Women's Victor | True | | C1B 8217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/the-argentine-elections.html | THE ARGENTINE ELECTIONS | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/nam-head-charges-vote-deal-with-cio-unions-receive-concessions-at.html | NAM HEAD CHARGES VOTE DEAL WITH CIO; Unions Receive Concessions at Expense of 3/4 of Other Workers, Wason Says at Ashtabula | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/cotton-prices-sag-after-first-hour-close-of-futures-market-is-22.html | COTTON PRICES SAG AFTER FIRST HOUR; Close of Futures Market Is 22 Points Lower to 3 Higher on Exchange Here | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/judge-finds-laws-weak-on-job-bias-tells-grand-jury-it-would-be-hard.html | JUDGE FINDS LAWS WEAK ON JOB BIAS; Tells Grand Jury It Would Be Hard to Convict Employer of Discrimination | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/women-writers-win-way-into-paris-group.html | WOMEN WRITERS WIN WAY INTO PARIS GROUP | True | By Wireless To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/5th-ave-line-plans-shift-to-low-buses-says-it-wll-speed-change-if.html | 5TH AVE. LINE PLANS SHIFT TO LOW BUSES; Says It Wll Speed Change if Arbitrator Rejects One-Man Use of Double-Decker | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/oklahoma-adds-coaches.html | Oklahoma Adds Coaches | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/army-five-defeats-maryland-by-4831.html | ARMY FIVE DEFEATS MARYLAND BY 48-31 | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/antifranco-blows-shaping-as-falangist-program-fails-opposition-from.html | Anti-Franco Blows Shaping As Falangist Program Fails; Opposition From Left and Right Grows in and Outside Spain-- Welding Force Is Awaited-- Medievalism Grips Nation | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/alfred-to-resume-football.html | Alfred to Resume Football | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/mexican-leaguers-defy-majors-here-gerardo-of-5-pasquel-brothers.html | MEXICAN LEAGUERS DEFY MAJORS HERE; Gerardo of 5 Pasquel Brothers Says $40,000,000 (U.S.) Is Behind Ballplayer Raid | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/cardinal-spellmans-talk.html | Cardinal Spellman's Talk | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/paris-tension-high-for-franco-break-cabinet-reviews-relations.html | PARIS TENSION HIGH FOR FRANCO BREAK; Cabinet Reviews Relations Today-- Workers Study Halt in Traffic to Spain | True | By Lansing Warren By Wireless To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/us-yields-russians-third-army-in-germany-turns-over-1590-refugees.html | U.S. YIELDS RUSSIANS; Third Army in Germany Turns Over 1,590 Refugees | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/chinas-peace-pact.html | CHINA'S PEACE PACT | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/in-bombays-streets.html | IN BOMBAY'S STREETS | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/elinor-smith-betrothed-will-be-wed-in-april-to-lieut-comdr-ef.html | ELINOR SMITH BETROTHED; Will Be Wed in April to Lieut. Comdr. E.F. Heinen, USNR | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/red-cross-appeals-for-fund-drive-aides.html | RED CROSS APPEALS FOR FUND DRIVE AIDES | True | | C1B 8217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/news-of-food-good-caterer-can-prevent-headaches-for-a-hostess-at.html | News of Food; Good Caterer Can Prevent Headaches For a Hostess at Special Parties | True | By Jane Nickerson | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/walcott-defeats-bivins-takes-upset-decision-before-12166-fans-in.html | WALCOTT DEFEATS BIVINS; Takes Upset Decision Before 12,166 Fans in Cleveland | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/world-news-summarized.html | World News Summarized | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/screening-of-city-workers-is-watched-by-wallander.html | Screening of City Workers Is Watched by Wallander | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/treasury-certificates-subscriptions-to-a-total-of-4103000000.html | TREASURY CERTIFICATES; Subscriptions to a Total of $4,103,000,000 Received | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/sends-report-to-berlin-federation-of-trade-unions-decides-to-meet.html | SENDS REPORT TO BERLIN; Federation of Trade Unions Decides to Meet in Moscow | True | By Wireless To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/4-for-4-to-padgett-occupy-wins-again-riding-string-features-long.html | 4 FOR 4 TO PADGETT; OCCUPY WINS AGAIN; Riding String Features Long Shots--Escosweep Beaten--$360 Double at Hialeah | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/registration-change-favored.html | Registration Change Favored | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/carlson-wallace-aide-resigns.html | Carlson, Wallace Aide, Resigns | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/hopes-of-2000-gm-strikers-at-linden-sinking-in-gloom-bitter-side-of.html | Hopes of 2,000 GM Strikers At Linden Sinking in Gloom; Bitter Side of Walkout Sets In as War Bonds and Savings Melt Away-- Union Has Spent $21,000 for Relief | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/navy-officer-to-wed-miss-ruth-e-conrad.html | NAVY OFFICER TO WED MISS RUTH E. CONRAD | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/spanish-exile-leader-sails.html | Spanish Exile Leader Sails | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/utility-to-sell-holding-continental-gas-to-comply-with-a-request-of.html | UTILITY TO SELL HOLDING; Continental Gas to Comply With a Request of the SEC | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/3-signers-pledge-chinas-army-unity-and-immediate-cut-rivals-join.html | 3 SIGNERS PLEDGE CHINA'S ARMY UNITY AND IMMEDIATE CUT; Rivals Join Marshal in Pact to Create One National Force of 60 Divisions COMMANDS TO BE SHARED China Said to Have Virtually Rejected Russia's Demands for Share in Manchuria | True | By Tillman Durdin By Wireless To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/isle-rising-out-of-sea-off-japan-rocks-emerge-in-clouds-of-vapor.html | Isle Rising Out of Sea Off Japan; Rocks Emerge in Clouds of Vapor; Phenomenon Is Believed to Be Part of a Volcanic Chain Running Southward From Honshu--Growth Is Steady | True | By Clinton Green By Wireless To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/bronx-apartment-sold-operators-convey-5story-house-on-union-avenue.html | BRONX APARTMENT SOLD; Operators Convey 5-Story House on Union Avenue Corner | True | | C1B 8217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/hiroshima-builds-upon-atomic-ruins-few-reminders-of-holocaust.html | HIROSHIMA BUILDS UPON ATOMIC RUINS; Few Reminders of Holocaust -- Freakish Damage Is Noted -- People Suffer Strangely | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/stock-offerings-to-be-made-today-remainders-of-ft-wayne-paper-and.html | STOCK OFFERINGS TO BE MADE TODAY; Remainders of Ft. Wayne Paper and Princess Shops Issues to Be Marketed to Public | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/schwellenbach-assails-case-bill-as-reversing-15-years-progress.html | Schwellenbach Assails Case Bill As Reversing 15 Years' Progress; Schwellenbach Assails Case Bill As Reversing 15 Years' Progress | True | By Anthony Leviero Special To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/agency-elects-new-officers.html | AGENCY ELECTS NEW OFFICERS | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/the-screen-how-italy-resisted.html | THE SCREEN; How Italy Resisted | True | By Bosley Crowther | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/olaf-ohlson-dies-watch-designer-81-aide-of-waltham-company-44.html | OLAF OHLSON DIES; WATCH DESIGNER, 81; Aide of Waltham Company, 44 Years--Was Inventor of a Time Fuse, Other Devices | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/lastayo-in-port-post-here.html | Lastayo in Port Post Here | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/va-to-get-four-army-hospitals.html | VA to Get Four Army Hospitals | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/churchill-will-get-degree-today.html | Churchill Will Get Degree Today | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/freedom-denied-sorrell-court-refuses-writ-of-habeas-corpus-to.html | FREEDOM DENIED SORRELL; Court Refuses Writ of Habeas Corpus to Striker | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/styles-for-spring-shown-by-store-decorated-for-good-looks.html | STYLES FOR SPRING SHOWN BY STORE; DECORATED FOR GOOD LOOKS | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/la-guardia-assailed-by-head-of-city-bar.html | LA GUARDIA ASSAILED BY HEAD OF CITY BAR | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/negro-league-dates-set-national-loop-will-conduct-an-80game.html | NEGRO LEAGUE DATES SET; National Loop Will Conduct an 80-Game Campaign | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/the-automobile-assembly-line-is-operating-in-japan.html | THE AUTOMOBILE ASSEMBLY LINE IS OPERATING IN JAPAN | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/business-world-store-sales-here-up-34.html | Business World; Store Sales Here Up 34% | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/industrial-realty-sold-for-146000-surgical-instrument-maker-is-high.html | INDUSTRIAL REALTY SOLD FOR $146,000; Surgical Instrument Maker Is High Bidder on County-Owned Property in New Rochelle | True | | C1B 8217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/6thgraders-show-housing-models-build-miniature-communities-to.html | 6TH-GRADERS SHOW HOUSING MODELS; Build Miniature Communities to Contrast Present Area With One More Ideal | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/municipal-loans-rocky-river-ohio.html | MUNICIPAL LOANS; Rocky River, Ohio | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/sofia-returns-greek-property.html | Sofia Returns Greek Property | True | By Wireless To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/cuban-sugar-decree-in-effect.html | Cuban Sugar Decree in Effect | True | By Cable To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/pat-obrien-to-star-in-the-big-angle-crime-drama-was-written-by.html | PAT O'BRIEN TO STAR IN 'THE BIG ANGLE'; Crime Drama Was Written by Author of 'Bombardier'-- 'Gatsby' to Be Remade | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/jm-cecil-heads-hospital.html | J.M. Cecil Heads Hospital | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/leader-in-nagoya-raid-now-listed-as-killed.html | Leader in Nagoya Raid Now Listed as Killed | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/nuptials-of-mrs-dane-former-barbara-welch-is-wed-to-theodore-c.html | NUPTIALS OF MRS. DANE; Former Barbara Welch Is Wed to Theodore C. Sturtevant | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp Special To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/two-students-pioneer-in-trailer-homes-columbia-is-to-set-up-12-more.html | Two Students Pioneer in Trailer Homes; Columbia Is to Set Up 12 More in Jersey; ALSO INTERESTED IN HOME ECONOMICS | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/eccles-opposes-wage-rises-causing-increase-in-prices-payprice-rise.html | Eccles Opposes Wage Rises Causing Increase in Prices; PAY-PRICE RISE LINK OPPOSED BY ECCLES | True | By Samuel A. Tower Special To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/former-captain-to-direct-curbs-public-relations.html | Former Captain to Direct Curb's Public Relations | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/state-rests-case-in-poisoning-trial-prosecution-establishes-by-its.html | STATE RESTS CASE IN POISONING TRIAL; Prosecution Establishes by Its Witnesses Defendant Mixed Medicine for Wife | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/japanese-captain-is-convicted.html | Japanese Captain Is Convicted | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/air-marshal-bennett-missing.html | Air Marshal Bennett Missing | True | By Wireless To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/in-the-nation-a-method-that-puts-a-premium-on-strikes.html | In The Nation; A Method That Puts a Premium on Strikes | True | By Arthur Krock | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/appointed-manager-here-for-pennsylvaniacentral.html | Appointed Manager Here For Pennsylvania-Central | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/no-metal-for-british-medals.html | No Metal for British Medals | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/plane-sets-newarkmiami-mark.html | Plane Sets Newark-Miami Mark | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/60-left-in-bridge-play-third-round-of-goldman-cup-match-gets-under.html | 60 LEFT IN BRIDGE PLAY; Third Round of Goldman Cup Match Gets Under Way | True | | C1B 8217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/restaurant-fare-regains-opulence-one-times-sq-eating-place-offers-a.html | RESTAURANT FARE REGAINS OPULENCE; One Times Sq. Eating Place Offers a Dozen Meat Dishes --It Had Two a Year Ago WAITING LINES SHRINKING However, Dining at Home Has Become a Family Habit, Easing Strain on Cafes | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/premiere-of-gis-work-tokyo-station-to-broadcast-lt-robert-f-kurkas.html | PREMIERE OF GI'S WORK; Tokyo Station to Broadcast Lt. Robert F. Kurka's Quartet | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/williams-reports-at-red-sox-camp-to-spike-rumors-he-is-a-holdout.html | Williams Reports at Red Sox Camp To Spike Rumors He Is a Holdout; Only .400 Hitter in Majors in Last 15 Years Goes to Work--Higgins to Rejoin Tigers, but Must Battle for Job at Third | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/japanese-reviving-fishing-industry.html | JAPANESE REVIVING FISHING INDUSTRY | True | By Wireless To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/johnson-held-guilty-house-judiciary-committee-files-report-against.html | JOHNSON HELD GUILTY; House Judiciary Committee Files Report Against Former Judge | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/3117694-earned-by-case-company-total-sales-set-a-record-high-with.html | $3,117,694 EARNED BY CASE COMPANY; Total Sales Set a Record High, With 65% Accounted For by Farm Machinery | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/sets-three-stages-for-price-control-opa-official-outlines.html | SETS THREE STAGES FOR PRICE CONTROL; OPA Official Outlines Transition From One to Other in Gradual Acceleration of Decontrol NAMM RENEWS HIS ATTACK Charges Camouflaged Inflation to OPA--WAC Chief Seeks Rapid Surplus Liquidation | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/new-shop-offers-handicraft-goods-craftwork-from-new-sources.html | NEW SHOP OFFERS HANDICRAFT GOODS; CRAFTWORK FROM NEW SOURCES | True | By Mary Roche | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/named-a-vice-president-of-equitable-life-assurance.html | Named a Vice President Of Equitable Life Assurance | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/books-published-today.html | Books Published Today | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/moussia-barkan-is-affianced.html | Moussia Barkan Is Affianced | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/ban-on-us-weapons-in-palestine-is-urged.html | BAN ON U.S. WEAPONS IN PALESTINE IS URGED | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/odwyer-signs-city-law-approval-of-first-bill-puts-moses-in.html | O'DWYER SIGNS CITY LAW; Approval of First Bill Puts Moses in Construction Post | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/kansas-wins-big-six-title.html | Kansas Wins Big Six Title | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/building-work-gains-new-yorknew-jersey-area-had-marked-advance-in.html | BUILDING WORK GAINS; New York-New Jersey Area Had Marked Advance in January | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/text-of-pope-pius-address-image-of-supranationality.html | Text of Pope Pius' Address; Image of Supra-Nationality | True | | C1B 8217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/furtwaengler-shelved-austrians-deny-dropping-him-but-will-not-press.html | FURTWAENGLER 'SHELVED'; Austrians Deny Dropping Him but Will Not Press Issue | True | By Wireless To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/palestine-refugees-to-get-medical-aid.html | PALESTINE REFUGEES TO GET MEDICAL AID | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/puts-onus-on-odwyer-state-cio-head-sees-mayor-letting-others-run.html | PUTS ONUS ON O'DWYER; State CIO Head Sees Mayor Letting Others Run City | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/republicans-chafe-under-uno-policy-gymnasium-picked-as-site-to.html | REPUBLICANS CHAFE UNDER UNO POLICY; GYMNASIUM PICKED AS SITE TO HOUSE THE UNO SECURITY COUNCIL | True | By James B. Reston Special To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/atom-as-peace-aid-featured-at-show-chemical-industries-exhibit-also.html | ATOM AS PEACE AID FEATURED AT SHOW; Chemical Industries' Exhibit Also Includes Variety of Other Useful Discoveries | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/center-begins-study-of-muscle-tissue.html | CENTER BEGINS STUDY OF MUSCLE TISSUE | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/truman-pledges-justice-for-jews-it-shall-avenge-by-slain-and-succor.html | TRUMAN PLEDGES JUSTICE FOR JEWS; It Shall Avenge by Slain and Succor Survivors, He Tells Leaders of United Appeal | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/kentucky-will-play-in-national-tourney.html | KENTUCKY WILL PLAY IN NATIONAL TOURNEY | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/court-denies-army-right-to-try-hawaiian-civilians-army-civil-trials.html | Court Denies Army Right To Try Hawaiian Civilians; ARMY CIVIL TRIALS IN HAWAII VOIDED | True | By Lewis B. Wood Special To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/ortiz-retains-his-title.html | Ortiz Retains His Title | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/3-donate-to-neediest-new-contributions-advance-drive-total-to.html | 3 DONATE TO NEEDIEST; New Contributions Advance Drive Total to $386,462 | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/weeks-steel-operations-set-at-586-of-capacity.html | Week's Steel Operations Set at 58.6% of Capacity | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/gm-deadlock-continues-as-parley-resumes-wilson-back-in-talks.html | GM Deadlock Continues as Parley Resumes; Wilson Back in Talks, Reuther Is Absent | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/mosconi-increases-cue-lead.html | Mosconi Increases Cue Lead | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/independent-sales-up-january-total-is-reported-17-above-that-of-45.html | INDEPENDENT SALES UP; January Total Is Reported 17% Above That of '45 Month | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/bertrand-h-turner-retired-printing-head-served-hartford-courant-55.html | BERTRAND H. TURNER; Retired Printing Head Served Hartford Courant 55 Years | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/arsenic-set-mark-to-end-london-run-will-close-on-saturday-after.html | 'ARSENIC SET MARK; TO END LONDON RUN; Will Close on Saturday After 1,337 Performances--Braved Worst of Blitz Period | True | By Sam Zolotow | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/younce-guard-is-signed-ace-lineman-will-play-for-the-football.html | YOUNCE, GUARD, IS SIGNED; Ace Lineman Will Play for the Football Giants Again | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/kapilow-defeats-mouzon.html | Kapilow Defeats Mouzon | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/news-hard-to-send-in-eastern-europe.html | NEWS HARD TO SEND IN EASTERN EUROPE | True | | C1B 8217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/youth-counsel-for-bronx-bureau-opened-in-the-office-of-district.html | YOUTH COUNSEL FOR BRONX; Bureau Opened in the Office of District Attorney Foley | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/amends-election-law-dewey-signs-28-bills-involving-minor-changes.html | AMENDS ELECTION LAW; Dewey Signs 28 Bills Involving Minor Changes | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/controller-fears-record-tax-rate-unless-city-gets-more-state-aid-it.html | CONTROLLER FEARS RECORD TAX RATE; Unless City Gets More State Aid, It Will Be Highest in History, Joseph Declares | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/bids-religion-help-labor-build-peace-rev-cc-webber-of-clothing.html | BIDS RELIGION HELP LABOR BUILD PEACE; Rev. C.C. Webber of Clothing Union Tells Detroit Meeting Church Should Take Stand | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/parsifal-listed-at-metropolitan-ralf-to-be-heard-march-6-in-special.html | 'PARSIFAL' LISTED AT METROPOLITAN; Ralf to Be Heard March 6 in Special, Unabridged Version at Benefit for Diet Kitchen | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/new-house-of-commons-started.html | New House of Commons Started | True | By Wireless To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/west-point-rites-for-skier.html | West Point Rites for Skier | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/palestine-raf-attacked-jewish-saboteurs-wreck-four-planes-on-two.html | PALESTINE RAF ATTACKED; Jewish Saboteurs Wreck Four Planes on Two Fields | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/money.html | MONEY | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/methodists-to-state-stand-on-theology.html | METHODISTS TO STATE STAND ON THEOLOGY | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/information-cited-as-oneworld-key-schools-press-must-aid-people-in.html | INFORMATION CITED AS ONE-WORLD KEY; Schools, Press Must Aid People in Thinking, Editor Tells Times Hall Audience | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/forum-to-hear-moore.html | Forum to Hear Moore | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/du-pont-doubles-student-awards-will-grant-74-fellowships-in.html | DU PONT DOUBLES STUDENT AWARDS; Will Grant 74 Fellowships in Chemistry, Physics, Chemical and Mechanical Engineering | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/army-will-guard-argentinas-tally-control-during-vote-counting.html | ARMY WILL GUARD ARGENTINA'S TALLY; Control During Vote Counting Lessens Chance of Trouble-- Peron Rallies Followers | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/schools-to-stay-open-wade-plans-organization-of-car-pools-for.html | SCHOOLS TO STAY OPEN; Wade Plans Organization of Car Pools for Teachers | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/wu-ruling-reserved-telegraph-workers-are-to-meet-tonight-in.html | WU RULING RESERVED; Telegraph Workers Are to Meet Tonight in Arbitrator Row | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/soybean-support-kept-204-price-to-farmer-will-be-retained-on-1946.html | SOYBEAN SUPPORT KEPT; $2.04 Price to Farmer Will Be Retained on 1946 Crop | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/no-us-visa-for-hanfstaengl.html | No U.S. Visa for Hanfstaengl | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/robert-b-flintoft-painter-of-landscapes-and-portraits-dies-at-80.html | ROBERT B. FLINTOFT; Painter of Landscapes and Portraits Dies at 80 | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/grains-develop-heavy-undertone-may-rye-loses-1-cent-active-delivery.html | GRAINS DEVELOP HEAVY UNDERTONE; May Rye Loses 1 Cent, Active Delivery Oats Off 1/8 to 1/4, Other Futures at Ceiling | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/events-today.html | Events Today | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/lawbreakers-take-law-into-own-hands.html | LAW-BREAKERS TAKE LAW INTO OWN HANDS | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/traffic-rules-set-congested-area-parking-barred-rigid-plans-fixed.html | TRAFFIC RULES SET; Congested Area Parking Barred, Rigid Plans Fixed for Strike SHARING OF AUTOS URGED Wallander Outlines Regulations Devised to Avert Chaos in Manhattan, Brooklyn | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/wanamaker-answers-opa-records-are-not-faulty-defense-argues-in.html | WANAMAKER ANSWERS OPA; Records Are Not Faulty, Defense Argues in Philadelphia Suit | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/the-law-and-a-subway-strike.html | THE LAW AND A SUBWAY STRIKE | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/britain-to-spur-movies-will-boost-output-to-cut-dollar-expenditure.html | BRITAIN TO SPUR MOVIES; Will Boost Output to Cut Dollar Expenditure on U.S. Films | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/wilkinson-funeral-held-forrestal-nimitz-at-rites-for-admiral-who.html | WILKINSON FUNERAL HELD; Forrestal, Nimitz at Rites for Admiral Who Was Drowned | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/gop-senate-poll-is-against-pauley-few-of-39-in-party-are-said-to.html | GOP SENATE POLL IS AGAINST PAULEY; Few of 39 in Party Are Said to Favor Him--Pepper Again Asks His Withdrawal | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/british-loan-called-war-or-peace-issue.html | BRITISH LOAN CALLED WAR OR PEACE ISSUE | True | By Wireless To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/twu-counsel-sees-no-bar-to-bargaining.html | TWU COUNSEL SEES NO BAR TO BARGAINING | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/french-say-blum-answers-us-bid-yellow-book-cites-invitation-to.html | FRENCH SAY BLUM ANSWERS U.S. BID; Yellow Book Cites Invitation to Discuss Their Economic Problems With Us BYRNES' NOTE RECALLED Paris Bases Request for Aid on Common Objective of Free World Commerce | True | By Harold Callender By Wireless To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/c-steadman-builder-of-first-us-highway.html | C. STEADMAN, BUILDER OF FIRST U.S. HIGHWAY | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/cio-opposes-setup-for-wags-policy-murray-in-letter-to-bowles-asks.html | CIO OPPOSES SET-UP FOR WAGES POLICY; Murray, in Letter to Bowles, Asks Pay Rises Be Effective Without Board Approval | True | By Louis Stark Special To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/two-new-vice-presidents-elected-by-bristolmyers.html | Two New Vice Presidents Elected by Bristol-Myers | True | | C1B 8217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/mayor-greets-jewish-leader.html | Mayor Greets Jewish Leader | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/miss-ac-anderson-engaged-to-pianist-alumna-of-masters-teacher-at.html | MISS A.C. ANDERSON ENGAGED TO PIANIST; Alumna of Masters, Teacher at Mannes School, Will Be Wed to Frank Sheridan | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/issues-second-pantry-poll.html | Issues Second Pantry Poll | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/building-material-found-bootlegged-gerholz-and-barnard-at-home.html | BUILDING MATERIAL FOUND BOOTLEGGED; Gerholz and Barnard, at Home Builders' Parley, Blame That and Shortages for Lag | True | By Lee Cooper Special To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/action-taken-on-listings.html | Action Taken on Listings | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/army-pushes-sale-of-surplus-in-india-as-members-of-the-indian-navy.html | ARMY PUSHES SALE OF SURPLUS IN INDIA; AS MEMBERS OF THE INDIAN NAVY STAGED THEIR MUTINY | True | By Sidney Shalett Special To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/uniform-rules-for-race-tracks-urged-by-illinois-commissioner-citing.html | Uniform Rules for Race Tracks Urged by Illinois Commissioner; Citing Need to Win Complete Confidence of the Public, Williams Outlines Place for Officials at Coast Convention | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/15-germans-leave-spain-former-nazi-agents-flown-to-nuremberg-in-us.html | 15 GERMANS LEAVE SPAIN; Former Nazi Agents Flown to Nuremberg in U.S. Plane | True | By Wireless To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/james-t-sweeney-scranton-contractor-banker-and-civic-leader-dies.html | JAMES T. SWEENEY; Scranton Contractor, Banker and Civic Leader, Dies | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/king-christian-improves.html | King Christian Improves | True | By Wireless To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/strike-precautions-adopted.html | Strike Precautions Adopted | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/1316466000-of-bills-sold.html | $1,316,466,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/pickets-block-kearny-plant.html | Pickets Block Kearny Plant | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/electrical-strike-brings-ultimatum-pickets-at-philadelphia-plant-of.html | ELECTRICAL STRIKE BRINGS ULTIMATUM; Pickets at Philadelphia Plant of GE Defy Injunction, Get Police Warning of Break | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/administrative-interne-at-sydenham-hospital.html | Administrative Interne At Sydenham Hospital | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/middleton-to-be-honored-jeep-to-be-presented-at-dinner-of-overseas.html | MIDDLETON TO BE HONORED; Jeep to Be Presented at Dinner of Overseas Press Club | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/coast-guard-points-cut-five-lowering-dates-are-set-for-service.html | COAST GUARD POINTS CUT; Five Lowering Dates Are Set for Service Discharges | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/for-4-labor-department-aides.html | For 4 Labor Department Aides | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/rudolph-j-kornbrath-uncle-of-elyse-knox-engraved-guns-for-royalty.html | RUDOLPH J. KORNBRATH; Uncle of Elyse Knox Engraved Guns for Royalty, Statesmen | True | | C1B 8217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/palmer-beats-mancini-vancouver-boxer-gets-unanimous-decision-at-st.html | PALMER BEATS MANCINI; Vancouver Boxer Gets Unanimous Decision at St. Nicks | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/strike-in-madras-breaks-india-calm-but-tension-lessens-in.html | STRIKE IN MADRAS BREAKS INDIA CALM; But Tension Lessens in Bombay-- British Set Up Inquiry--General Assails Mutiny | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/indiana-beats-iowa-4946.html | Indiana Beats Iowa, 49-46 | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/books-of-the-times-authors-talents-impressive.html | Books of the Times; Author's Talents Impressive | True | By Orville Prescott | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/van-horn-tennis-victor-perry-and-tilden-also-score-in-florida.html | VAN HORN TENNIS VICTOR; Perry and Tilden Also Score in Florida Tourney | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/us-eases-zone-bars-for-political-rally.html | U.S. EASES ZONE BARS FOR POLITICAL RALLY | True | By Wireless To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/chiangs-hosts-to-americans.html | Chiangs Hosts to Americans | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/carpenter-1942-star-out-of-army-and-will-join-giants-on-saturday.html | Carpenter, 1942 Star, Out of Army And Will Join Giants on Saturday; Adams, Relief-Pitching, Stand-by, Also on Way to Camp at Miami After Illness and Ott Proclaims Holiday for Entire Squad | True | By John Drebinger Special To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/dividend-news-pittsburgh-consolidation-coal.html | DIVIDEND NEWS; Pittsburgh Consolidation Coal | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/sec-cost-for-year-is-put-at-4554729-agencys-11th-annual-report-to.html | SEC COST FOR YEAR IS PUT AT $4,554,729; Agency's 11th Annual Report to Congress Notes Collection of $654,176 in Fees 54 UTILITY GROUPS LISTED 86 Subsidiaries Disposed Of by Holding Concerns in Period to June 30, Agency Says | True | By William G. Weart | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/job-at-first-base-may-go-to-herman-veteran-second-sacker-being.html | JOB AT FIRST BASE MAY GO TO HERMAN; Veteran Second Sacker Being Seriously Considered for New Post With Dodgers | True | By Roscoe McGowen Special To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/col-garbisch-honored-former-army-football-ace-receives-the-legion.html | COL. GARBISCH HONORED; Former Army Football Ace Receives the Legion of Merit | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/record-turnout-marks-gift-show-over-3000-buyers-from-this-nation.html | RECORD TURNOUT MARKS GIFT SHOW; Over 3,000 Buyers From This Nation and Abroad Attend First Post-War Exhibit | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/americans-buyers-at-london-fur-sale.html | AMERICANS BUYERS AT LONDON FUR SALE | True | By Wirelss To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/20000000-yards-of-fabric-offered-wac-sale-set-march-4-to-18-through.html | 20,000,000 YARDS OF FABRIC OFFERED; WAC Sale Set March 4 to 18 Through Regional Offices --Other Agency Action | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/councils-committee-bars-farerise-move.html | COUNCIL'S COMMITTEE BARS FARE-RISE MOVE | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/200000-contributed-to-aid-gm-strikers.html | $200,000 CONTRIBUTED TO AID GM STRIKERS | True | | C1B 8217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/pius-warns-russia-his-stand-is-firm-at-joint-fete-for-cardinals-and.html | PIUS WARNS RUSSIA HIS STAND IS FIRM; At Joint Fete for Cardinals and Diplomats He Urges Aid to Exiles and Cause of Peace | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/7000-out-in-lead-strike-union-says-walkout-in-12-states-is-100-per.html | 7,000 OUT IN LEAD STRIKE; Union Says Walkout in 12 States Is 100 Per Cent Effective | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/houston-afl-urges-40000-take-day-off.html | HOUSTON AFL URGES 40,000 TAKE DAY OFF | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/carol-jacobs-a-bride-nyu-alumna-is-wed-to-lieut-richard-h-reese-of.html | CAROL JACOBS A BRIDE; N.Y.U. Alumna Is Wed to Lieut. Richard H. Reese of Army | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/500-youths-at-albany-demand-vets-housing.html | 500 YOUTHS AT ALBANY DEMAND VETS HOUSING | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/housing-authority-opens-new-office-citywide-listing-of-vacancies.html | HOUSING AUTHORITY OPENS NEW OFFICE; City-Wide Listing of Vacancies and Registration of Home Seekers to Be Centralized FIRST SUCH SERVICE HERE All Families Needing Shelter Are Urged to Fill Out Short Form at the Center | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/cpa-is-considering-taking-gm-supplies-small-may-transfer-some-to.html | CPA IS CONSIDERING TAKING GM SUPPLIES; Small May Transfer Some to Ford and Chrysler--Assigns Aides to Check Inventory | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/dartmouth-elects-warburton.html | Dartmouth Elects Warburton | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/bermuda-buffeted-by-gale.html | Bermuda Buffeted by Gale | True | By Wireless To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/getting-employes-to-job-a-problem-executives-of-big-corporations.html | GETTING EMPLOYES TO JOB A PROBLEM; Executives of Big Corporations Study Ways of Keeping Open if Transit Is Struck | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/2-circus-men-quit-prison-last-of-six-ringling-employes-paroled-in.html | 2 CIRCUS MEN QUIT PRISON; Last of Six Ringling Employes Paroled in Fire Sentences | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/muhlenberg-tops-st-francis-by-7050-down-but-still-very-much-in-the.html | MUHLENBERG TOPS ST. FRANCIS BY 70-50; DOWN BUT STILL VERY MUCH IN THE PLAY | True | By Louis Effrat | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/reorganization-vote-delayed.html | Reorgnization Vote Delayed | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/open-thursdays-until-10-pm.html | Open Thursdays Until 10 P.M. | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/rubio-outpoints-robinson.html | Rubio Outpoints Robinson | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/muriel-kerr-offers-long-piano-recital.html | MURIEL KERR OFFERS LONG PIANO RECITAL | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/letters-to-the-times-building-trades-criticized-objections-to.html | Letters to The Times; Building Trades Criticized Objections to Wyatt-Truman Program Regarded as Unconvincing | True | JOSEPH V. SHERMAN. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/iranian-town-captured-600-armed-trespassers-take-kargandrud-on-the.html | IRANIAN TOWN CAPTURED; '600 Armed Trespassers' Take Kargandrud on the Caspian | True | | C1B 8217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/lack-of-steel-lays-off-500.html | Lack of Steel Lays Off 500 | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/curbed-new-films-most-pay-360000-nine-major-companies-lose-in-high.html | CURBED NEW FILMS, MOST PAY $360,000; Nine Major Companies Lose in High Court to Theatre Denied 'First-Run' Rights | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/radio-today.html | RADIO TODAY | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/sports-today.html | Sports Today | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/late-parley-held-discussing-the-strike-threat-last-night.html | LATE PARLEY HELD; DISCUSSING THE STRIKE THREAT LAST NIGHT | True | By Robert W. Potter | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/oil-refineries-returned-two-more-seized-properties-go-back-to.html | OIL REFINERIES RETURNED; Two More Seized Properties Go Back to Owners | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/the-latest-news-goes-to-washington.html | THE LATEST NEWS GOES TO WASHINGTON | True | Tommy Weber | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/debenture-issue-called.html | Debenture Issue Called | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/quill-has-pistol-permit-license-granted-in-1938-to-help-protect.html | QUILL HAS PISTOL PERMIT; License Granted in 1938 to Help Protect Union's Finances | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/opa-economist-resigns-richard-v-gilbert-declines-to-make.html | OPA ECONOMIST RESIGNS; Richard V. Gilbert Declines to Make Explanation for Leaving | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/war-relief-party-on-saturday.html | War Relief Party on Saturday | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/inquiry-awating-jews-of-balkans-russia-balks-hungarian-and-rumanian.html | INQUIRY AWATING JEWS OF BALKANS; Russia Balks Hungarian and Rumanian Groups Who Seek to Give Testimony | True | By Wireless To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/polish-parities-split-mikolajczyk-breaks-with-reds-over-electoral.html | POLISH PARITIES SPLIT; Mikolajczyk Breaks With Reds Over Electoral Bloc | True | By Wireless To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/costello-cash-in-court-appeals-tribunal-to-rule-on-disposition-of.html | COSTELLO CASH IN COURT; Appeals Tribunal to Rule on Disposition of $27,000 | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/urges-expansions-of-social-security-board-chairman-recommends.html | URGES EXPANSIONS OF SOCIAL SECURITY; Board Chairman Recommends System Cover Farm Workers, Servants, Self-Employed HIGHER WAGE BASE ASKED Altmeyer Wants Reduction of Retirement Age for Women From 65 to 60 | True | By C.p. Trussell Special To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/utility-registers-15000000-issue-hackensack-water-to-refund-old.html | UTILITY REGISTERS $15,000,000 ISSUE; Hackensack Water to Refund Old Bonds-- Canadian Gold Mine Stock Also Filed | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/britain-continues-wartime-grain-program-subsidies-to-turn-land-to.html | Britain Continues Wartime Grain Program; Subsidies to Turn Land to Wheat Extended | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 8217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/miss-eunice-evans-to-become-a-bride-exstudent-at-houseinpines.html | MISS EUNICE EVANS TO BECOME A BRIDE; Ex-Student at House-in-Pines Fiancee of Joseph Kempton, Former Army Major | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/da-bolich-takes-oath-new-special-agent-of-revenue-bureau-sworn-in.html | D.A. BOLICH TAKES OATH; New Special Agent of Revenue Bureau Sworn In by Nunah | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/maurice-g-kains-horticulturist-77-exprofessor-at-penn-state.html | MAURICE G. KAINS, HORTICULTURIST, 77; Ex-Professor at Penn State Dies-- Wrote a Best Seller in Non-Fiction Field | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/dairy-subsidy-kept-to-june-30.html | Dairy Subsidy Kept to June 30 | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/state-bank-assets-574-in-us-bonds-report-is-issued-by-president-of.html | STATE BANK ASSETS 57.4% IN U.S. BONDS; Report Is Issued by President of National Association of Supervisors | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/city-workers-protest-their-cio-union-opposes-plan-to-put-them-on.html | CITY WORKERS PROTEST; Their CIO Union Opposes Plan to Put Them on Subway Work | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/stalin-heads-armed-forces-in-a-single-commissariat.html | Stalin Heads Armed Forces In a Single Commissariat | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/balchen-gets-airline-post.html | Balchen Gets Airline Post | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/drive-for-blind-opens-today.html | Drive for Blind Opens Today | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/flight-soon-at-1000-miles-an-hour-forecast-by-doolittle-at-mit.html | Flight Soon at 1,000 Miles an Hour Forecast by Doolittle at M.I.T.; General Tells Graduating Class of 338 That Planes Will Have Supersonic Speed, May Use Atomic Energy | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/booksauthors.html | Books--Authors | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/australia-bonds-called.html | Australia Bonds Called | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/declares-seaway-will-waste-funds-port-of-new-york-aide-asserts.html | DECLARES SEAWAY WILL WASTE FUNDS; Port of New York Aide Asserts Project Will Add Greatly to Taxpayers' Burden | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/harris-hall-clears-207223.html | Harris, Hall Clears $207,223 | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/mrs-luce-sends-cpa-5000-nylon-pretests.html | Mrs. Luce Sends CPA 5,000 Nylon Pretests | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/guatemala-shifts-price-control.html | Guatemala Shifts Price Control | True | By Wireless To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/guard-telephone-announced.html | Guard Telephone Announced | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/canada-may-aid-britain.html | Canada May Aid Britain | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/perry-outboxes-zivic.html | Perry Outboxes Zivic | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/state-farms-to-need-more-help.html | State Farms to Need More Help | True | | C1B 8217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/truman-at-lunch-given-by-hannegan.html | TRUMAN AT LUNCH GIVEN BY HANNEGAN | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/renovation-plan-urged-in-harlem-typical-block-regarded-as-untenable.html | RENOVATION PLAN URGED IN HARLEM; 'Typical' Block; Regarded as Untenable, Designated in Housing Experiment HEALTH HAZARDS SHOWN Overcrowded and Insanitary 'Railroad' Walk-Ups Set for Clean-Up in Drive | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/krasne-drivers-end-strike.html | Krasne Drivers End Strike | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/elected-a-vice-president-of-marine-midland-group.html | Elected a Vice President Of Marine Midland Group | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/girl-14-wins-violin-contest.html | Girl, 14, Wins Violin Contest | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/opa-acts-to-speed-more-suits-for-men-by-easing-curbs-on-production.html | OPA Acts to Speed More Suits for Men By Easing Curbs on Production of Cloth | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/opa-cpa-funds-halved-additional-office-aide-for-senators-also-voted.html | OPA, CPA FUNDS HALVED; Additional Office Aide for Senators Also Voted by Committee | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/assembly-aids-vote-on-judicial-district.html | ASSEMBLY AIDS VOTE ON JUDICIAL DISTRICT | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/closing-school-opposed-horace-mannlincoln-student-group-urges.html | CLOSING SCHOOL OPPOSED; Horace Mann-Lincoln Student Group Urges Continuance | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/democrat-offers-city-fare-rise-bill-to-avoid-tax-plan-assembly-gets.html | DEMOCRAT OFFERS CITY FARE RISE BILL TO AVOID TAX PLAN; Assembly Gets Proposal by Crisona of Queens to Set Up a Transit Authority MOORE FINDINGS UPHELD State Fiscal Officers Find No Justification for Increasing Contributions to City | True | By Leo Egan Special To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/koreans-are-split-over-celebration-widening-of-gulf-between-the.html | KOREANS ARE SPLIT OVER CELEBRATION; Widening of Gulf Between the Right and Left Feared in Independence Day Fete | True | By Wireless To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/stock-to-be-redeemed.html | Stock to Be Redeemed | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/advocate-of-perfection.html | ADVOCATE OF PERFECTION | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/shutdown-would-disrupt-work-and-life-of-millions-trolleys-buses-and.html | Shutdown Would Disrupt Work and Life of Millions; Trolleys, Buses and Taxicabs Would Be Wholly Inadequate but Auto Pools on Vast Scale Would Ease Transit Crisis | True | By Murray Schumach | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/mangrum-defeats-hogan-in-playoff-los-angeles-pro-victor-over.html | MANGRUM DEFEATS HOGAN IN PLAY-OFF; Los Angeles Pro Victor Over Hershey Rival by 3 Shots in Pensacola Open Golf | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/4813944-cleared-by-hanna-company-1945-profit-is-equal-to-426-a.html | $4,813,944 CLEARED BY HANNA COMPANY; 1945 Profit Is Equal to $4.26 a Share--Coal, Iron and Shipping Activity Cited | True | | C1B 8217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/house-eulogizes-snyder-names-12-to-attend-funeral-eisenhower.html | HOUSE EULOGIZES SNYDER; Names 12 to Attend Funeral-- Eisenhower Praises Legislator | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/bonds-and-shares-on-london-market-trading-volume-is-small-but-trend.html | BONDS AND SHARES ON LONDON MARKET; Trading Volume Is Small but Trend of Prices Is Higher in Many Sections | True | By Wireless To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/stripping-germany-opposed-by-fraser-at-conference-of-church-leaders.html | STRIPPING GERMANY OPPOSED BY FRASER; AT CONFERENCE OF CHURCH LEADERS IN GENEVA | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/atlantic-air-groups-start-fare-parleys.html | ATLANTIC AIR GROUPS START FARE PARLEYS | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/fosterchild-group-criticizes-system.html | FOSTER-CHILD GROUP CRITICIZES 'SYSTEM' | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/stock-split-to-go-to-vote.html | Stock Split to Go to Vote | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/a-t-t-reports-upturn-in-income-net-for-last-year-is-equal-to-893-a.html | A. T. & T. REPORTS UPTURN IN INCOME; Net for Last Year Is Equal to $8.93 a Share, Compared With $8.89 in 1944 NEW RECORD FOR TRAFFIC Domestic and Foreign Service at Peak in Period--Two Million Phones Sought | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/press-circulation-at-new-high.html | Press Circulation at New High | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/judaism-declines-in-us-rabbis-say-the-marine-has-the-situation-well.html | JUDAISM DECLINES IN U.S., RABBIS SAY; THE MARINE HAS THE SITUATION WELL IN HAND | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/chiang-reasserts-manchurian-rights-says-soviet-talks-must-heed.html | CHIANG REASSERTS MANCHURIAN RIGHTS; Says Soviet Talks Must Heed Chinese Law, 1945 Treaty and Other World Pacts HE WARNS AGAINST ALARM Manchurians in Peiping Meeting Applaud Critic of Chungking-- Cool to Attack on Russians | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/gets-life-underwriters-post.html | Gets Life Underwriters' Post | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/power-strike-off-in-pittsburgh-area-union-postpones-tieup-a.html | POWER STRIKE OFF IN PITTSBURGH AREA; Union Postpones Tie-Up a Week-- Workers to Decide on Arbitration | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/fbi-plans-youth-crime-course.html | FBI Plans Youth Crime Course | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/synagogue-work-to-cost-100000-plans-filed-for-modernizing-kehilath.html | SYNAGOGUE WORK TO COST $100,000; Plans Filed for Modernizing Kehilath Jeshurun Property on East 85th Street | True | | C1B 8217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/memorial-concert-in-bartoks-honor-his-works-are-performed-by-miss.html | MEMORIAL CONCERT IN BARTOK'S HONOR; His Works Are Performed by Miss Szantho, Spivakovsky, Foldes, Budapest Quartet | True | By Howard Taubman | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/disease-in-the-war-lands.html | DISEASE IN THE WAR LANDS | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/sproul-renamed-by-board.html | Sproul Renamed by Board | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/afl-transit-group-seeks-aid-of-lewis-antiquill-unity-plan-will-be.html | AFL TRANSIT GROUP SEEKS AID OF LEWIS; Anti-Quill Unity Plan Will Be Discussed in Washington-- Rail Tug Strike Voted | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/cpa-pledges-action-for-lining-relief-adequate-supply-for-makers-of.html | CPA PLEDGES ACTION FOR LINING RELIEF; Adequate Supply for Makers of Women's, Children's Wear Promised by Maynard | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/more-brass-workers-out-oakville-workers-quit-raising-idle-in-major.html | MORE BRASS WORKERS OUT; Oakville Workers Quit, Raising Idle in Major Plants to 13,750 | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/stock-splitup-approved.html | Stock Split-Up Approved | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/join-publishers-directorate.html | Join Publishers' Directorate | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/union-meeting-ties-up-45-ships.html | Union Meeting Ties Up 45 Ships | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/squash-racquets-body-elects.html | Squash Racquets Body Elects | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/peaches-browning-troth-ohioan-will-be-fourth-husband-of-former.html | PEACHES BROWNING TROTH; Ohioan Will Be Fourth Husband of Former Frances Heenan | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/acts-to-increase-supplies-of-pulp-paper-association-considers-plan.html | ACTS TO INCREASE SUPPLIES OF PULP; Paper Association Considers Plan at Parley--OPA Blamed for Lack of Imports | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/dr-john-a-kempthorne-british-bishop-without-palace-defender-of.html | DR. JOHN A. KEMPTHORNE; British 'Bishop Without Palace' Defender of Edward VIII | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/jewish-society-elects-officers.html | Jewish Society Elects Officers | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/lack-of-recognition-for-selling-assailed.html | LACK OF RECOGNITION FOR SELLING ASSAILED | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/dewey-lauds-brownell-says-retiring-chairman-has-served-party-and.html | DEWEY LAUDS BROWNELL; Says Retiring Chairman Has Served Party and People Well | True | Special to THE NEW YORK TIMES. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/sports-of-the-times-historic-marathon.html | Sports of the Times; Historic Marathon | True | By Arthur Daley | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/proposes-housing-plan-liberal-party-urges-ten-year-1650000000.html | PROPOSES HOUSING PLAN; Liberal Party Urges Ten Year $1,650,000,000 Program | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/premiums-of-74559648-home-insurance-company-sets-records-in-years.html | PREMIUMS OF $74,559,648; Home Insurance Company Sets Records in Year's Business | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/ohio-fuel-supply-stock-sold.html | Ohio Fuel Supply Stock Sold | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/barbara-banser-is-wed-becomes-bride-in-maplewood-of-ensign-edward.html | BARBARA BANSER IS WED; Becomes Bride in Maplewood of Ensign Edward Fimbel Jr. | True | Special to THE NEW YORK TIMES. | C1B 8217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/yankees-overcome-army-stars-12-to-4-yankee-veteran-connects-for-a.html | YANKEES OVERCOME ARMY STARS, 12 TO 4; YANKEE VETERAN CONNECTS FOR A LINE DRIVE | True | By James P. Dawson By Cable To the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/production-aid-granted-philadelphia-banks-set-up-a-4500000-credit.html | PRODUCTION AID GRANTED; Philadelphia Banks Set Up a $4,500,000 Credit Fund | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/advertising-news.html | Advertising News | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/phone-negotiations-on-again-tomorrow.html | PHONE NEGOTIATIONS ON AGAIN TOMORROW | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/new-plunge-taken-by-security-prices-worse-selling-wave-than-last.html | NEW PLUNGE TAKEN BY SECURITY PRICES; Worse Selling Wave Than Last Week's Slashes Values 1 to 13 Points on the Day VOLUME MONTH'S HIGHEST Pressure Is Laid to Investment Holders, With the Public Little in Evidence | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/russian-food-prices-cut-bread-reduced-nearly-60-cigarettes-down-50.html | RUSSIAN FOOD PRICES CUT; Bread Reduced Nearly 60%-- Cigarettes Down 50% | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/h-le-roy-pitkin-former-banker-and-englewood-councilman-dies-in.html | H. LE ROY PITKIN; Former Banker and Englewood Councilman Dies in Florida | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/plymouth-car-out-saturday.html | Plymouth Car Out Saturday | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/dr-raimundo-rivas-former-colombian-minister-of-foreign-relations.html | DR. RAIMUNDO RIVAS; Former Colombian Minister of Foreign Relations Dies at 55 | True | By Cable to the New York Times. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/mainbocher-garb-simple-in-design-simon-pure-simplicity-stressed-for.html | MAINBOCHER GARB SIMPLE IN DESIGN; 'SIMON PURE' SIMPLICITY STRESSED FOR SPRING | True | By Virginia Pope | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/music-of-faiths-ends-lute-and-choirs-are-featured-in-last-of.html | 'MUSIC OF FAITHS' ENDS; Lute and Choirs Are Featured in Last of Lecture-Recitals | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/edgar-j-williams-of-city-dispatch-president-of-boyds-dies-at-82.html | EDGAR J. WILLIAMS, OF CITY DISPATCH; President of Boyd's Dies at 82 --Firm Sold Lists of Wealthy as Prospective Customers | True | Edgar Julian Williams, president and former owner of Boyd's City Dispatch, 114 East Twenty-third Street, died yesterday after a long illness at his residence it the Waldorf Towers. | C1B 8217 |
| 1946-02-26 | 1946-02-26 | https://www.nytimes.com/1946/02/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 8217 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/widow-favors-statue-for-patton.html | Widow Favors Statue for Patton | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/palestine-raiders-destroy-22-raf-planes-jewish-resistance-radio.html | Palestine Raiders Destroy 22 RAF Planes; Jewish Resistance Radio Justifies Attacks | True | By Wireless To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/byrnes-reiterates-statement.html | Byrnes Reiterates Statement | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 8229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/paperboard-output-up-17-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 1.7% Rise Reported for Week Compared With Year Ago | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/named-managing-director-of-cosmetics-corporation.html | Named Managing Director Of Cosmetics Corporation | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/back-school-musicians-parents-line-up-against-union-in-dispute-at.html | BACK SCHOOL MUSICIANS; Parents Line Up Against Union in Dispute at Canton, Ohio | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/moffett-in-new-post-other-changes-in-lukens-steel-organization-and.html | MOFFETT IN NEW POST; Other Changes in Lukens Steel Organization and Subsidiaries | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/sets-plastics-exhibit-date.html | Sets Plastics Exhibit Date | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/will-sell-ceglin-direct.html | Will Sell 'Ceglin' Direct | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/uno-asks-more-space-at-hunter-protest-petition-divides-students-uno.html | UNO Asks More Space at Hunter; Protest Petition Divides Students; UNO'S NEEDS RISE; HUNTER IS UNEASY | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/gentner-sees-rise-in-black-market-says-it-is-worse-now-than-in.html | GENTNER SEES RISE IN BLACK MARKET; Says It Is Worse Now Than in Wartime and Urges Women to Combat Its Spread HOUSING CRISIS A PERIL OPA Official Expects Shortage to Last for 5 Years--Small Price increases Forecast | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/ski-slopes-and-trails-prepare-for-novices.html | SKI SLOPES AND TRAILS; Prepare for Novices | True | By Frank Elkins Special To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/churning-market-closes-steadier-early-losses-up-to-3-points-are.html | CHURNING MARKET CLOSES STEADIER; Early Losses Up to 3 Points Are Reduced Later in Most Cases to 1 Point or Less SOME SUPPORT DEVELOPS Midday Trading Lifts Volume to 2,650,000 Shares--Price Index Declines 0.16 | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/cafeteria-takes-space-leases-floor-and-basement-at-8th-avenue-and.html | CAFETERIA TAKES SPACE; Leases Floor and Basement at 8th Avenue and 43d Street | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/a-new-study-of-the-royal-princesses.html | A NEW STUDY OF THE ROYAL PRINCESSES | True | The New York Times | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/strikers-seek-more-support.html | Strikers Seek More Support | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/truman-hails-unifying-of-soviet-armed-forces.html | Truman Hails Unifying Of Soviet Armed Forces | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/fordham-five-to-play-rams-to-close-season-against-maritime-academy.html | FORDHAM FIVE TO PLAY; Rams to Close Season Against Maritime Academy Tonight | True | | C1B 8229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/act-on-printing-customs-industry-association-members-also-reaffirm.html | ACT ON PRINTING CUSTOMS; Industry Association Members Also Reaffirm Lithography Code | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/plane-problems-studied-four-committees-are-named-by-air-transport.html | PLANE PROBLEMS STUDIED; Four Committees Are Named by Air Transport Conference | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/court-tells-utility-to-ignore-pickets.html | COURT TELLS UTILITY TO IGNORE PICKETS | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/cooper-giants-175000-catcher-to-receive-navy-discharge-april-2.html | Cooper, Giants' $175,000 Catcher, To Receive Navy Discharge April 2; Walker Says He Anticipates No Trouble on Contract--Indians to Count on Pitcher Kleine-Other Major League News | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/handsome-fabrics-mark-style-show-designed-for-spring-evenings-and.html | HANDSOME FABRICS MARK STYLE SHOW; DESIGNED FOR SPRING EVENINGS AND AFTERNOONS | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/b-g-f-partnership-dissolved.html | B. G. F. Partnership Dissolved | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/la-salva-wins-on-points-defeats-jordan-in-main-bout-of-benefit-in.html | LA SALVA WINS ON POINTS; Defeats Jordan in Main Bout of Benefit in Park Arena | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/700-city-workers-end-7day-houston-tieup.html | 700 CITY WORKERS END 7-DAY HOUSTON TIE-UP | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/soviet-says-army-leaves-manchuria-but-moscow-radio-indicates-all.html | SOVIET SAYS ARMY LEAVES MANCHURIA; But Moscow Radio Indicates All Troops Will Not Go While U.S. Troops Are in China | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/katy-interest-authorized.html | Katy Interest Authorized | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/a-new-start.html | A NEW START | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/home-reopenings-urged-platzker-favors-rehabilitation-of-whole.html | HOME REOPENINGS URGED; Platzker Favors Rehabilitation of Whole Neighborhoords | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/nazi-symbols-used-in-559-of-6700-entries-in-contest-for-new-german.html | Nazi Symbols Used in 559 of 6,700 Entries In Contest for New German Postage Stamp | True | By Kathleen McLaughin By Wireless To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/grain-car-plan-ready-a-w-nielsen-says-one-has-been-drafted-to-ease.html | GRAIN CAR PLAN READY; A. W. Nielsen Says One Has Been Drafted to Ease Shortage | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/goodrich-reports-12313501-income-consolidated-net-for-1945-is.html | GOODRICH REPORTS $12,313,501 INCOME; Consolidated Net for 1945 Is Equivalent to $7.84 a Share of Common Stock | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/spains-70-per-cent.html | SPAIN'S 70 PER CENT | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/market-aide-is-ousted-poultry-inspector-is-dropped-for-accepting.html | MARKET AIDE IS OUSTED; Poultry Inspector Is Dropped for Accepting Gratuities | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/bomb-makers-ask-aid-to-atom-work-legislation-to-insure-proper-use.html | BOMB MAKERS ASK AID TO ATOM WORK; Legislation to Insure Proper Use for Peace Is Pressed at Dinner of Engineers | True | | C1B 8229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/egypt-asks-troops-leave-chief-cities-proposal-british-quit-cairo.html | EGYPT ASKS TROOPS LEAVE CHIEF CITIES; Proposal British Quit Cairo, Alexandria at Once Is Seen -- Students Talk Holy War | True | By Clifton Daniel By Wireless To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/coast-machinists-boo-down-leaders-strikers-in-san-francisco-spurn.html | COAST MACHINISTS BOO DOWN LEADERS; Strikers in San Francisco Spurn Pleas at Rally to End Four-Month Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/canada-to-keep-forces-defense-minister-says-country-will-fill.html | CANADA TO KEEP FORCES; Defense Minister Says Country Will Fill Obligations | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/william-l-alden-kin-to-pilgrim-spotted-spanish-fleet-fleeing-in.html | WILLIAM L. ALDEN; Kin to Pilgrim Spotted Spanish Fleet Fleeing in 1898 | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/5000-find-causes-car-washers-arrest.html | $5,000 FIND CAUSES CAR WASHER'S ARREST | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/high-scorers-who-will-meet-on-garden-court-tonight.html | HIGH SCORERS WHO WILL MEET ON GARDEN COURT TONIGHT | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/tva-for-palestine-will-be-proposed-experts-on-way-with-plan-for.html | TVA FOR PALESTINE WILL BE PROPOSED; Experts on Way With Plan for Power, Irrigation, Project on Jordan River | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/removal-of-camps-from-germany-asked.html | REMOVAL OF CAMPS FROM GERMANY ASKED | True | By Wirelsss To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/rayon-designs-show-rise-trademarks-however-register-marked-slump.html | RAYON DESIGNS SHOW RISE; Trade-Marks, However, Register Marked Slump for Year | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/film-head-criticizes-french-on-us-ban.html | FILM HEAD CRITICIZES FRENCH ON U.S. BAN | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/troop-arrivals.html | Troop Arrivals | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/nyu-is-favored-over-baylor-five-rated-choice-on-garden-court.html | N.Y.U. IS FAVORED OVER BAYLOR FIVE; Rated Choice on Garden Court Tonight-L. I. U. and DePaul in Opener of Twin Bill | True | By Joseph M. Sheehan | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/viner-to-go-to-princeton-noted-economist-to-join-faculty-in.html | VINER TO GO TO PRINCETON; Noted Economist to Join Faculty in September, Dodds Says | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/radio-today.html | RADIO TODAY | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/mrs-jesse-w-lazear-widow-of-physician-who-gave-life-in-yellow-fever.html | MRS. JESSE W. LAZEAR; Widow of Physician Who Gave Life in Yellow Fever Research | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/curbs-on-conscription-military-analyst-favors-martin-measure-urging.html | Curbs on Conscription; Military Analyst Favors Martin Measure Urging World Accord to Abolish Practice | True | By Hanson W. Baldwin | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/dr-cs-kibler-expert-in-internal-medicine.html | DR. C.S. KIBLER, EXPERT IN INTERNAL MEDICINE | True | | C1B 8229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/british-envoy-in-batavia-is-iii.html | British Envoy in Batavia Is III | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/skaters-aid-polio-fund-show-in-garden-adds-17000-to-help-fight-on.html | SKATERS AID POLIO FUND; Show in Garden Adds $17,000 to Help Fight on Paralysis | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/law-on-mortgages-will-be-continued-republicans-in-legislature-agree.html | LAW ON MORTGAGES WILL BE CONTINUED; Republicans in Legislature Agree on Year's Extension of State Moratorium | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/gregg-ace-hurler-in-fold-of-dodgers-hal-reaches-camp-and-signs-for.html | GREGG, ACE HURLER, IN FOLD OF DODGERS; Hal Reaches Camp and Signs for an Estimated $8,500-- Vic Lombardi Arrives | True | By Roscoe McGowen Special To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/may-rye-advances-2-cents-a-bushel-reports-of-export-business-cause.html | MAY RYE ADVANCES 2 CENTS A BUSHEL; Reports of Export Business Cause Buying Despite New Break in Winnipeg | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/britain-speeds-housing-16220-dwellings-completed-47398-are-being.html | BRITAIN SPEEDS HOUSING; 16,220 Dwellings Completed-- 47,398 Are Being Built | True | By Wireless To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/attacks-bus-line-stand-union-counsel-fights-oneman-operation-on-5th.html | ATTACKS BUS LINE STAND; Union Counsel Fights One-Man Operation on 5th Ave. | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/program-by-stage-for-action.html | Program by Stage For Action | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/uno-rulings-stick-washington-holds-progress-in-sovietiran-and.html | UNO RULINGS STICK, WASHINGTON HOLDS; Progress in Soviet-Iran and Levant Talks Seen--Moscow Blasts Cause Frowns | True | By James B. Reston Special To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/fraternity-changes-proposed-at-forum.html | FRATERNITY CHANGES PROPOSED AT FORUM | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/450000000-in-rfc-loans-regional-manager-reveals-aid-granted-small.html | $450,000,000 IN RFC LOANS; Regional Manager Reveals Aid Granted Small Business | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/troth-announced-of-miss-williams-friends-seminary-graduate-to-be.html | TROTH ANNOUNCED OF MISS WILLIAMS; Friends Seminary Graduate to Be Bride of W.D. Lamborn, Ex-Officer in Air Arm | True | Ira L. Hill | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/britain-names-wiilliams-information-minister-appointed-australian.html | BRITAIN NAMES WILLIAMS; Information Minister Appointed Australian High Commissioner | True | By Wireless To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/british-loan-debated-on-radio.html | British Loan Debated on Radio | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/plans-memorial-hall-legion-post-to-erect-80000-edifice-in-valley.html | PLANS MEMORIAL HALL; Legion Post to Erect $80,000 Edifice in Valley Stream | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/2-veterans-buy-army-car-for-business-police-interfere-on-their-very.html | 2 Veterans Buy Army car for Business; Police Interfere on Their very First Job | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/bond-change-accepted.html | BOND CHANGE ACCEPTED | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/halted-japan-oil-in-38-says-pauley-acted-two-years-before-state.html | HALTED JAPAN OIL IN '38, SAYS PAULEY; Acted Two Years Before State Department, He Testifies, Demanding Apology of Tobey | True | By Thomas J. Hamilton Special To the New York Times. | C1B 8229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/elas-held-active-inside-yugoslavia-athens-hears-emigre-forces.html | ELAS HELD ACTIVE INSIDE YUGOSLAVIA; Athens Hears Emigre Forces, Recognized by Belgrade, Intern Freed Greeks | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/bradley-in-clash-with-stelle-again-american-legion-head-meets.html | BRADLEY IN CLASH WITH STELLE AGAIN; AMERICAN LEGION HEAD MEETS VETERANS ADMINISTRATION | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/miss-crockett-engaged-north-carolina-alumna-will-be-bride-of-eugene.html | MISS CROCKETT ENGAGED; North Carolina Alumna Will Be Bride of Eugene J. Osterman | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/harry-c-lyons-inventor-formerly-manufactured-hotel-and-hospital.html | HARRY C. LYONS; Inventor Formerly Manufactured Hotel and Hospital Equipment | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/reddick-beats-fiorello-scores-easily-in-star-bout-of-polio-fund.html | REDDICK BEATS FIORELLO; Scores Easily in Star Bout of Polio Fund Benefit Event | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/rise-in-trade-is-urged-in-caribbean-parley.html | RISE IN TRADE IS URGED IN CARIBBEAN PARLEY | True | By Cable To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/jersey-city-taxes-highest-on-record.html | JERSEY CITY TAXES HIGHEST ON RECORD | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/ford-reacquires-plant-in-south.html | Ford Reacquires Plant in South | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/to-invite-truman-yonkers-to-ask-wilhelmina-also-to-speak-there.html | TO INVITE TRUMAN; Yonkers to Ask Wilhelmina Also to Speak There | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/disorders-halted-in-tennessee-city-on-the-alert-during-street.html | DISORDERS HALTED IN TENNESSEE CITY; ON THE ALERT DURING STREET FIGHTING IN TENNESSEE | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/russian-says-booty-at-mukden-was-taken-with-big-3-approval-russian.html | Russian Says 'Booty' at Mukden Was Taken With Big 3 Approval; Russian Says 'Booty' at Mukden Was Taken With Big 3 Approval | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/utility-hearing-postponed.html | Utility Hearing Postponed | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/us-is-said-to-lose-grasp-on-germans-lack-of-occupation-forces-is.html | U.S. IS SAID TO LOSE GRASP ON GERMANS; Lack of Occupation Forces Is Reported to Be Costing America Trust of Allies | True | By Raymond Daniell By Wireless To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/perry-defeated-60-63-upset-by-van-horn-in-miami-pro-tenniskovacs.html | PERRY DEFEATED, 6-0, 6-3; Upset by Van Horn in Miami Pro Tennis--Kovacs Tops Tilden | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/reynolds-in-new-harvard-post.html | Reynolds in New Harvard Post | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/approves-18c-rise-in-shipyard-wage-but-stabilization-board-wont-act.html | APPROVES 18C RISE IN SHIPYARD WAGE; But Stabilization Board Won't Act on Industry's Dissent to Conference's Decision | True | | C1B 8229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/britishfrench-stalemate.html | British-French Stalemate | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/bananas-due-in-london.html | Bananas Due in London | True | By Wireless To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/500-file-applications-for-housing-here-only-5-rooms-and-2.html | 500 File Applications for Housing Here; Only 5 Rooms and 2 Apartments Are Listed; TAKING STEPS TO EASE THEIR HOUSING PROBLEMS | True | The New York Times | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/six-homers-help-yankees-win-103-bockman-drives-two-against-canal.html | SIX HOMERS HELP YANKEES WIN, 10-3; Bockman Drives Two Against Canal Zone All-Stars-Sears, Kelley, Cordon Deliver DIMAGGIO HITS THIS FOURTH Stanceu Hurls Six Frames and Yields Only Two Safeties-- Rizzuto Out for Rest | True | By Dames P.dawson By Cable To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/bullet-fatal-to-boy-15.html | Bullet Fatal to Boy, 15 | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/evened-us-budget-is-sighted-by-1947-experts-base-forecasts-on.html | EVENED U.S BUDGET IS SIGHTED BY 1947; Experts Base Forecasts on Increased Revenues and Tapering-Off in Outgo | True | By John H. Crider Special To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/red-cross-needs-grow-brooklyn-to-require-1000000-of-its-1640000.html | RED CROSS NEEDS GROW; Brooklyn to Require $1,000,000 of Its $1,640,000 Goal | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/ships-sales-bill-voted-by-house-measure-authorizes-disposal-of.html | SHIPS SALES BILL VOTED BY HOUSE; Measure Authorizes Disposal of 50,000,000 Tons, With Priority to Americans | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/lost-on-bomber-mission-now-is-presumed-dead.html | Lost on Bomber Mission, Now Is Presumed Dead | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/olmo-gurdella-to-team-expected-to-play-in-outfield-for-vera-cruz.html | OLMO, GARDELLA TO TEAM; Expected to Play in Outfield for Vera Cruz Club | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/exsenator-grundy-iii-at-fete.html | Ex-Senator Grundy III at Fete | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/us-wont-keep-the-europa.html | U.S. Won't Keep the Europa | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/moe-named-aide-to-trygve-lie.html | Moe Named Aide to Trygve Lie | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/radio-corporation-increases-income-net-for-1945-is-11317068-equal.html | RADIO CORPORATION INCREASES INCOME; Net for 1945 Is $11,317,068, Equal to 58c a Share, Against 51c in 1944 CONVERSION REPORT MADE 75,000 Radios Put Out by End of Year Despite Continued Government Orders | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/backs-veterans-aid-jersey-economist-favors-rise-of-10000000-in-fund.html | BACKS VETERANS' AID; Jersey Economist Favors Rise of $10,000,000 in Fund | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/blames-upgrading-for-newsprint-cut-bullock-sees-canadian-mills.html | BLAMES UPGRADING FOR NEWSPRINT CUT; Bullock Sees Canadian Mills Adopting Policy Here to Make Costlier Magazine Paper | True | | C1B 8229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/cotton-sells-off-2-to-12-points-net-futures-open-irregular-then.html | COTTON SELLS OFF 2 TO 12 POINTS NET; Futures Open Irregular, Then Show Losses of 13 to 21 Before Rally | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/240-homes-for-vets-planned-in-flushing.html | 240 HOMES FOR VETS PLANNED IN FLUSHING | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/deadlock-is-ended-penalties-for-wildcat-strikes-a-new-part-of-the.html | DEADLOCK IS ENDED; Penalties for Wildcat Strikes a New Part of the Contract RUNS UNTIL MAY, 1947 Wage Rise Is Retroactive to Jan. 5--Ford Official Hails the Outcome | True | By Walter W. Ruch Special To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/for-the-teenagers.html | FOR THE TEEN-AGERS | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/opposes-release-of-gi-fathers.html | Opposes Release of GI Fathers | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/record-business-marks-gift-show-one-concern-does-40000-in-2.html | RECORD BUSINESS MARKS GIFT SHOW; One Concern Does $40,000 in 2 Days-Orders Put on Basis of 'Delivery-When-Possible' | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/gets-frozen-food-franchise.html | Gets Frozen Food Franchise | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/miss-mary-e-cox-to-wed-ogontz-graduate-betrothed-to-ensign-harold-m.html | MISS MARY E. COX TO WED; Ogontz Graduate Betrothed to Ensign Harold M. Soars Jr. | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/4-oldtime-courts-t0-close-monday-magistrates-to-vacate-benches-in.html | 4 OLD-TIME COURTS T0 CLOSE MONDAY; Magistrates to Vacate Benches in Essex, Jefferson, Harlem and in Yorkville | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/scale-of-fines-for-subway-smokers-set-by-woman-magistrate-pipes.html | Scale of Fines for Subway Smokers Set By Woman Magistrate; Pipes Rate Worst | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/paris-seeks-wheat-from-soviet-union-cabinet-votes-to-ask-help.html | PARIS SEEKS WHEAT FROM SOVIET UNION; Cabinet Votes to Ask Help-- French Expect Blum Will Meet Obstacles Here | True | By Wireless To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/airmen-vie-for-chance-to-drop-model-t-atom-bomb-on-warships-ramey.html | Airmen Vie for Chance to Drop 'Model T' Atom Bomb on Warships; Ramey Reveals Details of Laboratory-Like Preparations at Roswell--Bars Delay Despite Demobilization Effects | True | By W.h. Lawrence Special To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/sports-of-the-times-play-ball-son.html | Sports of the Times; "Play Ball, Son!" | True | By Arthur Daley | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/dutch-bourse-protests-wants-restrictions-removed-from-many-forms-of.html | DUTCH BOURSE PROTESTS; Wants Restrictions Removed From Many Forms of Trade | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/ormandy-offers-bartok-concerto-gyorgy-sandor-soloist-in-last.html | ORMANDY OFFERS BARTOK CONCERTO; Gyorgy Sandor Soloist in Last Finished Work of the Master Given by Philadelphians | True | By Howard Taubman | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/oneida-bonus-announced.html | Oneida Bonus Announced | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/to-discuss-housing-gi-association-to-weigh-plan-for-grade-b.html | TO DISCUSS HOUSING; GI Association to Weigh Plan for 'Grade B' Facilities | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/krug-a-career-man-choice-for-ickes-successor-is-described-as.html | Krug a Career Man; Choice for Ickes Successor Is Described as Non-Political, Able Administrator | True | By Arthur Krock Special To the New York Times. | C1B 8229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/nazi-prisoner-ship-turns-back.html | Nazi Prisoner Ship Turns Back | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/retailers-of-fruit-will-go-to-capital-complaint-against-the-price.html | RETAILERS OF FRUIT WILL GO TO CAPITAL; Complaint Against the Price Fixing Methods of Local OPA to De Heard in Washington SHUTDOWN IN ABEYANCE Representative of 1,500 Stores Would Challenge Figures of Wholesale Concerns | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/windmill-is-first-in-hialeah-sprint-defeats-nances-ace-by-nose-in.html | WINDMILL IS FIRST IN HIALEAH SPRINT; Defeats Nance's Ace by Nose in Rousing Duel to Wire, Pays $6.20 for $2 DOUBLE RETURNS $615.80 Peace Talk,$120.70,Triumphs After Bobtown Shows Way - Amphibious Also Wins | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/health-insurance-plan-pleydell-urges-employers-to-pay-part-of-costs.html | HEALTH INSURANCE PLAN; Pleydell Urges Employers to Pay Part of Costs to Workers | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/textile-export-course-planned.html | Textile Export Course Planned | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/45-stoker-sales-higher-130824-reported-compared-to-42958-in-1944.html | '45 STOKER SALES HIGHER; 130,824 Reported, Compared to 42,958 in 1944 | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/quill-sees-a-union-victory-in-terms-of-transit-peace-labor-chief.html | Quill Sees a Union Victory In Terms of Transit Peace; Labor Chief Hails O'Dwyer 'Statesmanship' --Expects Naming of Inquiry Body to Result in $2 Pay Increase | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/keen-interest-shown-in-apartment-house-at-auction-sale-realizing.html | Keen Interest Shown in Apartment House At Auction Sale Realizing $265,750 Total | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/books-published-today.html | Books Published Today | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/brooklyn-deals-closed-manufacturers-trust-in-long-lease-on-montague.html | BROOKLYN DEALS CLOSED; Manufacturers Trust in Long Lease on Montague Street | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/realty-financing.html | REALTY FINANCING | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/says-700000-suits-are-withheld.html | Says 700,000 Suits Are Withheld | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/booksauthors.html | Books--Authors | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/mallinson-stock-is-sold.html | Mallinson Stock Is Sold | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/letters-to-the-times-expert-analyzes-car-fares-increase-suggested.html | Letters to The Times; Expert Analyzes Car Fares Increase Suggested With Compensation For Additional Rate | True | WALTER JACKSON. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/styles-for-teenage-have-serious-trend.html | STYLES FOR TEEN-AGE HAVE 'SERIOUS TREND | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/us-chamber-asks-care-on-labor-bill-spokesman-favors-protection.html | U.S. CHAMBER ASKS CARE ON LABOR BILL; Spokesman Favors Protection Against Violence, Opposes Case Mediation-Board Plan | True | By Joseph A. Loftus Special To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/civil-service-group-backs-mayors-stand.html | CIVIL SERVICE GROUP BACKS MAYOR'S STAND | True | | C1B 8229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/nurses-here-hail-miss-goodrich-80-grand-old-lady-of-services-is.html | NURSES HERE HAIL MISS GOODRICH, 80; 'Grand Old Lady' of Services Is Honored on Her Birthday --Gets Truman Greeting | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/furniture-orders-higher-20-rise-noted-for-january-compared-with.html | FURNITURE ORDERS HIGHER; 20% Rise Noted for January Compared With December | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/industrial-output-up-in-us-german-zone.html | INDUSTRIAL OUTPUT UP IN U.S. GERMAN ZONE | True | By Wireless To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/cpa-has-no-plans-to-take-gm-steel-agency-denies-report-it-may-shift.html | CPA HAS NO PLANS TO TAKE GM STEEL; Agency Denies Report It May Shift Idle Materials to Other Auto Plants | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/edmund-r-outcalt-jersey-health-aide.html | EDMUND R. OUTCALT, JERSEY HEALTH AIDE | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/topics-of-the-day-in-wall-street-treasury-caution.html | TOPICS OF THE DAY IN WALL STREET; Treasury Caution | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/proved-reserves-of-oil-at-new-high-at-year-end.html | Proved Reserves of Oil At New High at Year End | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/goldstein-takes-foils-title.html | Goldstein Takes Foils Title | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/russians-keep-jews-from-vienna-inquiry.html | RUSSIANS KEEP JEWS FROM VIENNA INQUIRY | True | By Wireless To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/wartime-busher-thing-of-the-past-subdued-demeanor-of-rookies.html | WARTIME 'BUSHER' THING OF THE PAST; Subdued Demeanor of Rookies Evident at Giants' Camp-- Squad Has a Holiday | True | By John Drebinger Special To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/recruiting-month-in-queens.html | Recruiting Month in Queens | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/fishbach-defeats-wyatt-by-62-61-kent-also-advances-in-indoor-tennis.html | FISHBACH DEFEATS WYATT BY 6-2, 6-1; Kent Also Advances in Indoor Tennis by Beating LurieSchwartz Tops Hanna | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/assembly-passes-budget-barring-more-help-to-city-republicans-voting.html | Assembly Passes Budget, Barring More Help to City; Republicans, Voting $544,000,000 Dewey Plan, Reject Steingut's Pleas for Added Aid to Offset Need for O'Dwyer Taxes | True | By Leo Egan Special To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/wage-arguments-assailed-by-bank-guaranty-trust-cant-reconcile.html | WAGE ARGUMENTS ASSAILED BY BANK; Guaranty Trust Can't Reconcile Increases With Purchasing Power Now Accumulated | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/bridetobe.html | BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/feldman-defense-inpoison-case-ends-accused-druggist-fails-to-take.html | FELDMAN DEFENSE INPOISON CASE ENDS; Accused Druggist Fails to Take Stand at Trial in Death of Wife | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/rosenman-assays-new-atomic-age-former-presidential-counsel-says.html | ROSENMAN ASSAYS NEW ATOMIC AGE; Former Presidential Counsel Says Education Is the Only Hope for Saving World | True | | C1B 8229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/new-stock-issues-are-filed-with-sec-four-companies-list-common.html | NEW STOCK ISSUES ARE FILED WITH SEC; Four Companies List Common Shares, Mostly for Offering to the Public | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/surplus-inventory-put-at-936500000-wac-reveals-acquisitions-hit.html | SURPLUS INVENTORY PUT AT $936,500,000; WAC Reveals Acquisitions Hit $326,502,00 in January With Disposals $84,298,000 SALES FOR MONTH UP 82% Compare With Rate of 62% Set During November, 1945 -Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/mrs-eg-wechsler-becomes-engaged.html | MRS. E.G. WECHSLER BECOMES ENGAGED | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/ballet-russe-gives-work-by-balanchine.html | BALLET RUSSE GIVES WORK BY BALANCHINE | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/mrs-jeanne-h-megson-married.html | Mrs. Jeanne H. Megson Married | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/votes-to-withdraw-from-afl.html | Votes to Withdraw From AFL | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/events-today.html | Events Today | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/vincent-price-gets-amber-film-role-will-depict-almsbury-in-fox.html | VINCENT PRICE GETS 'AMBER' FILM ROLE; Will Depict Almsbury in Fox Version of Winsor Novel-- 'Road to Utopia' Opens | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/houses-for-exgis-to-open-saturday-few-of-1500-manhattan-beach-fox.html | HOUSES FOR EX-GI'S TO OPEN SATURDAY; Few of 1,500 Manhattan Beach, Fox Hills Units Finished-- Ranges, Iceboxes Lacking 3,000 WORKERS SPEED JOBS First Tenants on List of 21,000 Applicants to Be Revealed Today, With Rent Rates | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/gibbons-an-edison-trustee.html | Gibbons an Edison Trustee | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/spring-summer-fashions-galore-presented-in-wide-color-variety.html | Spring, Summer Fashions Galore Presented in Wide Color Variety | True | By Virginia Pope | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/honored-on-birthday.html | HONORED ON BIRTHDAY | True | The New York Times, 1946 | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/hospital-drive-opened-jamaica-seeks-2000000-to-build-300bed.html | HOSPITAL DRIVE OPENED; Jamaica Seeks $2,000,000 to Build 300-Bed Addition | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/bloomfield-mayor-asks-sheriffs-aid-acts-as-westinghouse-warns-that.html | BLOOMFIELD MAYOR ASKS SHERIFF'S AID; Acts as Westinghouse Warns That Town Might Be Held for Damage in Strike | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/issues-of-miller-on-market-today-bankers-to-offer-debentures-stock.html | ISSUES OF MILLER ON MARKET TODAY; Bankers to Offer Debentures Stock of Standard Concern Valued at $7,000,000 | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/6000000000-returned-to-us-in-excess-profits.html | $6,000,000,000 Returned To U.S. in Excess Profits | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/kingsmen-triumph-3733-defeat-brooklyn-poly-five-in-overtimeb.html | KINGSMEN TRIUMPH, 37-33; Defeat Brooklyn Poly Five in Overtime-B. Ochshorn Stars | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/miss-grantham-a-fiancee-will-be-wed-here-on-march-9-to-j-douglas.html | MISS GRANTHAM A FIANCEE; Will Be Wed Here on March 9 to J. Douglas Auchincloss | True | Special to THE NEW YORK TIMES. | C1B 8229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/martial-law-in-hawaii.html | MARTIAL LAW IN HAWAII | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/japan-is-warned-of-veteran-unrest-premier-citing-discrimination-in.html | JAPAN IS WARNED OF VETERAN UNREST; Premier, Citing Discrimination in Jobs, Bids Governors Take Prompt Remedial Steps | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/rock-island-plan-wins-all-but-two-of-eleven-classes-of-creditors.html | ROCK ISLAND PLAN WINS; All but Two of Eleven Classes of Creditors Vote Approval | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/varied-program-by-ellen-osborn-soprano-impresses-in-recital-at-town.html | VARIED PROGRAM BY ELLEN OSBORN; Soprano Impresses in Recital at Town Hall--Offers Aria by Beethoven, Wolf Lieder | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/syndicate-buys-track-plans-race-meeting-next-year-at-oldsmar-course.html | SYNDICATE BUYS TRACK; Plans Race Meeting Next Year at Oldsmar Course, Tampa | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/buffalo-bill-honored-homage-is-paid-at-codys-grave-on-lookout.html | BUFFALO BILL HONORED; Homage Is Paid at Cody's Grave on Lookout Mountain | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/miss-marie-pratt-prospective-bride-member-of-glen-cove-family-will.html | MISS MARIE PRATT PROSPECTIVE BRIDE; Member of Glen Cove Family Will Be Wed to Kenneth F.P. Love, Former Ensign | True | Ira L. Hill | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/retail-profits-cut-declared-opa-aim-myler-cites-reduction-to-28-to.html | RETAIL PROFITS CUT DECLARED OPA AIM; Myler Cites Reduction to 28 to 30% for Mark-Up, Bringing It Befow Depression Level HOLDING 'BAG' NOT 'LINE' Such Characterization Given of Policy--Holds Production Is Answer to Inflation | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/names-denny-to-head-fcc.html | Names Denny to Head FCC | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/veteran-us-steel-official-elevated-to-vice-president.html | Veteran U.S. Steel Official Elevated to Vice President | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/miss-harriet-b-orr-married-in-jersey-she-has-6-attendants-at-her.html | MISS HARRIET B. ORR MARRIED IN JERSEY; She Has 6 Attendants at Her Wedding in South Orange to Eugene S. Kilgore | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/134-british-brides-arrive.html | 134 British Brides Arrive | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/byrnes-asks-unity-in-far-east-board-tells-of-gains-in-japan-as-he.html | BYRNES ASKS UNITY IN FAR EAST BOARD; Tells of Gains in Japan as He Greets Commission, Set Up on Lines Drawn in Moscow | True | By Harold B. Hinton Special To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/coal-crisis-in-britain-grows-as-labor-lags.html | COAL CRISIS IN BRITAIN GROWS AS LABOR LAGS | True | By Cable To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/us-recognition-of-tito-incomplete-byrnes-says.html | U.S. Recognition of Tito Incomplete, Byrnes Says | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/debt-reduction-proposed-union-producing-co-would-retire-1000000-of.html | DEBT REDUCTION PROPOSED; Union Producing Co Would Retire $1,000,000 of Debentures | True | Special to THE NEW YORK TIMES. | C1B 8229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/drivers-strike-ended-wholesale-grocers-and-union-sign-contract-for.html | DRIVERS' STRIKE ENDED; Wholesale Grocers and Union Sign Contract for Pay Rise | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/mrs-charles-c-marsh-member-of-womens-clubs-and-amateur-painter-dies.html | MRS. CHARLES C. MARSH; Member of Women's Clubs and Amateur Painter Dies | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/robert-washburn-figure-in-politics-massachusetts-columnist-dies.html | ROBERT WASHBURN, FIGURE IN POLITICS; Massachusetts Columnist Dies --Head of T. Roosevelt Club Wrote Coolidge Biography | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/many-new-gadgets-in-kitchen-display.html | MANY NEW GADGETS IN KITCHEN DISPLAY | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/women-internees-missed-cosmetics.html | WOMEN INTERNEES MISSED COSMETICS | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/jury-indicts-captain-for-ship-beer-party.html | JURY INDICTS CAPTAIN FOR SHIP BEER PARTY | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/loans-increase-at-member-banks-advances-to-farms-and-trade-rise.html | LOANS INCREASE AT MEMBER BANKS; Advances to Farms and Trade Rise $25,000,000 in 101 Leading Cities | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/famcheon-outpoints-webb.html | Famcheon Outpoints Webb | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/missing-aviation-chief-is-safe.html | 'Missing' Aviation Chief Is Safe | True | By Wireless To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/col-jps-devereux.html | COL. J.P.S. DEVEREUX, | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/veteran-indicted-in-murder-case.html | Veteran Indicted in Murder Case | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/slashes-army-sentence-clemency-board-cuts-ondi-term-to-5-years-from.html | SLASHES ARMY SENTENCE; Clemency Board Cuts Ondi Term to 5 Years, From 75 | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/bonds-and-shares-on-london-market-strength-and-activity-among.html | BONDS AND SHARES ON LONDON MARKET; Strength and Activity Among Kaffir Issues Is Feature of Quiet Trading Session | True | By Wireless To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/woman-found-dead-in-home.html | Woman Found Dead in Home | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/afl-says-members-would-form-majority-of-the-citys-employes-if-vote.html | AFL Says Members Would Form Majority Of the City's Employes if Vote Were Taken | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/stock-split-proposed-crowellcollier-stockholders-to-vote-march-12.html | STOCK SPLIT PROPOSED; Crowell-Collier Stockholders to Vote March 12 on Plan | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/peiping-truce-body-gets-army-unity-job.html | PEIPING TRUCE BODY GETS ARMY UNITY JOB | True | By Wireless To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/musial-discharge-approved.html | Musial Discharge Approved | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/20-pay-rise-for-armed-forces-asked-by-patterson-and-forrestal-plea.html | 20% Pay Rise for Armed Forces Asked by Patterson and Forrestal; Plea to Congress Urges Need to Compete With Industry for Men and Cites Possible End of Draft as Recruiting Spur | True | By Sidney Shalett Special To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/hansenne-to-run-in-ic4as-event-frenchman-gets-permission-to-enter.html | HANSENNE TO RUN IN IC4A'S EVENT; Frenchman Gets Permission to Enter Saturday's Meet and K. of C. Races March 9. | True | | C1B 8229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/churchill-urges-education-for-gis-miami-university-honors-mr.html | CHURCHILL URGES EDUCATION FOR GIS; MIAMI UNIVERSITY HONORS MR. CHURCHILL | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/phone-strike-date-remains-march-7-after-seeing-schwellenbach-beirne.html | PHONE STRIKE DATE REMAINS MARCH 7; After Seeing Schwellenbach, Beirne Says Walkout Is Set Unless Adjustment Is Made | True | By Louis Stark Special To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/money.html | MONEY | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/news-of-food-versatile-food-habits-held-needed-to-keep-within-a.html | News of Food; 'Versatile Food Habits' Held Needed to Keep Within a Household Budget | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/airline-plans-financing.html | Airline Plans Financing | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/sweepstale-rule-on-races-endorsed-jockey-clubs-conditions-for.html | SWEEPSTALE RULE ON RACES ENDORSED; Jockey Club's Conditions for Overnight Events Also Get Approval of Turf Group | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/wood-field-and-stream-fishing-inside-inlet.html | WOOD, FIELD AND STREAM; Fishing Inside Inlet | True | By Raymond R.camp | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/gandhi-bids-india-hear-britons-plan-rebukes-those-who-foredoom.html | GANDHI BIDS INDIA HEAR BRITONS' PLAN; Rebukes Those Who Foredoom Mission to Failure and Calls Rioting Misguided Method | True | By George E. Jones By Cable To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/spellman-denies-mission-to-franco-cardinal-says-hell-be-guest-of.html | SPELLMAN DENIES MISSION TO FRANCO; Cardinal Says He'll Be Guest of Bishops in Spain Saturday on His Way Home | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/17-ohio-meat-dealers-to-close.html | 17 Ohio Meat Dealers to Close | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/left-estate-of-444039-miss-frances-wiley-bequeathed-1000-each-to-3.html | LEFT ESTATE OF $444,039; Miss Frances Wiley Bequeathed $1,000 Each to 3 Charities | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/gets-2-years-in-auto-killing.html | Gets 2 Years in Auto Killing | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/news-strike-threat-in-western-union-union-opposes-courts-naming-of.html | NEWS STRIKE THREAT IN WESTERN UNION; Union Opposes Court's Naming of Seabury as Arbitrator to Succeed Pomerantz | True | By A.h. Raskin | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/profit-increased-sharply-by-squibb-drug-company-cleared-114-a-share.html | PROFIT INCREASED SHARPLY BY SQUIBB; Drug Company Cleared $1.14 a Share in Last Half of '45, Against 61 Cents in '44 | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/school-fives-play-friday.html | School Fives Play Friday | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/senate-votes-plan-for-gi-housing-aid-250000000-mead-plan-to-set-up.html | SENATE VOTES PLAN FOR GI HOUSING AID; $250,000,000 Mead Plan to Set Up 100,000 Units Wins-- Sharp Debate on Patman Bill | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/plans-to-rout-pickets-acting-sheriff-orders-aides-to-use-force-at.html | PLANS TO ROUT PICKETS; Acting Sheriff Orders Aides to Use Force at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/russians-jam-shops-as-prices-are-cut-unrationed-goods-expected-to.html | Russians Jam Shops as Prices Are Cut; Unrationed Goods Expected to Increase | True | By Wireless to the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/speedway-improvements-will-require-250000.html | Speedway Improvements Will Require $250,000 | True | | C1B 8229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/world-news-summarized.html | World News Summarized | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/manages-ny-operations-for-american-airlines.html | Manages N.Y. Operations For American Airlines | True | Bachrach | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/housing-talk-tonight.html | Housing Talk Tonight | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/4500-verdict-to-boy-award-for-victim-who-ran-into-truck-is-granted.html | $4,500 VERDICT TO BOY; Award for Victim Who Ran Into Truck Is Granted by Jury | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/new-high-for-papers-accounts.html | New High for Papers; Accounts | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/stewart-of-leafs-ties-for-2d-place-draws-even-with-mosienko-of-hawk.html | STEWART OF LEAFS TIES FOR 2D PLACE; Draws Even With Mosienko of Hawk Six With 42 Points-- Max Bentley Keeps Lead | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/got-40-tons-of-sugar-by-fake.html | Got 40 Tons of Sugar by Fake | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/marthur-gets-air-medal-general-is-cited-for-paratroop-fighting-in.html | M'ARTHUR GETS AIR MEDAL; General Is Cited for Paratroop Fighting in New Guinea | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/mr-eccles-and-inflation.html | MR. ECCLES AND INFLATION | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/engineers-here-pay-westinghouse-honor.html | ENGINEERS HERE PAY WESTINGHOUSE HONOR | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/foreign-trade-group-expands.html | Foreign Trade Group Expands | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/stock-reclassification-planned.html | Stock Reclassification Planned | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/abroad-spain-illustrates-a-thorny-international-problem.html | Abroad; Spain Illustrates a Thorny International Problem | True | By Anne O'Hare McCormick | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/says-adults-cause-bias-la-guardia-asserts-children-get-their-ideas.html | SAYS ADULTS CAUSE BIAS; La Guardia Asserts Children Get Their Ideas From Elders | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/muhlenberg-accepts-bid-quintet-to-compete-in-national-invitation-to.html | MUHLENBERG ACCEPTS BID; Quintet to Compete in National Invitation Tourney Here | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/wade-backs-cancer-fund-asks-city-teachers-to-help-in-4000000.html | WADE BACKS CANCER FUND; Asks City Teachers to Help in $4,000,000 Campaign | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/the-assembling-line-produced-this-new-model.html | THE 'ASSEMBLING LINE' PRODUCED THIS NEW MODEL | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/2day-bread-strike-at-detroit-ended.html | 2-DAY BREAD STRIKE AT DETROIT ENDED | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/truckline-cafe-opening-tonight-maxwell-andersons-new-play-to-arrive.html | 'TRUCKLINE CAFE' OPENING TONIGHT; Maxwell Anderson's New Play to Arrive at the Belasco-- Paramount Has Stake | True | By Sam Zolotow | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/truman-commends-bermuda-air-pact-it-lets-airlines-use-initiative.html | TRUMAN COMMENDS BERMUDA AIR PACT; It Lets Airlines Use Initiative and Yet 'Protects Against Rate War,' He States | True | Special to THE NEW YORK TIMES. | C1B 8229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/high-ottawa-aides-held-in-spy-case-one-holds-rank-just-below-deputy.html | HIGH OTTAWA AIDES HELD IN SPY CASE; One Holds Rank Just Below Deputy Minister--Defense Lawyers Hit Procedure | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/theatre-chain-registers-issue.html | Theatre Chain Registers Issue | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/sponsor-queens-veteran-drive.html | Sponsor Queens Veteran Drive | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/much-to-her-surprise-she-chatted-with-cardinal.html | Much to Her Surprise, She Chatted With Cardinal | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/big-wall-st-firm-doubles-profit-merrill-lynch-pierce-fenner-beane.html | BIG WALL ST. FIRM DOUBLES PROFIT; Merrill Lynch, Pierce, Fenner & Beane Clears $8,834,000 in '45--$4,483,576 in '44 30,000 CUSTOMERS ADDED 64.5% of the Income Derived From Commissions on Sale, Purchase of Securities | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/packer-asks-sabsidy-end-charges-profit-squeeze.html | Packer Asks Sabsidy End; Charges Profit Squeeze | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/refunding-sought-by-union-pacific-road-asks-icc-for-authority-for.html | REFUNDING SOUGHT BY UNION PACIFIC; Road Asks ICC for Authority for $81,602,000 Issue to Pay Off Bonds Sold in October | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/cotton-wear-lack-laid-to-price-curb-four-of-the-industry-protest-to.html | COTTON WEAR LACK LAID TO PRICE CURB; Four of the Industry Protest to Senators--One Asks 90Day Halt in Foreign Sales | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/east-side-building-conveyed-by-bank-property-on-57th-st-assessed-at.html | EAST SIDE BUILDING CONVEYED BY BANK; Property on 57th St. Assessed at $150,000-Estate Sells 2 Houses on E. 76th St. | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/retail-meat-rise-of-1-allowed-wages-up-16-cents-bowles-agrees.html | RETAIL MEAT RISE OF 1 % ALLOWED; WAGES UP 16 CENTS; Bowles Agrees 'Reluctantly' to New Ceilings, Saying He Would Prefer Subsidies RATES DUE AFTER MARCH 11 Industry Institute Asserts Price Shift Is Too Small and Won't Curb Black Market | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/pits-dining-car-tips-against-living-wage.html | PITS DINING CAR TIPS AGAINST 'LIVING WAGE' | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/utility-to-refund-refund.html | Utility to Refund Refund | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/turf-decision-delayed-petition-for-mandamus-by-byers-taken-under.html | TURF DECISION DELAYED; Petition for Mandamus by Byers Taken Under Advisement | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/snead-and-hogan-win-defeat-nelson-and-mcspaden-by-4-and-2sammy-has.html | SNEAD AND HOGAN WIN; Defeat Nelson and McSpaden by 4 and 2--Sammy Has 66 | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/mosconi-splits-cue-blocks.html | Mosconi Splits Cue Blocks | True | | C1B 8229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/armys-new-aims-argentine-factor-proamerican-trend-weighed-in.html | ARMY'S NEW AIMS ARGENTINE FACTOR; Pro-American Trend Weighed in Election--Tamborini Leads in First Scant Returns | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/rice-tops-malsin-in-squash-tennis-wins-155-156-in-title-play-on.html | RICE TOPS MALSIN IN SQUASH TENNIS; Wins, 15-5, 15-6, in Title Play on Harvard Club Courts-- Schwarz Beats Sarnoff | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/liberties-union-asks-teeth-in-bias-law.html | LIBERTIES UNION ASKS TEETH IN BIAS LAW | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/reelected-by-bar-group.html | Re-elected by Bar Group | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/urban-league-expanding-opening-of-branch-at-1327-fifth-avenue-is.html | URBAN LEAGUE EXPANDING; Opening of Branch at 1327 Fifth Avenue Is Announced | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/moves-to-clarify-state-liquor-law-legislature-to-eliminate-main.html | MOVES TO CLARIFY STATE LIQUOR LAW; Legislature to Eliminate 'Main Thoroughfare' Issue, Made Basis of Many Suits | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/twu-yields-transit-strike-averted-new-board-to-hear-labor-demands.html | TWU YIELDS, TRANSIT STRIKE AVERTED; NEW BOARD TO HEAR LABOR DEMANDS; FORD SIGNS, PAYS RECORD UNION WAGE; MAYOR GIVES NEWS Quill signs agreement but is left outside at latter conferences Murray represents CIO Demand for sole barganonong right abandoned-- Meyer to head wage panelTransit Strife Averted: Inside and Outside Mayor's Office--Board to Study Problems | True | By Robert W. Potter | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/bridge-tourney-near-ends-mrs-sobel-and-geren-are-leading-in-amateur.html | BRIDGE TOURNEY NEAR ENDS; Mrs. Sobel and Geren Are Leading in Amateur Pair Matches | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/books-of-the-times-a-lively-history-of-important-battles.html | Books of the Times; A Lively history of Important Battles | True | By Orville Prescott | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/exchange-deadline-set.html | Exchange Deadline Set | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/womens-ort-raises-20000-for-orphans.html | WOMEN'S ORT RAISES $20,000 FOR ORPHANS | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/taxpayer-in-bronx-bought-by-druggist.html | TAXPAYER IN BRONX BOUGHT BY DRUGGIST | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/traces-holdings-abroad-department-of-commerce-starts-new-inventory.html | TRACES HOLDINGS ABROAD; Department of Commerce Starts New Inventory | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/army-honors-aw-page-merit-medal-award-presented-to-stimsons.html | ARMY HONORS A.W. PAGE; Merit Medal Award Presented to Stimson's Ex-Consultant | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/seaway-needless-witnesses-assert-new-england-spokesmen-tell.html | SEAWAY NEEDLESS, WITNESSES ASSERT; New England Spokesmen Tell Senators Shipbuilding and Other Work Would Suffer | True | Special to THE NEW YORK TIMES. | C1B 8229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/procedure-is-protested.html | Procedure Is Protested | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/phone-patents-offered-equipment-makers-may-use-bell-system-for.html | PHONE PATENTS OFFERED; Equipment Makers May Use Bell System for Rural Carriers | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/branch-library-seeks-space.html | Branch Library Seeks Space | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/john-j-davies-public-relations-director-for-philadelphia-transit.html | JOHN J. DAVIES.; Public Relations Director for Philadelphia Transit Company | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/fraternity-to-initiate-critics.html | Fraternity to Initiate Critics | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/seek-50000-to-get-veterans-jobs.html | Seek $50,000 to Get Veterans Jobs | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/four-killed-in-colorado-crash.html | Four Killed in Colorado Crash | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/canada-names-world-bank-chief.html | Canada Names World Bank Chief | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/simple-styling-forecast-designer-expects-shortages-of-materials-and.html | SIMPLE STYLING FORECAST; Designer Expects Shortages of Materials and High Cost | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/300000000-sent-abroad-these-were-noncommercial-remittances-from.html | $300,000,000 SENT ABROAD; These Were Non-Commercial Remittances From People Here | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/greenwich-meeting-greets-uno.html | Greenwich Meeting Greets UNO | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/business-world.html | Business World | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/laborer-to-president-career-of-new-head-of-n-c-st-l-reads-like.html | LABORER TO PRESIDENT; Career of New Head of N., C. & St. L. Reads Like Alger Tale | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/nazi-sadism-shown-in-war-trial-film-soldiers-grinned-as-yugoslavs.html | NAZI SADISM SHOWN IN WAR TRIAL FILM; Soldiers Grinned as Yugoslavs Were Beheaded and Torn to Pieces by Animals | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/council-defeats-bill-for-fare-rise-resolution-calling-for-approval.html | COUNCIL DEFEATS BILL FOR FARE RISE; Resolution Calling for Approval by the Board of Estimate Loses in 18-to-2 Vote | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/has-triple-assignments.html | HAS TRIPLE ASSIGNMENTS | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/alexander-james-american-painter-son-of-william-james-and-nephew-of.html | ALEXANDER JAMES, AMERICAN PAINTER; Son of William James and Nephew of Henry Dies in Home at Dublin, N.H. | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/hits-veteran-coddling-sheriffs-group-wants-them-treated-as-average.html | HITS VETERAN 'CODDLING'; Sheriffs' Group Wants Them Treated as 'Average Citizens' | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/truman-names-krug-secretary-of-the-interior-president-states-exwpb.html | TRUMAN NAMES KRUG SECRETARY OF THE INTERIOR; President States Ex-WPB Chief Will Take Post March 15-- A 'Last-Minute Choice' NATIVE OF WISCONSIN, 38 Appointee Says in New York He Is 'Not Surprised'--Will Return to Capital Today | True | By Felix Belair Jr. Special To the New York Times. | C1B 8229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/woman-88-to-fly-on-denmark-visit-brooklyn-matriarch-first-came-to.html | WOMAN, 88, TO FLY ON DENMARK VISIT; Brooklyn Matriarch First Came to the U.S. in Sailing Ship More Than 50 Years Ago | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/auto-profits-were-26-in-44-825-in-39.html | Auto Profits Were 2.6% In '44, 8.25% in '39 | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/child-care-faces-federal-aid-end-new-york-is-one-of-the-few-states.html | CHILD CARE FACES FEDERAL AID END; New York Is One of the Few States Keeping Nurseries as Lanham Act Expires WASHINGTON EFFORTS FAIL Plea for Public Gifts Weighed at Capital to Continue the Service Four Months | True | By Winifred Mallon Special To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/cpa-framing-curbs-on-home-builders-agency-head-tells-association.html | CPA FRAMING CURBS ON HOME BUILDERS; Agency Head Tells Association Low-Cost Needs of Veterans Will Have Materials Priority | True | By Lee E. Cooper Special To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/gb-dealey-86-dies-dean-of-publishers-served-dallas-morning-news.html | G.B. DEALEY, 86, DIES; DEAN OF PUBLISHERS; Served Dallas Morning News Organization for 71 Years--Honored by Those in Field CHAMPION OF CLEAN NEWS Refused Oil Stock Advertising During Boom--Fought Rise of Ku Klux Klan in Texas | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/a-good-appointment.html | A GOOD APPOINTMENT | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/preferred-stock-reduced.html | Preferred Stock Reduced | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/15995081-earned-by-public-service-net-for-1945-shows-increase-over.html | $15,995,081 EARNED BY PUBLIC SERVICE; Net for 1945 Shows Increase Over Preceding Year Despite Slight Drop in Revenues | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/calls-railroad-strike-union-says-3500-of-southern-pacific-will-halt.html | CALLS RAILROAD STRIKE; Union Says 3,500 of Southern Pacific Will Halt Saturday | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/chili-con-carne-for-truman.html | Chili Con Carne for Truman | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/housing-is-also-his-problem.html | HOUSING IS ALSO HIS PROBLEM | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/ticket-sale-investigated-murtagh-inquiry-to-sift-sports-speculation.html | TICKET SALE INVESTIGATED; Murtagh Inquiry to Sift Sports Speculation Especially | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/for-hitlers-victims.html | FOR HITLER'S VICTIMS | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/penn-state-cards-nine-game-with-bucknell-oct5-will-open-1946.html | PENN STATE CARDS NINE; Game With Bucknell Oct.5 Will Open 1946 Football Season | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/school-lunch-fund-doubled-by-senate-aid-to-be-matched-by-states-is.html | SCHOOL LUNCH FUND DOUBLED BY SENATE; Aid to Be Matched by States Is Put at $100,000,000--Diet Instruction Item Stays In | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/british-plan-unity-in-empire-strategy-integrated-defense-based-on.html | BRITISH PLAN UNITY IN EMPIRE STRATEGY; Integrated Defense, Based on Atom Warfare, Will Be Topic at Spring Imperial Parley | True | By Mallory Browne By Wireless To the New York Times. | C1B 8229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/union-merger-discussed-city-transit-workers-reported-seeking.html | UNION MERGER DISCUSSED; City Transit Workers Reported Seeking District 50 Link | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/three-young-explorers-found.html | Three Young Explorers Found | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/extol-truman-bread-nutrition-specialists-at-cornell-caution-against.html | EXTOL 'TRUMAN BREAD'; Nutrition Specialists at Cornell Caution Against Flour Hoarding | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/williams-expects-no-trouble-at-bat-ted-impresses-observers-by.html | WILLIAMS EXPECTS NO TROUBLE AT BAT; Ted Impresses Observers by Hitting the First Pitch Over Fence in Red Sox Camp | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/no-transit-strike.html | NO TRANSIT STRIKE | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/van-kleffens-gets-uno-post.html | Van Kleffens Gets UNO Post | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/whisky-bait-urged-by-briton.html | Whisky Bait Urged by Briton | True | By Wireless To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/sees-latin-america-risky-mining-field.html | SEES LATIN AMERICA RISKY MINING FIELD | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/advertising-news.html | Advertising News | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/business-parcels-in-new-ownership-sales-include-loft-on-w-46th.html | BUSINESS PARCELS IN NEW OWNERSHIP; Sales Include Loft on W. 46th Street and Three Buildings on East 38th Street | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/offering-of-bonds-by-municipalities-800000-of-school-issue-put-by-w.html | OFFERING OF BONDS BY MUNICIPALITIES; $800,000 of School Issue Put by Wood County, W. Va., to Yield 0.40 to 1.20% | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/condition-of-reserve-member-banks-in-101-cities-february-20.html | Condition of Reserve Member Banks in 101 Cities February 20 | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/er-underwood-dies.html | E.R. UNDERWOOD DIES. | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/bank-of-england-shifts-only-3-new-directors-named-board-cut-from-24.html | BANK OF ENGLAND SHIFTS; Only 3 New Directors Named-- Board Cut From 24 to 16 | True | By Cable To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/percy-chubbs-have-son.html | Percy Chubbs Have Son | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/paris-acts-to-shut-spanish-frontier-cabinet-bids-us-and-britain.html | PARIS ACTS TO SHUT SPANISH FRONTIER; Cabinet Bids U.S. and Britain Join in Combating 'Danger'-- Recourse to UNO Implied | True | By Lansing Warren By Wireless To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/jewish-group-seeks-5000000.html | Jewish Group Seeks $5,000,000 | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/jackie-robinson-married.html | Jackie Robinson Married | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/5000000-campaign-started-by-yeshiva.html | $5,000,000 CAMPAIGN STARTED BY YESHIVA | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/brandeis-unit-to-expand-vocational-center-in-jerusalem-to-add-three.html | BRANDEIS UNIT TO EXPAND; Vocational Center in Jerusalem to Add Three Institutes | True | | C1B 8229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/general-wood-honored-sears-roebuck-chairman-gets-the-legion-of.html | GENERAL WOOD HONORED; Sears, Roebuck Chairman Gets the Legion of Merit | True | Special to THE NEW YORK TIMES. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/butter-stocks-in-big-dip-institute-estimaes-15000000-pounds-twoday.html | BUTTER STOCKS IN BIG DIP; Institute Estimaes 15,000,000 Pounds, Two-Day Supply | True | | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/limit-near-in-iran-russians-remain-with-four-days-to-go-soviet.html | LIMIT NEAR IN IRAN, RUSSIANS REMAIN; With Four Days to Go, Soviet Gives No Sign of Living Up to Tripartite Pact | True | By Gene Currivan By Wireless To the New York Times. | C1B 8229 |
| 1946-02-27 | 1946-02-27 | https://www.nytimes.com/1946/02/27/archives/cusick-to-scout-for-cards.html | Cusick to Scout for Cards | True | | C1B 8229 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/bank-interest-rate.html | BANK INTEREST RATE | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/says-britain-tried-to-curb-our-flying-state-department-officer.html | SAYS BRITAIN TRIED TO CURB OUR FLYING; State Department Officer Tells Senators That Was Before Bermuda Pact Was Made | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/3platoon-plan-spreads-quayle-announces-it-for-staten-island.html | 3-PLATOON PLAN SPREADS; Quayle Announces It for Staten Island, Beginning Tomorrow | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/anne-thompson-engaged-smith-alumna-is-betrothed-to-ogden-knapp.html | ANNE THOMPSON ENGAGED; Smith Alumna Is Betrothed to Ogden Knapp, Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/ban-on-atom-test-urged-lewis-mumford-backs-plea-of-order-of-purple.html | BAN ON ATOM TEST URGED; Lewis Mumford Backs Plea of Order of Purple Heart | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/nominated-by-president-as-assistant-to-byrnes.html | Nominated by President As Assistant to Byrnes | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/leonard-e-travis-former-newspaper-man-was-inventor-of-household.html | LEONARD E. TRAVIS; Former Newspaper Man Was Inventor of Household Device | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/may-rye-featured-in-grain-markets-delivery-sells-off-in-chicago-and.html | MAY RYE FEATURED IN GRAIN MARKETS; Delivery Sells Off in Chicago and Winnipeg, but Rises in Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/senate-cuts-funds-for-the-opa-and-cpa.html | SENATE CUTS FUNDS FOR THE OPA AND CPA | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/group-seeks-stock-of-central-states-daley-otis-co-head-eaton-and.html | GROUP SEEKS STOCK OF CENTRAL STATES; Daley, Otis & Co. Head, Eaton and Others Bidding for Large Part of Williams' Shares YOUNG, KIRBY ARE LINKED Alleghany Corp. Also Is Said to Be Party to Plan to Buy Investment Concern | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/berle-leaves-brazil-by-plane.html | Berle Leaves Brazil by Plane | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/output-of-shirts-expected-to-rise-trade-predictions-based-on-belief.html | OUTPUT OF SHIRTS EXPECTED TO RISE; Trade Predictions Based on Belief That Government Will Ease Regulations | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/bradford-aide-at-kansas.html | Bradford Aide at Kansas | True | | C1B 8354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/dr-hugh-mackenzie-u-of-rochester-professor-was-writing-history-of.html | DR. HUGH MACKENZIE; U. of Rochester Professor Was Writing History of Papacy | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/9man-atom-board-urged-by-groves-project-chief-wants-military-to.html | 9-MAN ATOM BOARD URGED BY GROVES; Project Chief Wants Military to Have Voice in Control-- Navy to Offer Plan | True | By Anthony H. Leviero Special To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/catholics-acquire-site-in-east-harlem-block.html | Catholics Acquire Site In East Harlem Block | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/listening-to-child-held-vital-to-parent.html | LISTENING TO CHILD HELD VITAL TO PARENT | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/urges-maintaining-selling-outlays-fuller-warns-paper-group-high.html | URGES MAINTAINING SELLING OUTLAYS; Fuller Warns Paper Group High National Income Will Suffer Otherwise | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/greenberg-pounds-3-home-run-drives-two-come-on-straight-pitches-in.html | GREENBERG POUNDS 3 HOME RUN DRIVES; Two Come on Straight Pitches in Tiger Practice--News of Other Big League Teams | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/the-prince-is-on-the-job.html | THE PRINCE IS ON THE JOB | True | The New York Times | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/tiger-stars-get-down-to-the-serious-business-of-spring-training.html | TIGER STARS GET DOWN TO THE SERIOUS BUSINESS OF SPRING TRAINING | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/sidky-denies-bowing-to-british-demands.html | SIDKY DENIES BOWING TO BRITISH DEMANDS | True | By Wireless To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/spain-sends-moors-to-line-no-border-clashes-occur-franco-reported.html | Spain Sends Moors to Line; No Border Clashes Occur; Franco Reported Shutting Off Eastern and Western Ports of Entry-- French Are Jubilant Over U.S. Note | True | By Harold Callender By Wireless To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/a-just-appeal-to-albany.html | A JUST APPEAL TO ALBANY | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/fur-ruling-blow-to-coop-bar-on-milwaukee-as-auction-center-seen-in.html | FUR RULING BLOW TO CO-OP; Bar on Milwaukee as Auction Center Seen in State Action | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/vote-compromise-reported-in-italy-leftists-said-to-accept-popular.html | VOTE COMPROMISE REPORTED IN ITALY; Leftists Said to Accept Popular Vote on Monarchy inMay Assembly Election | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/bowling-green-is-picked-quintet-is-3d-to-accept-bid-for-national.html | BOWLING GREEN IS PICKED; Quintet Is 3d to Accept Bid for National Invitation Tourney | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/gripsholm-off-with-600-first-large-liner-to-sail-for-cobh-eire.html | GRIPSHOLM OFF WITH 600; First Large Liner to Sail for Cobh, Eire, Since War Began | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/gets-nassau-street-title.html | Gets Nassau Street Title | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/koreans-assail-soviet-conservative-press-says-natives-in-north-live.html | KOREANS ASSAIL SOVIET; Conservative Press Says Natives in North Live in 'Hell' | True | By Wireless To the New York Times. | C1B 8354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/2-big-ford-plants-to-resume-output-about-38000-workers-will-return.html | 2 BIG FORD PLANTS TO RESUME OUTPUT; About 38,000 Workers Will Return to Job Monday Under New Contract | True | By Walter W. Ruch Special To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/first-ladys-drink-hailed-binghamton-church-lauds-her-choice-of.html | FIRST LADY'S DRINK HAILED; Binghamton Church Lauds Her Choice of Orange Juice at Dinner | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/will-aid-polio-foundation.html | Will Aid Polio Foundation | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/swans-back-from-south-5-return-to-south-nyack-to-feed-at-cafeteria.html | SWANS BACK FROM SOUTH; 5 Return to South Nyack to Feed at 'Cafeteria' on Estate | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/40000-awarded-in-crash.html | $40,000 Awarded in Crash | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/cooper-will-train-with-jersey-city-giant-catcher-due-for-navy.html | COOPER WILL TRAIN WITH JERSEY CITY; Giant Catcher, Due for Navy Discharge April 2, Will Report at Jacksonville | True | By John Drebinger Special To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/eye-ear-infirmary-will-be-merged-citys-oldest-hospital-to-be-part.html | EYE, EAR INFIRMARY WILL BE MERGED; City's Oldest Hospital to Be Part of N.Y.U.-Bellevue Medical Center | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/world-news-summarized.html | World News Summarized | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/grundy-apparently-recovered.html | Grundy Apparently Recovered | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/rosalie-van-everen-engaged-to-marry.html | ROSALIE VAN EVEREN ENGAGED TO MARRY | True | Henry C. Engels Studio | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/germans-again-start-home.html | Germans Again Start Home | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/west-point-change-is-blow-to-eleven-division-of-sophomore-class.html | WEST POINT CHANGE IS BLOW TO ELEVEN; Division of Sophomore Class Gives Blanchard, Davis Only Year More of Eligibility | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/new-york-groups-hit-seaway-plan-surplus-of-power-during-war-and-now.html | NEW YORK GROUPS HIT SEAWAY PLAN; Surplus of Power During War and Now Is Stressed at Senate Hearing | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/iran-leftists-say-russians-will-go-few-indications-are-noted-that.html | IRAN LEFTISTS SAY RUSSIANS WILL GO; Few Indications Are Noted That Red Army Will Leave by Deadline on Saturday STALEMATE SEEN IN NORTH Teheran Chief of Propaganda Declares Fighting Involves Local Politics Only | True | By Gene Currivan By Wireless To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/assert-opa-harms-domestic-textiles-witnesses-tell-senators-that.html | ASSERT OPA HARMS DOMESTIC TEXTILES; Witnesses Tell Senators That Inferior Imports Costing More Are Favored | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/russia-increases-manchurian-army-chinese-say-30000-troops-have.html | RUSSIA INCREASES MANCHURIAN ARMY; Chinese Say 30,000 Troops Have Landed at Port Arthur -- Big Airfield Started | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 8354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/antifranco-campaigns-spurt-all-over-europe.html | Anti-Franco Campaigns Spurt All Over Europe | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/john-babcock-moulton-boston-investment-banker-69-former-harvard.html | JOHN BABCOCK MOULTON; Boston Investment Banker, 69, Former Harvard Football Star | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/newark-hospital-buys-block.html | Newark Hospital Buys Block | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/divorce-ouster-rejected-church-of-england-refuses-to-extend.html | DIVORCE OUSTER REJECTED; Church of England Refuses to Extend Automatic Bans | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/bethlehem-steel-to-cut-debt-60000000-apr-1.html | Bethlehem Steel to Cut Debt $60,000,000 Apr. 1 | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/his-kingdom-is-at-stake.html | HIS KINGDOM IS AT STAKE | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/calls-case-bill-gestapo-measure-cio-counsel-contends-local-laws.html | CALLS CASE BILL 'GESTAPO' MEASURE; CIO Counsel Contends Local Laws Adequately Control Violence by Strikers | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/reeve-turns-back-kellogg-157-159-keyser-eliminates-kilroe-in-title.html | REEVE TURNS BACK KELLOGG, 15-7, 15-9; Keyser Eliminates Kilroe in Title Squash, While Cohen Triumphs Over Otis | True | By Allison Danzig | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/old-tombs-found-under-st-peters-excavations-reveal-cemetery-with.html | OLD TOMBS FOUND UNDER ST. PETER'S; Excavations Reveal Cemetery With Pagan and Christian Mausoleums Under Crypt 2 ROWS OF VAULTS BARED Burial Chambers of the 2d and 3d Centuries Have WellPreserved Decorations | True | By Professor Enrico Josi Inspector of Catacombs and of the Lateran Museum By Wireless To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/from-the-barracks-of-war-to-home-of-peace.html | FROM THE BARRACKS OF WAR TO HOME OF PEACE | True | The New York Times Studio | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/young-democrats-to-meet.html | Young Democrats to Meet | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/7-germans-accused-in-brazil-as-spies.html | 7 GERMANS ACCUSED IN BRAZIL AS SPIES | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/leaders-of-dodgers-hold-meeting-on-selection-of-players-for-club-of.html | Leaders of Dodgers Hold Meeting On Selection of Players for Club; Official List Is Not Revealed, but Howell, Catcher, Is Regarded as Certain to Be Picked--Robinson Due Tomorrow | True | By Roscoe McGowen Special To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/films-for-young.html | Films for Young | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/auction-nets-162000-building-syndicate-acquires-45acre-farm-in.html | AUCTION NETS $162,000; Building Syndicate Acquires 45Acre Farm in Queens | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/television-signs-off-to-change-channels.html | TELEVISION SIGNS OFF TO CHANGE CHANNELS | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/frederick-schieffelin-retired-realty-firm-executive-here-dies-in.html | FREDERICK SCHIEFFELIN; Retired Realty Firm Executive Here Dies in West Nyack | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/topics-of-the-day-in-wall-street-canada-cuts-debt-interest.html | TOPICS OF THE DAY IN WALL STREET; Canada Cuts Debt Interest | True | | C1B 8354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/opposing-centers-jump-to-catch-the-ball-in-garden.html | OPPOSING CENTERS JUMP TO CATCH THE BALL IN GARDEN | True | The New York Times | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/income-tax-aide-to-quit-post.html | Income Tax Aide to Quit Post | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/senator-backs-uno-says-london-session-established-it-as-a-going.html | SENATOR BACKS UNO; Says London Session Established It as a 'Going Concern' NOT SURE ABOUT SOVIET He Finds World Asks, 'What Is Russia Up To?'--Urges Open, Clear Policy | True | By C.p. Trussell Special To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/murtagh-to-make-city-investigation-commissioner-to-bare-graft.html | MURTAGH TO MAKE CITY INVESTIGATION; Commissioner to Bare 'Graft, Corruption and Inefficiency' Under La Guardia, O'Dwyer GETS COUNCIL'S RECORDS Data Collected by Hart Are Transferred--Mayor Knows Nothing of Aide's Plan | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/sees-uk-easing-import-ban-soon-but-us-london-attache-says-only.html | SEES U.K. EASING IMPORT BAN SOON; But U.S. London Attache Says Only Essential Items, Not Luxuries, Will Be Admitted | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/industrial-output-lowest-since-41-as-result-of-wide-work-stoppages.html | Industrial Output Lowest Since '41 As Result of Wide Work Stoppages; But Small, CPA Chief, Forecasts Steady Gains in Solution of Pay, Price Problems-- Steel Strike Called 'Worst Obstacle' | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/miss-trimpi-affianced-orange-junior-league-member-to-be-bride-of.html | MISS TRIMPI AFFIANCED; Orange Junior League Member to Be Bride of David George | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/oil-man-accuses-pauley-of-deal-ra-smith-testifies-nominee-changed.html | OIL MAN ACCUSES PAULEY OF 'DEAL'; R.A. Smith Testifies Nominee Changed Position on Bill-- Latter Calls Charge 'a Lie' | True | By Thomas J. Hamilton Special To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/finds-brass-mills-merit-price-relief-but-opa-says-stabilization.html | FINDS BRASS MILLS MERIT PRICE RELIEF; But OPA Says Stabilization Chiet Must Act on Rise Based on Higher Pay-- Other Action | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/dewey-proclaims-red-cross-month-march-set-aside-by-governor-for.html | DEWEY PROCLAIMS RED CROSS MONTH; March Set Aside by Governor for State to Raise Quota of $16,000,000 in Drive CITY GOAL IS $10,500,000 National Campaign to Open Tomorrow in Cities and Towns Throughout Nation | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/british-seen-ready-to-censure-franco-london-willing-to-join-us-and.html | BRITISH SEEN READY TO CENSURE FRANCO; London Willing to Join U.S. and France in Protest, but Bars Actual Intervention | True | By Mallory Browne By Wireless To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/voting-delay-seen-in-sophoulis-hint-premier-says-conditions-in.html | VOTING DELAY SEEN IN SOPHOULIS' HINT; Premier Says Conditions in Greece Are 'Unsuitable'-- Remark Irks Nationalists | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/ralf-sings-tannhaeuser-swedish-tenor-makes-his-first-appearance-in.html | RALF SINGS TANNHAEUSER; Swedish Tenor Makes His First Appearance in Role Here | True | | C1B 8354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/army-makes-new-bid-to-recruit-veterans-specialists-will-be.html | Army Makes New Bid to Recruit Veterans; Specialists Will Be Re-enlisted at Old Grades | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/disabled-veterans-back-on-job-at-ge.html | DISABLED VETERANS BACK ON JOB AT GE | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/predicts-100-television-stations.html | Predicts 100 Television Stations | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/operators-sell-bronx-properties-fred-brown-disposes-of-riverdale.html | OPERATORS SELL BRONX PROPERTIES; Fred Brown Disposes of Riverdale Corner-- Two Deals byDr. Mendel Racholin | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/investors-active-on-the-east-side-banks-among-the-sellers-as.html | INVESTORS ACTIVE ON THE EAST SIDE; Banks Among the Sellers as Variety of Realty Goes to New Owners | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/will-be-wed-on-march-22.html | WILL BE WED ON MARCH 22 | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/hitler-monument-order-still-under-way-in-sweden.html | Hitler Monument Order Still Under Way in Sweden | True | By Wireless To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/russia-and-mongolia-sign-pact-of-military-alliance.html | Russia and Mongolia Sign Pact of Military Alliance | True | By Wireless To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/ray-robinson-stops-beckett.html | Ray Robinson Stops Beckett | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/to-save-a-hungry-world.html | TO SAVE A HUNGRY WORLD | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/old-mining-concern-elects-a-banker-as-its-president.html | Old Mining Concern Elects A Banker as Its President | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/honoring-world-war-i-president.html | HONORING WORLD WAR I PRESIDENT | True | The New York Times | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/radio-device-guides-b17-landing-in-rehearsal-for-atom-bomb-test.html | Radio Device Guides B-17 Landing In Rehearsal for Atom Bomb Test; RADIO GUIDES B-17 INTO GOOD LANDING | True | By W.h. Lawrence Special To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/in-the-nation-the-supreme-court-reasserts-the-constitution.html | In The Nation; The Supreme Court Reasserts the Constitution | True | By Arthur Krock | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/business-world-markup-on-surplus-higher.html | Business World; Mark-Up on Surplus Higher | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/this-modern-machine-age-makes-building-a-home-just-a-days-work.html | THIS MODERN MACHINE AGE MAKES BUILDING A HOME JUST A DAY'S WORK | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/j-illch-exjudge-of-albany-court-former-treasurer-of-state-bar.html | J. ILLCH, EX-JUDGE OF ALBANY COURT; Former Treasurer of State Bar Association Dies on Coast -- Active as Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/yankees-take-seventh-in-row-53-as-sturm-homer-provides-margin.html | Yankees Take Seventh in Row, 5-3, As Sturm Homer Provides Margin; Johnny's 2-Run Blow Helps Check Panama All-Stars-- Fans Demonstrate Against Pilot as Losers Fail in 9th | True | By James P. Dawson By Cable To the New York Times. | C1B 8354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/martin-appeals-for-ban-on-draft-he-opens-republican-drive-before.html | MARTIN APPEALS FOR BAN ON DRAFT; He Opens Republican Drive Before House Group for a World Curb Through UNO | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/books-of-the-times-a-vast-chaotic-organization.html | Books of the Times; 'A Vast Chaotic Organization' | True | By Charles Poore | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/wood-field-and-stream-where-trout-will-be-stocked.html | WOOD, FIELD AND STREAM; Where Trout Will Be Stocked | True | By Raymond R. Camp | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/letters-to-the-times-new-taxes-held-not-needed-selfsustaining.html | Letters to The Times; New Taxes Held Not Needed Self-Sustaining Transit Regarded as Means to Desirable End | True | PAUL WINDELS, | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/russia-viewed-as-blocking-restoration-of-free-austria-unrra-to-feed.html | Russia Viewed as Blocking Restoration of Free Austria; UNRRA to Feed Russian Zone | True | By John MacCormac By Wireless To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/booksauthors.html | Books--Authors | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/sets-state-parley-on-a-55cent-wage-corsi-calls-employer-and-labor.html | SETS STATE PARLEY ON A 55-CENT WAGE; Corsi Calls Employer and Labor Groups for Tuesday to Weigh Possible Law | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/british-tugs-aid-us-ship.html | British Tugs Aid U.S. Ship | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/bid-to-sweden-reported-us-britain-france-said-to-seek-talk-on.html | BID TO SWEDEN REPORTED; U.S., Britain, France Said to Seek Talk on German Assets | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/23-smith-students-to-study-exchange.html | 23 SMITH STUDENTS TO STUDY EXCHANGE | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/turn-to-s-african-liquors.html | Turn to S. African Liquors | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/istomin-21-presents-second-piano-recital.html | ISTOMIN, 21, PRESENTS SECOND PIANO RECITAL | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/new-colombian-consul-here.html | New Colombian Consul Here | True | By Cable To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/22-ball-games-for-navy-spring-schedule-also-lists-tennis-and-other.html | 22 BALL GAMES FOR NAVY; Spring Schedule Also Lists Tennis and Other Sports | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/urban-league-plans-2-grants.html | Urban League Plans 2 Grants | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/3power-act-asked-byrnes-supports-move-to-dave-franco-drop-reins.html | 3-POWER ACT ASKED; Byrnes Supports Move to Dave Franco Drop Reins Pending Vote INTERVENTION RULED OUT U.S. Proposal Takes Middle Road, More Than London Wants, Less Than Paris | True | By James B. Reston Special To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/ft-crowe-dead-built-19-us-dams-famed-engineer-63-directed.html | F.T. CROWE DEAD; BUILT 19 U.S. DAMS; Famed Engineer, 63, Directed Construction of Boulder and Shasta--Stricken on Coast | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/constable-under-curley-is-on-parole-as-robber.html | Constable Under Curley Is on Parole as Robber | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/ticket-sentence-put-off-court-acts-to-permit-inquiry-into-college.html | TICKET SENTENCE PUT OFF; Court Acts to Permit Inquiry Into College Games Scalping | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/patricia-brogan-becomes-a-bride-jurists-daughter-is-married-in.html | PATRICIA BROGAN BECOMES A BRIDE; Jurist's Daughter Is Married in Jersey City Church to Ronald Webb McCarthy | True | Ira L. Hill | C1B 8354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/theatre-row-settled-members-of-chorus-of-follow-the-girls-get-pay.html | THEATRE ROW SETTLED; Members of Chorus of 'Follow the Girls' Get Pay Rise | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/byrnes-talks-here-tonight.html | Byrnes Talks Here Tonight | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/more-officials-out-in-japanese-purge-tokyo-government-carries-out.html | MORE OFFICIALS OUT IN JAPANESE PURGE; Tokyo Government Carries Out Allied Order Banning Those Who Aided Conquests | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/milt-shoffner-an-umpire.html | Milt Shoffner an Umpire | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/al-schacht-buys-site-for-a-new-restaurant.html | Al Schacht Buys Site For a New Restaurant | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/foley-estate-to-his-widow.html | Foley Estate to His Widow | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/nurses-strike-over-lipstick-ban.html | Nurses Strike Over Lipstick Ban | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/navy-oil-ship-is-commissioned.html | Navy Oil Ship Is Commissioned | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/norwegian-boycott-of-us-films-may-end.html | NORWEGIAN BOYCOTT OF U.S. FILMS MAY END | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/china-to-abolish-rickshaws.html | China to Abolish Rickshaws | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/state-marriages-up-40-in-half-of-45-rapid-demobilization-given-as.html | State Marriages Up 40% in Half of '45; Rapid Demobilization Given as the Cause | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/braves-get-gale-bishop-he-rejects-four-other-offers-to-accept.html | BRAVES GET GALE BISHOP; He Rejects Four Other Offers to Accept Boston's Terms | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/news-of-food-tinned-corned-beef-hash-is-adaptable-to-many-uses-by.html | News of Food; Tinned Corned Beef Hash Is Adaptable to Many Uses by Those Who Cook in Haste | True | By Jane Nickerson | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/italy-clears-castellani-pathologist-is-freed-by-purge-courthonors.html | ITALY CLEARS CASTELLANI; Pathologist Is Freed by Purge Court--Honors Restored | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/mayor-orders-end-of-union-priority-angered-by-report-that-afl-has.html | MAYOR ORDERS END OF UNION PRIORITY; Angered by Report That AFL Has Sole Bargaining Rights in Sanitation Department | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/no-passport-to-visit-nicaragua.html | No Passport to Visit Nicaragua | True | By Cable To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/bonds-and-shares-on-london-market-japanese-and-german-bonds-are.html | BONDS AND SHARES ON LONDON MARKET; Japanese and German Bonds Are Adversely Affected by Chancellor's Pessimism | True | By Wireless To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/truman-assailed-by-bridges-union-west-coast-longshoremens-board.html | TRUMAN ASSAILED BY BRIDGES UNION; West Coast Longshoremen's Board Asserts President Has Drifted to 'Extreme Right' | True | By Lawrence E. Davies Special To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/us-urged-to-break-with-franco-spain.html | U.S. URGED TO BREAK WITH FRANCO SPAIN | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/hawaii-weighs-decision-wonders-about-redress-in-3750-cases-upset-by.html | HAWAII WEIGHS DECISION; Wonders About Redress in 3,750 Cases Upset by High Court | True | By Wireless To the New York Times. | C1B 8354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/appointed-by-alexanders-as-merchandise-manager.html | Appointed by Alexander's As Merchandise Manager | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/uno-would-extend-its-stay-at-hunter-takes-more-than-half-of-the.html | UNO WOULD EXTEND ITS STAY AT HUNTER; Takes More Than Half of the Buildings--Students and Faculty Demur at Plan | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/new-fly-killer-surpasses-ddt.html | New Fly Killer Surpasses DDT | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/living-costs-rise-of-10-is-disputed-by-bowles-snyder-stabilizer.html | LIVING COSTS RISE OF 10% IS DISPUTED BY BOWLES, SNYDER; Stabilizer Halves Total Eccles Predicts Will Result From New Wage-Price Policy 'LAST' CURB ON INFLATION Reconversion Director Asserts He Can See 'No Real Reason for Any Material Increase' | True | By Walter H. Waggoner Special To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/on-jordans-banks.html | ON JORDAN'S BANKS | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/mrs-mkay-fiancee-of-captain-in-aaf-daughter-of-exhead-of-police.html | MRS. M'KAY FIANCEE OF CAPTAIN IN AAF; Daughter of Ex-Head of Police Here Will Become the Bride of Frederick H. Willcox | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/thompson-products-raises-pay.html | Thompson Products Raises Pay | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/say-trade-pattern-rests-on-a-p-suit-attorneys-in-brief-charge-us.html | SAY TRADE PATTERN RESTS ON A. & P. SUIT; Attorneys in Brief Charge U.S. With Twisting Trust Act to Bar Low Prices | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/treasury-enters-textile-price-war-vinson-reveals-agency-will-unite.html | TREASURY ENTERS TEXTILE PRICE WAR; Vinson Reveals Agency Will Unite With Justice Units and OPA to Hit Black Market | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/track-card-expanded-chsaa-lists-five-events-for-psal-in-garden-meet.html | TRACK CARD EXPANDED; C.H.S.A.A. Lists Five Events for P.S.A.L. in Garden Meet | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/new-cargo-airline-set-up-doortodoor-transcontinental-service-due-in.html | NEW CARGO AIRLINE SET UP; Door-to-Door Transcontinental Service Due in April | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/borgwarner-plans-issue.html | Borg-Warner Plans Issue | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/russia-explains-bar-on-visits-to-balkans.html | RUSSIA EXPLAINS BAR ON VISITS TO BALKANS | True | By Wireless To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/churchill-to-get-medal-from-city-official-welcome-is-set-for-march.html | CHURCHILL TO GET MEDAL FROM CITY; Official Welcome Is Set for March 15--1,800 to Pay Tribute at Dinner | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/radio-today.html | RADIO TODAY | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/miriam-jacksons-troth-skidmore-graduate-to-be-wed-to-robert-white.html | MIRIAM JACKSON'S TROTH; Skidmore Graduate to Be Wed to Robert White Curran | True | Special to THE NEW YORK TIMES. | C1B 8354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/truman-summons-hoover-and-others-on-food-aid-abroad-white-house.html | TRUMAN SUMMONS HOOVER AND OTHERS ON FOOD AID ABROAD; White House Parley Tomorrow Will Map Drive to Have Public Here Eat Less BREAD SAVING SEEN AS KEY Leaders of Food Industry Are Dubious on Program, Voice Fear of New Hoarding | True | By Felix Belair Jr. Special To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/robbed-one-bank-to-pay-another.html | Robbed One Bank to Pay Another | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/will-direct-advertising-of-home-products-unit.html | Will Direct Advertising Of Home Products Unit | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/gets-first-rail-radio-permit.html | Gets First Rail Radio Permit | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/hallscott-motor-car-co-picks-new-top-officers.html | Hall-Scott Motor Car Co. Picks New Top Officers | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/barbour-pianist-in-debut-works-of-bach-liszt-chopin-on-town-hall.html | BARBOUR, PIANIST, IN DEBUT; Works of Bach, Liszt, Chopin on Town Hall Program | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/overall-rent-rise-barred-by-porter-opa-head-asserts-the-net.html | OVER-ALL RENT RISE BARRED BY PORTER; OPA Head Asserts the Net Operating Incomes of Landlords Have Been Going UpCALLS THEM PROSPEROUSHe Cites Survey th Show a35-40 Per Cent Increase inTheir 1939-1944 Gains | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/sec-endorses-plan-of-standard-gas-company-gets-right-to-sell.html | SEC ENDORSES PLAN OF STANDARD GAS; Company Gets Right to Sell $51,000,000 in Notes to Redeem Debentures | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/westbury-entries-heavy-roosevelt-raceway-opening-may-24-expects.html | WESTBURY ENTRIES HEAVY; Roosevelt Raceway, Opening May 24, Expects Banner Season | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/capital-change-voted-murphy-stockholders-approve-new-setup-and.html | CAPITAL CHANGE VOTED; Murphy Stockholders Approve New Set-Up and Split-Up | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/packing-pay-rise-ordered-hourly-increase-of-16-cents-is-retroactive.html | PACKING PAY RISE ORDERED; Hourly Increase of 16 Cents Is Retroactive to Jan. 26 | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/in-walkietalkie-deal-philco-and-kellogg-announce-completion-of.html | IN 'WALKIE-TALKIE' DEAL; Philco and Kellogg Announce Completion of Agreement | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/state-war-bonus-of-50250-asked-joint-legislative-committee-named-by.html | STATE WAR BONUS OF $50-$250 ASKED; Joint Legislative Committee Named by Dewey Proposes a $400,000,000 Benefit Plan | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/pullman-runs-restored.html | Pullman Runs Restored | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/plea-for-uno-made-by-mrs-roosevelt-former-resident-revisits-white.html | PLEA FOR UNO MADE BY MRS. ROOSEVELT; FORMER RESIDENT REVISITS WHITE HOUSE | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/export-program-begun-by-france-license-and-premium-abolition-called.html | EXPORT PROGRAM BEGUN BY FRANCE; License and Premium Abolition Called First Step in ThreeYear Trade Scheme | True | By Lansing Warren By Wireless To the New York Times. | C1B 8354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/army-trucks-finish-clothing-collection.html | ARMY TRUCKS FINISH CLOTHING COLLECTION | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/public-defenders-held-needed-here-judge-an-hand-tells-legal-aid.html | PUBLIC DEFENDERS HELD NEEDED HERE; Judge A.N. Hand Tells Legal Aid Society They Are Less Vital in Rural Areas | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/tube-bottleneck-faces-radio-field-industry-watching-electrical.html | TUBE BOTTLENECK FACES RADIO FIELD; Industry Watching Electrical Strike as Critical Situation Looms in Week to 10 Days RCA-VICTOR PLANT IS HIT Harrison, N.J., Assembly Line Shut Down--Wooden Cabinet Shortage Also Acute | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/awvs-shop-seeks-merchandise.html | AWVS Shop Seeks Merchandise | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/world-cotton-group-splits-on-surpluses.html | WORLD COTTON GROUP SPLITS ON SURPLUSES | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/little-brown-jug-will-open-march-6-premiere-is-advanced-as-the.html | 'LITTLE BROWN JUG' WILL OPEN MARCH 6; Premiere Is Advanced as the Martin Beck Offers Burr's Thriller Temporary Shelter | True | By Sam Zolotow | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/speakers-instructed-for-jewish-appeal.html | SPEAKERS INSTRUCTED FOR JEWISH APPEAL | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/can-company-gives-18-c-rise.html | Can Company Gives 18 c Rise | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/nyu-girls-win-2322-defeat-e-stroudsburg-teachers-as-miss-kreppein.html | N.Y.U. GIRLS WIN, 23-22; Defeat E. Stroudsburg Teachers as Miss Kreppein Stars | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/new-french-music-heard-at-hunter-copeland-pianist-the-guilet.html | NEW FRENCH MUSIC HEARD AT HUNTER; Copeland, Pianist; the Guilet Quartet and Engel Singers Give 2d Concert in Series | True | By Howard Taubman | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/soviet-changes-censorship.html | Soviet Changes Censorship | True | By Wireless To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/cuba-to-raise-vatican-legation.html | Cuba to Raise Vatican Legation | True | By Cable To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/forcing-up-living-costs.html | FORCING UP LIVING COSTS | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/baltimore-utility-increases-income-shows-441-a-common-share-earned.html | BALTIMORE UTILITY INCREASES INCOME; Shows $4.41 a Common Share Earned Last Year, Against $3.89 in 1944 | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/slain-new-yorker-gets-highest-award.html | SLAIN NEW YORKER GETS HIGHEST AWARD | True | | C1B 8354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/stay-is-requested-in-tom-smith-case-action-on-the-revocation-of.html | STAY IS REQUESTED IN TOM SMITH CASE; Action on the Revocation of Trainer's License Sought in Supreme Court Here FINANCIAL LOSS IS CITED Petition Also Asserts Rules of Racing, Which Figured in Decision, Are Invalid | True | By James Roach | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/bank-increases-capital.html | Bank Increases Capital | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/builders-acquire-westchester-sites.html | BUILDERS ACQUIRE WESTCHESTER SITES | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/odwyer-hopes-boards-finding-on-transit-will-set-labor-pattern-wants.html | O'Dwyer Hopes Board's Finding On Transit Will Set Labor Pattern; Wants to Have Decision Cover All of City's Departments--Demobilization of Agencies Set Up to Meet Strike Threat Begins | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/jacob-rutstein-67-leader-in-brooklyn.html | JACOB RUTSTEIN, 67, LEADER IN BROOKLYN | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/links-pay-rise-to-price-relief.html | Links Pay Rise to Price Relief | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/medal-for-blind-aid-received-by-woman.html | MEDAL FOR BLIND AID RECEIVED BY WOMAN | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/would-democratize-20000.html | Would Democratize 20,000 | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/william-d-anderson-exofficial-of-atlantic-refining-co-honored-in.html | WILLIAM D. ANDERSON; Ex-Official of Atlantic Refining Co. Honored in First World War | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/japanese-making-ddt.html | Japanese Making DDT | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/britain-launches-prosperity-drive-attlee-calls-nation-to-unite-in.html | BRITAIN LAUNCHES 'PROSPERITY' DRIVE; Attlee Calls Nation to Unite in Major Effort to Speed Lagging Reconversion | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/pleads-not-guilty-in-2-slayings.html | Pleads Not Guilty in 2 Slayings | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/paris-arrest-bares-goldsmuggling-ring.html | PARIS ARREST BARES GOLD-SMUGGLING RING | True | By Wireless To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/20year-control-of-japan-sought-new-zealands-minister-here-urges.html | 20-YEAR CONTROL OF JAPAN SOUGHT; New Zealand's Minister Here Urges Allies to Publish Definite Statement | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/nicaragua-to-buy-all-cotton.html | Nicaragua to Buy All Cotton | True | By Cable To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/blind-training-course-opens.html | Blind Training Course Opens | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/laprades-3-goals-help-rangers-win-rookie-leads-new-yorkers-to-64.html | LAPRADE'S 3 GOALS HELP RANGERS WIN; Rookie Leads New Yorkers to 6-4 Victory Over Toronto --Boston Triumphs, 5-3 | True | | |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/statements-filed-on-new-securities-sec-notified-of-54000000-bonds.html | STATEMENTS FILED ON NEW SECURITIES; SEC Notified of $54,000,000 Bonds and Debentures and 355,000 Common Shares | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/textile-companies-in-deal.html | Textile Companies in Deal | True | | C1B 8354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/mercury-names-mccrary.html | Mercury Names McCrary | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/5-japanese-to-hang-for-fliers-murder.html | 5 JAPANESE TO HANG FOR FLIERS' MURDER | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/title-boxing-tourney-set-eastern-intercollegiate-event-to-be-held.html | TITLE BOXING TOURNEY SET; Eastern Intercollegiate Event to Be Held on March 8-9 | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/atlantic-air-rates-held-up-by-french.html | ATLANTIC AIR RATES HELD UP BY FRENCH | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/at-t-and-union-leaders-here-confer-in-effort-to-avert-longlines.html | A.T. & T. and Union Leaders Here Confer In Effort to Avert Long-Lines Phone Strike | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/navy-will-return-brooklyn-housing-72-fort-greene-apartments-to-go.html | NAVY WILL RETURN BROOKLYN HOUSING; 72 Fort Greene Apartments to Go to Persons on Waiting List of City Authority STATE OPENING SATURDAY Projects at Manhattan Beach and Fox Hills, S.I., to Be Ready for Some Tenants | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/sam-can-make-pants-long-or-short-but-hed-better-charge-opa-price.html | Sam Can Make Pants Long or Short But He'd Better Charge OPA Price; Flat Ceilings Set on 12,500 Tailor, Cleaner Shops in City Effective Today in Place of the Base Period Maximums | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/institute-at-barnard-community-problems-will-be-discussed-june-10.html | INSTITUTE AT BARNARD; Community Problems Will Be Discussed June 10 to 28 | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/cio-asks-controls-on-steel-supplies-fabricators-employing-100000.html | CIO ASKS CONTROLS ON STEEL SUPPLIES; Fabricators Employing 100,000 Are Periled by Lack of Metal, Murray Tells Bowles | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/both-sides-sum-up-in-poisoning-trial-leibowitz-will-charge-jury.html | BOTH SIDES SUM UP IN POISONING TRIAL; Leibowitz Will Charge Jury Today, Verdict Possible Before Nightfall | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/maj-giger-head-of-soldiers-home-superintendent-of-the-menlo-park-in.html | MAJ. GIGER, HEAD OF SOLDIERS' HOME; Superintendent of the Menlo Park Institution Dies in a N.J. Hospital | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/general-american-life-earnings.html | General American Life Earnings | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/gasoline-stocks-show-a-decrease-off-524000-barrels-in-week.html | GASOLINE STOCKS SHOW A DECREASE; Off 524,000 Barrels in Week, Reflecting First Decline in Several Months | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/james-m-brennan-rko-executive-59-supervisor-of-50-theatres-in-new.html | JAMES M. BRENNAN, RKO EXECUTIVE, 59; Supervisor of 50 Theatres in New York and Jersey Dies-- In Amusement Field 49 Years | True | | C1B 8354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/hunter-students-fight-uno-plans-1336-back-petition-to-mayor-226.html | HUNTER STUDENTS FIGHT UNO PLANS; 1,336 Back Petition to Mayor, 226 Against It--Faculty Unanimously Troubled | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/copies-of-british-crown-jewels-to-be-shown-here.html | COPIES OF BRITISH CROWN JEWELS TO BE SHOWN HERE | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/files-protest-with-opa-shirt-producers-seek-change-provision-of.html | FILES PROTEST WITH OPA; Shirt Producers Seek Change Provision of MPR-127 | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/russia-in-manchuria.html | RUSSIA IN MANCHURIA | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/war-casualties.html | War Casualties | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/remarque-novel-bought-for-film-the-other-love-story-still-to-be.html | REMARQUE NOVEL BOUGHT FOR FILM; 'The Other Love,' Story Still to Be Published, Acquired by Einfeld and Loew | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/asks-paypledge-watch-textile-union-urges-bowles-hold-prices-till.html | ASKS PAY-PLEDGE WATCH; Textile Union Urges Bowles Hold Prices Till Check-Up Is Made | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/fordham-is-beaten-5756-ny-state-maritime-five-wins-on-late-goal-by.html | FORDHAM IS BEATEN, 57-56; N.Y. State Maritime Five Wins on Late Goal by Lyons | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/cleared-in-murder-case-brooklyn-man-had-been-convicted-in-death-of.html | CLEARED IN MURDER CASE; Brooklyn Man Had Been Convicted in Death of Policeman | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/holding-issue-passed-for-unlisted-trading.html | HOLDING ISSUE PASSED FOR UNLISTED TRADING | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/aid-for-veterans-in-home-fittings-six-model-suites-decorated-at-fox.html | AID FOR VETERANS IN HOME FITTINGS; Six Model Suites Decorated at Fox Hills and Manhattan Beach Projects Here MANY HELPFUL HINTS Decorators' Institute Gives Various Plans for Using Apartment Space | True | By Mary Roche | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/miss-josephine-ford-miss-chips-of-chicago-schools-was-noted-for-her.html | MISS JOSEPHINE FORD; 'Miss Chips' of Chicago Schools Was Noted for Her Memory | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/war-toll-mounts-insurance-beneficiaries-in-45-received-129520000.html | WAR TOLL MOUNTS; Insurance Beneficiaries in '45 Received $129,520,000 | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/chamber-to-burn-mortgage.html | Chamber to Burn Mortgage | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/racing-heads-favor-firm-license-rules.html | RACING HEADS FAVOR FIRM LICENSE RULES | True | | C1B 8354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/collins-may-get-surrogates-post-dewey-considering-naming-of-foleys.html | COLLINS MAY GET SURROGATE'S POST; Dewey Considering Naming of Foley's Personal Choice to County Bench | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/properties-bought-in-jersey-centers.html | PROPERTIES BOUGHT IN JERSEY CENTERS | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/realty-financing.html | REALTY FINANCING | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/stocks-leap-ahead-on-a-broad-front-smallest-volume-in-2-weeks.html | STOCKS LEAP AHEAD ON A BROAD FRONT; Smallest Volume in 2 Weeks Produces Gains Nearly Equaling Week's Drop REBOUND HELD TECHNICAL Average Advances 1.88 on Day to 131.82, but Industrials Go Higher by 2.58 | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/university-of-texas-bars-negro.html | University of Texas Bars Negro | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/nyu-turns-back-brylor-five-7257-violets-win-twelfth-in-row-before.html | N.Y.U. TURNS BACK BRYLOR FIVE, 72-57; Violets Win Twelfth in Row Before 18,371--Tanenbaum Is Pacesetter for Victors DE PAUL TOPS L.I.U., 75-51 George Mikan of Blue Demons Scores 33 Points, High for Season at the Garden | True | By Louis Effrat | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/church-must-welcome-and-help-the-veteran-episcopal-unit-hears-new.html | Church Must Welcome and Help The Veteran, Episcopal Unit Hears; New Laymen's Council Stresses Importance of Adjusting Religious Teachings to the Needs of the Times | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/west-side-parcels-in-new-ownership-residential-and-business.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Residential and Business Properties Figure in the Latest Trading | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/clarence-c-birchard-founder-president-of-music-and-textbook.html | CLARENCE C. BIRCHARD; Founder, President of Music and Textbook Publishing Firm | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/start-lackawanna-steel-output.html | Start Lackawanna Steel Output | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/strike-threat-is-ended-most-of-the-demands-of-owners-grooms-are-met.html | STRIKE THREAT IS ENDED; Most of the Demands of Owners, Grooms Are Met on Coast | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/syracuse-to-resume-lacrosse.html | Syracuse to Resume Lacrosse | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/long-island-estates-sold.html | Long Island Estates Sold | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/moscow-theatre-hit-for-oscar-wilde-play.html | MOSCOW THEATRE HIT FOR OSCAR WILDE PLAY | True | By Wireless To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/mutiny-of-sepoys-reported-in-india-2500-said-to-quit-barracks.html | MUTINY OF SEPOYS REPORTED IN INDIA; 2,500 Said to Quit Barracks Despite Resistance--Calm Restored in Bombay | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/monsanto-cleared-5318003-in-1945-years-protit-equaled-349-a-share.html | MONSANTO CLEARED $5,318,003 IN 1945; Year's Protit Equaled $3.49 a Share, Compared With $3.14 in Preceding Period | True | | C1B 8354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/for-windy-city.html | FOR 'WINDY CITY' | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/george-d-pitman-oldest-veteran-of-7th-regiment-of-new-york-national.html | GEORGE D. PITMAN; Oldest Veteran of 7th Regiment of New York National Guard | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/miss-ml-wilder-engaged-to-wed-connecticut-college-alumna-to-be.html | MISS M.L. WILDER ENGAGED TO WED; Connecticut College Alumna to Be Bride of George D. Smith, Veteran of Air Forces | True | Sarony, Inc. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/peron-takes-lead-in-scant-returns-buenos-aires-key-to-outcome-of.html | PERON TAKES LEAD IN SCANT RETURNS; Buenos Aires, Key to Outcome of Election, Will Start Counting Votes Today | True | By Cable To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/capt-zeltner-back-in-law.html | Capt. Zeltner Back in Law | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/guatemala-buying-arms.html | Guatemala Buying Arms | True | By Cable To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/will-buy-queens-war-plant.html | Will Buy Queens War Plant | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/gets-veterans-service-post.html | Gets Veterans Service Post | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/lupien-will-play-for-club-on-coast-will-join-hollywood-pending.html | LUPIEN WILL PLAY FOR CLUB ON COAST; Will Join Hollywood Pending Decision on His Service Case Against Phillies | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/leary-found-in-chicago-as-salesman-admits-he-is-missing-controller.html | Leary Found in Chicago as Salesman Admits He Is Missing Controller; A FUGITIVE FACES THE LAW IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/lafayette-five-downs-rutgers.html | Lafayette Five Downs Rutgers | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/plans-to-speed-up-war-surplus-sales-gen-gregory-of-wac-proposes.html | PLANS TO SPEED UP WAR SURPLUS SALES; Gen. Gregory of WAC Proposes 'Look-Buy' Disposal of Goods on Cash and Carry Basis | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/balanchine-dance-in-world-premiere-night-shadow-introduced-by.html | BALANCHINE DANCE IN WORLD PREMIERE; 'Night Shadow' Introduced by Ballet Russe at City Center --Music From Operas | True | By John Martin | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/koussevitzky-cuts-term-signs-for-only-13-weeks-with-boston-symphony.html | KOUSSEVITZKY CUTS TERM; Signs for Only 13 Weeks With Boston Symphony Next Season | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/guernsey-winner-in-indoor-tourney-beats-ager-to-reach-eastern-net.html | GUERNSEY WINNER IN INDOOR TOURNEY; Beats Ager to Reach Eastern Net Quarter-Finals--Hecht Is Eliminated by Weir | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/state-budget-bills-passed-by-senate-sent-to-governor-after-failure.html | STATE BUDGET BILLS PASSED BY SENATE; Sent to Governor After Failure of democrats, 20 to 34, to Get More Aid for Cities | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/ski-leaders-mourn-constant-at-rites.html | SKI LEADERS MOURN CONSTANT AT RITES | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/books-published-today.html | Books Published Today | True | | C1B 8354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/continental-can-promotes-3.html | Continental Can Promotes 3 | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/mickey-walker-divorced-wife-says-painting-became-only-love-of.html | MICKEY WALKER DIVORCED; Wife Says Painting Became 'Only Love' of Ex-Fighter | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/brunie-aids-museum-drive.html | Brunie Aids Museum Drive | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/plans-prebuilt-homes-shelter-industries-inc-to-turn-out-fabricated.html | PLANS PRE-BUILT HOMES; Shelter Industries, Inc., to Turn Out Fabricated Units | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/more-food-for-europe-packages-available-for-those-who-want-to-aid.html | MORE FOOD FOR EUROPE; Packages Available for Those Who Want to Aid Relatives | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/sports-today.html | Sports Today | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/money.html | MONEY | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/nashkelvinator-engineer-elected-a-vice-president.html | Nash-Kelvinator Engineer Elected a Vice President | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/east-side-tenants-in-housing-protest.html | EAST SIDE TENANTS IN HOUSING PROTEST | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/senate-for-more-food-subsidies.html | Senate for More Food Subsidies | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/asks-7billion-cut-in-military-funds.html | ASKS 7-BILLION CUT IN MILITARY FUNDS | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/lieut-lloyd-waves-wed-to-navy-officer.html | LIEUT. LLOYD, WAVES, WED TO NAVY OFFICER | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/ousting-strikers-is-laid-to-the-wu-union-bares-charges-as-appeal-to.html | OUSTING STRIKERS IS LAID TO THE WU; Union Bares Charges as Appeal to Court to ReinstatePomerantz Is Speeded | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/secret-arms-maker-seized-in-germany.html | SECRET ARMS MAKER SEIZED IN GERMANY | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/mrs-john-minor-washington-resident-active-in-hospital-work-girl.html | MRS. JOHN MINOR; Washington Resident Active in Hospital Work, Girl Scouts | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/wilsons-ideals-lauded-by-dodds-world-war-i-leader-honored-by.html | WILSON'S IDEALS LAUDED BY DODDS; World War I Leader Honored by Dedication of Plaque at Town Hall Ceremony | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/britishpolish-trade-accord.html | British-Polish Trade Accord | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/wins-navy-essay-prize-joan-kelly-of-mt-vernon-gets-highest-state.html | WINS NAVY ESSAY PRIZE; Joan Kelly of Mt. Vernon Gets Highest State Award | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/mass-picketing.html | MASS PICKETING | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/blums-trip-delayed-again.html | Blum's Trip Delayed Again | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/french-riot-in-saigon-sack-socialist-papers-office-and-home-of-one.html | FRENCH RIOT IN SAIGON; Sack Socialist Paper's Office and Home of One Writer | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/cuban-sugar-price-decree.html | Cuban Sugar Price Decree | True | By Cable To the New York Times. | C1B 8354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/forest-hills-suites-sold.html | Forest Hills Suites Sold | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/prewar-paris-days-are-recalled-by-niceties-adorning-new-dresses.html | Pre-War Paris Days Are Recalled By Niceties Adorning New Dresses; YOUTHFUL SUMMER CHARM | True | By Virginia Pope | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/army-command-shift-affects-troops-here.html | ARMY COMMAND SHIFT AFFECT'S TROOPS HERE | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/randolph-paul-named-assistant-to-truman.html | Randolph Paul Named Assistant to Truman | True | Blackstone Studio, 1944 | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/hialeah-feature-to-frere-jacques-sher-racer-at-3010-breaks-track.html | HIALEAH FEATURE TO FRERE JACQUES; Sher Racer, at $30.10, Breaks Track Record for Mile and Quarter on Turf Course | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/china-will-admit-snow-chungking-reverses-stand-on-american-editor.html | CHINA WILL ADMIT SNOW; Chungking Reverses Stand on American Editor | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/the-screen-crosby-hope-and-lamour-take-road-to-utopia-new-film-at.html | THE SCREEN; Crosby, Hope and Lamour Take 'Road to Utopia,' New Film at the Paramount, and Come Up With Lightning-Like Gags | True | By Bosley Crowther | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/new-honor-to-spellman-pope-names-him-to-oriental-church.html | NEW HONOR TO SPELLMAN; Pope Names Him to Oriental Church Congregation | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/houses-lead-brooklyn-sales-apartments-and-dwellings-in.html | HOUSES LEAD BROOKLYN SALES; Apartments and Dwellings in Demand--Taxpayer Sold on 86th Street | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/army-and-navy-pay.html | ARMY AND NAVY PAY | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/cotton-prices-go-up-19-to-29-points-renewed-futures-purchasing-in.html | COTTON PRICES GO UP 19 TO 29 POINTS; Renewed Futures Purchasing in Face of Small Supply Brings Sharp Advance | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/power-production-down-3922796000-kw-noted-in-week-compared-with.html | POWER PRODUCTION DOWN; 3,922,796,000 Kw. Noted in Week Compared With 3,948,620,000 | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/sports-of-the-times-director-dykes-in-action.html | Sports of the Times; Director Dykes in Action | True | By Arthur Daley | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/airy-colorful-hats-shown-for-spring.html | AIRY, COLORFUL HATS SHOWN FOR SPRING | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/college-in-newark-will-erect-tower.html | COLLEGE IN NEWARK WILL ERECT TOWER | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/army-figures-for-china-accord-provides-50-national-and-10-communist.html | ARMY FIGURES FOR CHINA; Accord Provides 50 National and 10 Communist Divisions | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/balmain-launches-long-hobble-skirt-strict-simplicity-is-feature-of.html | BALMAIN LAUNCHES LONG HOBBLE SKIRT; Strict Simplicity Is Feature of Ankle Length Velour Suit With Cutaway Jacket | True | By Wireless To the New York Times. | C1B 8354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/princeton-breaks-2century-tradition-veterans-wives-will-live-on-the.html | Princeton Breaks 2-Century Tradition; Veterans' Wives Will Live on the Campus | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/german-pows-weed-out-duffel-to-haul-cigarettes.html | German POWs Weed Out Duffel to Haul Cigarettes | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/bankers-advised-to-deal-in-facts-mcgee-of-bankers-trust-says-they.html | BANKERS ADVISED TO DEAL IN FACTS; McGee of Bankers Trust Says They Must State Clearly Plans to Help Clients | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/mosconi-and-caras-divide.html | Mosconi and Caras Divide | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/miss-quinn-is-reinstated-but-fined-by-school-board-uproar-follows.html | Miss Quinn Is Reinstated But Fined by School Board; Uproar Follows Vote Clearing Teacher of All but One of Charges of Displaying 'Un-American Attitude' | True | By Benjamin Fine | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/1150-jeeps-available-veterans-can-buy-them-now-for-use-in-business.html | 1,150 JEEPS AVAILABLE; Veterans Can Buy Them Now for Use in Business | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/van-horn-wins-net-title-defeats-kovacs-64-62-64-in-evans-gold-cup.html | VAN HORN WINS NET TITLE; Defeats Kovacs, 6-4, 6-2, 6-4, in Evans Gold Cup Pro Tourney | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/events-today.html | Events Today | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/congress-group-in-costa-rica.html | Congress Group in Costa Rica | True | By Cable To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/american-potash-stock-offered.html | American Potash Stock Offered | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/named-theatre-aide-to-veterans.html | Named Theatre Aide to Veterans | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/maine-governor-to-run-again.html | Maine Governor to Run Again | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/massed-philadelphia-pickets-routed-by-1000-clubswinging-policemen.html | Massed Philadelphia Pickets Routed By 1,000 Club-Swinging Policemen; ENFORCING THE COURTS INJUCTION AGAINST MASS PICKETING IN PHILADELPHIA | True | By H. Walton Cloke Special To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/mrs-joseph-f-kelley-leader-in-antiprohibition-fight-had-been-active.html | MRS. JOSEPH F. KELLEY; Leader in Anti-Prohibition Fight Had Been Active Clubwoman | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/allies-rest-case-in-germans-trial-court-to-hear-arguments-on-nazi.html | ALLIES REST CASE IN GERMANS' TRIAL; Court to Hear Arguments on Nazi Organizations Today Ribbentrop Plea Fails | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/acquires-bartex-spinning-co.html | Acquires Bartex Spinning Co. | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/90000-given-to-tufts-kellogg-donation-will-help-strengthen-dental.html | $90,000 GIVEN TO TUFTS; Kellog Donation Will Help Strengthen Dental Program | True | Special to THE NEW YORK TIMES. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/moses-takes-oath-in-job-no-9-unpaid.html | MOSES TAKES OATH IN JOB NO. 9, UNPAID | True | | C1B 8354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/todays-offerings-nearly-9000000-230000-of-10-common-shares-of.html | TODAYS OFFERINGS NEARLY \$9,000,000; 230,000 of \$10 Common Shares of Cincinnati Milling to Be Marketed at \$31 Each 17 ARE IN SELLING GROUPS New Issue of 300,000 Units of Regal Shoe Common Will Be Priced at \$6 a Share | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/egg-ceilings-down-1-cent.html | Egg Ceilings Down 1 Cent | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/russianus-talks-are-revealed-for-arbitration-of-trade-disputes.html | Russian-U.S. Talks Are Revealed for Arbitration of Trade Disputes; Association Official Tells Export Ad Group Similar Accords With China and Philippines Are Nearing Completion | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/wyatt-sticks-to-housing-goal-heads-home-builders.html | WYATT STICKS TO HOUSING GOAL; HEADS HOME BUILDERS | True | By Lee E. Cooper Special To the New York Times. | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/ej-brown-race-steward-will-represent-the-new-jersey-commission-at-3.html | E.J. BROWN RACE STEWARD; Will Represent the New Jersey Commission at 3 Tracks | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/pretty-and-pastel.html | PRETTY AND PASTEL | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/chinas-telegraph-strike-ends.html | China's Telegraph Strike Ends | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/elected-to-lehigh-valley-board.html | Elected to Lehigh Valley Board | True | | C1B 8354 |
| 1946-02-28 | 1946-02-28 | https://www.nytimes.com/1946/02/28/archives/text-of-senator-vandenbergs-address-on-the-united-nations-meeting.html | Text of Senator Vandenberg's Address on the United Nations' Meeting in London | True | | C1B 8354 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/applied-religion-goal-of-new-unit-human-relations-committee-of.html | 'APPLIED RELIGION' GOAL OF NEW UNIT; Human Relations Committee of Protestant Council Backs Truman Plea | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/two-colonels-get-awards.html | Two Colonels Get Awards | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/dr-mh-robinson-economist-was-80-author-and-educator-dies-in.html | DR. M.H. ROBINSON, ECONOMIST, WAS 80; Author and Educator Dies in Florida--Taught at Cornell, Columbia, Yale, Texas | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/rr-young-critical-of-rail-financing-tells-senate-committee-that.html | R.R. YOUNG CRITICAL OF RAIL FINANCING; Tells Senate Committee That 'Patterns of Uniform Action' Indicate Banking Control Upholds Wheeler Bill R.R. YOUNG CRITICAL OF RAIL FINANCING Uniform Action" Pattern | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/events-today.html | Events Today | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/three-brokers-banned.html | Three Brokers Banned | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/ellis-island-five-victor.html | Ellis Island Five Victor | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/investor-purchases-building-in-brooklyn.html | INVESTOR PURCHASES BUILDING IN BROOKLYN | True | | C1B 8394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/all-golf-lockers-rented-no-more-are-available-in-the-parks.html | ALL GOLF LOCKERS RENTED; No More Are Available in the Parks Maintained by City | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/massey-to-costar-in-screen-return-will-have-lead-opposite-joan.html | MASSEY TO CO-STAR IN SCREEN RETURN; Will Have Lead Opposite Joan Crawford in 'The Secret'-- Miss Jeffreys in 'Big Angle' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/ruppert-lifts-profit-earns-1414731-or-251-on-common-stock-for-1945.html | RUPPERT LIFTS PROFIT; Earns $1,414,731, or $2.51 on Common Stock, for 1945 | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/adam-hat-expands-business.html | Adam Hat Expands Business | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/a-swedish-group-here-on-a-purchasing-mission.html | A SWEDISH GROUP HERE ON A PURCHASING MISSION | True | The New York Times | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/farm-of-170-acres-sold-in-new-jersey.html | FARM OF 170 ACRES SOLD IN NEW JERSEY | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/killed-as-a-volunteer-in-clearing-mine-field.html | Killed as a Volunteer In Clearing Mine Field | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/nazi-ship-liquor-party-denied.html | Nazi Ship Liquor Party Denied | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/canal-zone-stars-halt-yankees-31-curtis-son-of-former-coast-leaguer.html | CANAL ZONE STARS HALT YANKEES, 3-1; Curtis, Son of Former Coast Leaguer, Yields Four Hits, One a Homer by Keller STIRNWEISS IN THE FOLD Departs for Florida to Sign Contract--New Salary Said to Be $20,000 a Year Walks Two, Fans Three First to Go Route | True | By James P. Dawson By Cable To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/topics-of-the-day-in-wall-street-false-notion-silver-and-gold.html | TOPICS OF THE DAY IN WALL STREET; False Notion Silver and Gold Prices Steel Prices | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/french-settle-debt-on-british-accord.html | FRENCH SETTLE DEBT ON BRITISH ACCORD | True | By Wireless To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/star-on-way-to-florida-infielder-accepts-terms-after-conference.html | STAR ON WAY TO FLORIDA; Infielder Accepts Terms After Conference With Club Official | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/strikers-in-january-reached-record-high-1400000-were-out-19200000.html | Strikers in January Reached Record High; 1,400,000 Were Out, 19,200,000 Days Lost | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/freight-loadings-total-723281-cars-revenue-shipments-23-above.html | FREIGHT LOADINGS TOTAL 723,281 CARS; Revenue Shipments 2.3% Above Previous Week, 6.4% Below Same Period Last Year | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/54-banks-lend-25-million-to-american-airlines-inc.html | 54 Banks Lend 25 Million To American Airlines, Inc. | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/joseph-asks-light-on-citys-finances.html | JOSEPH ASKS LIGHT ON CITY'S FINANCES | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/don-juan-snubs-franco-stays-away-from-memorial-mass-for-king.html | DON JUAN SNUBS FRANCO; Stays Away From Memorial Mass for King Alfonso | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/miss-desternauxs-nuptials-set.html | Miss d'Esternaux's Nuptials Set | True | | C1B 8394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/doctors-wife-killed-mrs-helen-de-graffenried-dies-in-collision-of.html | DOCTOR'S WIFE KILLED; Mrs. Helen De Graffenried Dies in Collision of Autos | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/donelli-retained-on-columbia-staff-to-coach-at-columbia.html | DONELLI RETAINED ON COLUMBIA STAFF; TO COACH AT COLUMBIA | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/speech-hailed-in-london-newspapers-see-stern-warning-to-russia-on.html | SPEECH HAILED IN LONDON; Newspapers See Stern Warning to Russia on Aggression | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/general-electric-man-gets-medal.html | General Electric Man Gets Medal | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/hotel-beverly-assessment-cut.html | Hotel Beverly Assessment Cut | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/russians-balking-north-iran-travel-foreigner-searched-badgered-and.html | RUSSIANS BALKING NORTH IRAN TRAVEL; Foreigner Searched, Badgered and Finally Turned Back-- Red Troops Not Moving Searched by "Democrats" Hears Russians Won't Go | True | By Gene Currivan By Wireless To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/microbalancer-offered-industry-new-electronic-tool-designed-to-aid.html | 'MICROBALANCER' OFFERED INDUSTRY; New Electronic Tool Designed to Aid Balance in Rotors Said to Aid Efficiency Plans $6,000,000 Paper Mill To Reopen McKeesport Plant 'MICROBALANCER' OFFERED INDUSTRY To Double Output of Geon Resins Glidden Opens New Laboratory Aluminum-Frame Windows | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/benjamin-is-named-to-city-court-post-kings-county-republican.html | BENJAMIN IS NAMED TO CITY COURT POST; Kings County Republican Counsel Nominated by Dewey for Justice in Brooklyn Backed by Leaders | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/for-the-children-of-china.html | FOR THE CHILDREN OF CHINA | True | The New York Times | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/girls-service-league-hears-annual-report.html | GIRLS SERVICE LEAGUE HEARS ANNUAL REPORT | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/the-may-quinn-case.html | THE MAY QUINN CASE | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/daughter-to-mrs-kimmelman.html | Daughter to Mrs. Kimmelman | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/booksauthors.html | Books--Authors | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/summer-showings-by-fath-piguet-velvet-and-crepe-are-featured.html | SUMMER SHOWINGS BY FATH, PIGUET; Velvet and Crepe Are Featured Materials-- High Necks and Long Sleeves Stressed | True | By Wireless To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/senator-proposes-big-4-occupy-spain-the-king-is-proud-of-his.html | SENATOR PROPOSES BIG 4 OCCUPY SPAIN; THE KING IS PROUD OF HIS GRANDCHILDREN | True | Special to THE NEW YORK TIMES.The New York Times | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/q-fever-fells-researchers.html | 'Q' Fever Fells Researchers | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/party-for-st-clares-hospital.html | Party for St. Clare's Hospital | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/westinghouse-union-resume-negotiations.html | WESTINGHOUSE, UNION RESUME NEGOTIATIONS | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/ef-lawrence-dean-of-architecture-at-u-of-oregon-joined-faculty-in.html | E.F. LAWRENCE; Dean of Architecture at U. of Oregon Joined Faculty in 1914 | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/buffalo-idle-pay-claims-a-record.html | Buffalo Idle Pay Claims a Record | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/monsanto-chemical-plans-new-financing.html | MONSANTO CHEMICAL PLANS NEW FINANCING | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/bonds-and-shares-on-london-market-prices-of-kaffir-issues-are.html | BONDS AND SHARES ON LONDON MARKET; Prices of Kaffir Issues Are Buoyant as Hopes for Tax Cuts Are Fulfilled | True | By Wireless To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/evelyn-clarkes-troth-smith-alumna-student-nurse-to-be-wed-to-dr.html | EVELYN CLARKE'S TROTH; Smith Alumna, Student Nurse, to Be Wed to Dr. Charles Kennedy | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/murray-comes-out-for-british-loan-it-may-be-difference-between.html | MURRAY COMES OUT FOR BRITISH LOAN; It May Be Difference Between Security and Insecurity for U.S. Worker, He Declares | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/sitdown-staged-by-568-convicts-state-official-settles-boston.html | SIT-DOWN STAGED BY 568 CONVICTS; State Official Settles Boston Protest--Three Negroes Shot in Columbia, Tenn., Jail Outbreak in Tennessee Jail Seized Rifle Fired by Inmate | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/oil-theft-charge-denied-by-pauley-he-shouts-lie-at-witness-who-says.html | OIL THEFT CHARGE DENIED BY PAULEY; He Shouts 'Lie' at Witness Who Says He Was Fined for 'Stealing' California's Petroleum | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/bank-clearings-rise-9838138000-volume-was-45-per-cent-above-45.html | BANK CLEARINGS RISE; $9,838,138,000 Volume Was 4.5 Per Cent Above '45 Figure | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/execution-is-defended-spanish-legation-in-eire-says-garcia-was.html | EXECUTION IS DEFENDED; Spanish Legation in Eire Says Garcia Was Murderer | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/british-publisher-bars-government-advertising.html | British Publisher Bars Government Advertising | True | By Wireless To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/attorney-named-to-board-of-united-states-trust-co.html | Attorney Named to Board Of United States Trust Co. | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/queens-deals-closed-plastic-manufacturer-leases-plant-in-long.html | QUEENS DEALS CLOSED; Plastic Manufacturer Leases Plant in Long Island City | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/nashkelvinator-head-is-elected-president-of-auto-association.html | Nash-Kelvinator Head Is Elected President of Auto Association; Succeeds Alvan Macauley, Board Chairman of Packard Co., Who Resigned After 18-Year Term, as Third in Post in 32 Years | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/king-gets-samurai-sword-historic-surrender-symbol-is-presented-in.html | KING GETS SAMURAI SWORD; Historic Surrender Symbol Is Presented in London | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/delays-in-subways-mechanical-troubles-bring-tieups-and-reroutings.html | DELAYS IN SUBWAYS; Mechanical Troubles Bring Tie-Ups and Reroutings | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/two-davis-cup-bids-rejected.html | Two Davis Cup Bids Rejected | True | | C1B 8394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/says-opa-causes-lack-of-clothing-cannon-tells-senators-that.html | SAYS OPA CAUSES LACK OF CLOTHING; Cannon Tells Senators That 'Inflation' Is Here When Textiles Are Considered | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/london-critics-find-dear-ruth-lacking.html | LONDON CRITICS FIND 'DEAR RUTH' LACKING | True | By Cable To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/roosevelts-son-asks-firm-leader-james-hopes-truman-will-be-strong.html | ROOSEVELT'S SON ASKS FIRM LEADER; James Hopes Truman Will Be Strong Enough to Carry Out Father's Policies | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/fire-on-drottningholm-passengers-are-taken-off-in-night-attire-at.html | FIRE ON DROTTNINGHOLM; Passengers Are Taken Off in Night Attire at Liverpool | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/stock-warrants-price-set.html | Stock Warrants' Price Set | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/labor-aid-delays-seen-by-senator-statesmanlike-laws-unlikely-owing.html | LABOR AID DELAYS SEEN BY SENATOR; Statesmanlike Laws Unlikely, Owing to 'Hysteria,' Morse Tells Conference Here Would Avoid Compulsion End of NWLB Urged | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/odwyer-pleased-by-housing-work-new-housing-project-for-veterans.html | O'DWYER PLEASED BY HOUSING WORK; NEW HOUSING PROJECT FOR VETERANS PROGRESSING IN CANARSIE | True | The New York Times | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/seventh-son-returns-from-war.html | Seventh Son Returns From War | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/army-to-use-v2-bombs-to-test-radar-as-atomrocket-defense.html | Army to Use V-2 Bombs to Test Radar as Atom-Rocket Defense | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/books-of-the-times-a-bitter-fight-for-witnesses-justice-of-verdict.html | Books of the Times; A Bitter Fight for Witnesses Justice of Verdict in Doubt | True | By Orville Prescott | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/charles-e-white-new-london-banker-50-years-son-of-whaling-captain.html | CHARLES E. WHITE; New London Banker 50 Years-- Son of Whaling Captain | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/season-highs-set-by-cotton-prices-futures-gain-11-to-30-points-net.html | SEASON HIGHS SET BY COTTON PRICES; Futures Gain 11 to 30 Points Net, With Continued Support by the Trade Here | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/division-title-to-stuyvesant.html | Division Title to Stuyvesant | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/study-distribution-cuts.html | Study Distribution Cuts | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/ickes-to-be-columnist-signs-contract-with-the-new-york-post.html | ICKES TO BE COLUMNIST; Signs Contract With The New York Post Syndicate | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/the-fate-of-austria.html | THE FATE OF AUSTRIA | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/refinancing-plan-backed.html | Refinancing Plan Backed | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/large-bronx-plot-is-sold-by-estate.html | LARGE BRONX PLOT IS SOLD BY ESTATE | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/to-take-executive-post-with-millburn-mills-inc.html | To Take Executive Post With Millburn Mills, Inc. | True | Blank & Stoller | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/powell-recognizes-cio-on-grievances.html | POWELL RECOGNIZES CIO ON GRIEVANCES | True | | C1B 8394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/plan-given-to-curb-boom-depression-economist-group-warns-of-an.html | PLAN GIVEN TO CURB BOOM, DEPRESSION; Economist Group Warns of an Outlook Like That of '29, Urges Tax, Credit Offsets PLAN GIVEN TO CURB BOOM, DEPRESSION Federal Reserve a Factor Fiscal Policy Put to Fore View Given on Money Supply Would Average Tax Liability | True | By Felix Belair Jr. Special To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/swiss-army-drops-goosestep.html | Swiss Army Drops Goosestep | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/the-prosecution-rests.html | THE PROSECUTION RESTS | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/tresh-in-white-sox-fold.html | Tresh in White Sox Fold | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/france-approves-us-note-on-spain-closes-frontier-paris-will-still.html | FRANCE APPROVES U.S. NOTE ON SPAIN; CLOSES FRONTIER; Paris Will Still Press for Even Stronger Rebuff to Franco in UNO Security Body GI BRIDES CROSS BORDER Hispano-French Traffic, Trade Shut Off--Madrid Works on Reply as Press Is Acid French Seek UNO Sanctions FRANCE APPROVES U.S. NOTE ON SPAIN Bidault to Receive Giral GI Brides Cross Border Spain Prepares Note to Paris Spain to Lose Phosphates | True | By Harold Callender By Wireless To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/ballet-gives-the-red-poppy.html | Ballet Gives 'The Red Poppy' | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/new-friends-plan-to-feature-slavs-chamber-music-and-songs-of-those.html | NEW FRIENDS PLAN TO FEATURE SLAVS; Chamber Music and Songs of Those Composers to Be Basic Part of 1946-47 Concerts | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/pails-going-to-england-sydney-group-acts-in-defiance-of-national.html | PAILS GOING TO ENGLAND; Sydney Group Acts in Defiance of National Tennis Body | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/tube-trains-delayed.html | Tube Trains Delayed | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/long-opens-chicago-office.html | Long Opens Chicago Office | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/allies-asked-to-pool-food-to-avert-crisis-in-germany-allied-food.html | Allies Asked to Pool Food To Avert Crisis in Germany; ALLIED FOOD POOL ASKED IN GERMANY U.S. Watches Troops' Health Cabinet Considers Food | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/sepoy-strike-quelled-250-involved-are-rounded-up-and-confined-to.html | SEPOY STRIKE QUELLED; 250 Involved Are Rounded Up and Confined to Barracks | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/dr-herzog-returns-to-cairo.html | Dr. Herzog Returns to Cairo | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/sec-approval-sought-harrisburg-gas-and-its-parent-concern-offer.html | SEC APPROVAL SOUGHT; Harrisburg Gas and Its Parent Concern Offer Refinance Plan | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/rain-delays-golf-tourney.html | Rain Delays Golf Tourney | True | | C1B 8394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/settlements-hit-15000-in-january-cover-canceled-commitments-of-27.html | SETTLEMENTS HIT 15,000 IN JANUARY; Cover Canceled Commitments of 2.7 Billion--41,000 Pending--Other Agency Action SETTLEMENTS HIT 15,000 IN JANUARY | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/french-discuss-leaving-levant.html | French Discuss Leaving Levant | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/bankers-to-offer-new-stocks-today-preferred-shares-of-cherryburrell.html | BANKERS TO OFFER NEW STOCKS TODAY; Preferred Shares of Cherry Burrell Corporation andGabriel Company | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/the-screen-robert-walker-june-allyson-in-chester-erskine-comedy.html | THE SCREEN; Robert Walker, June Allyson In Chester Erskine Comedy Film, 'The Sailor Takes a Wife,' Seen at the Capitol | True | By Bosley Crowther | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/us-group-honors-grau.html | U.S. Group Honors Grau | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/montevideo-hit-by-strike.html | Montevideo Hit by Strike | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/exsoldiers-owning-shop-will-picket-for-business.html | Ex-Soldiers Owning Shop Will Picket for Business | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/pravda-alleges-piushitler-pact-says-missionaries-followed-troops-in.html | PRAVDA ALLEGES PIUS-HITLER PACT; Says Missionaries Followed Troops in Russia, Vatican Remains Pro-Nazi | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/director-of-research-goodrich-vice-president.html | Director of Research Goodrich Vice President | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/front-street-building-sold.html | Front Street Building Sold | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/ban-on-conscription-in-world-supported.html | BAN ON CONSCRIPTION IN WORLD SUPPORTED | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/new-snow-covers-up-to-14-inches-reported-in-northeast-ski-areas.html | New Snow Covers Up to 14 Inches Reported in Northeast Ski Areas | True | By Frank Elkins | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/firm-changes.html | FIRM CHANGES | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/postal-pay-rise-urged-group-of-workers-from-here-appeals-to-house.html | POSTAL PAY RISE URGED; Group of Workers From Here Appeals to House Committee | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/cotton-sales-suspended-department-of-agriculture-to-put-them-on.html | COTTON SALES SUSPENDED; Department of Agriculture to Put Them on Daily Basis | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/british-ship-in-collision-sinks.html | British Ship, in Collision, Sinks | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/fraternities-to-resume-twentytwo-at-dartmouth-will-open-their.html | FRATERNITIES TO RESUME; Twenty-two at Dartmouth Will Open Their Houses Today | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/reeve-vanquishes-keyser-at-squash-hanson-rice-also-advance-to.html | REEVE VANQUISHES KEYSER AT SQUASH; Hanson, Rice Also Advance to Quarter-Final Round in National Title Play A Forceful Hitter Scores in Three Games | True | By Allison Danzig | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/van-rensselaer-burr-exmember-of-stock-exchange-a-catholic-chancery.html | VAN RENSSELAER BURR; Ex-Member of Stock Exchange a Catholic Chancery Official | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 8394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/unrra-sees-peril-of-famine-in-italy-countrys-bread-ration-called.html | UNRRA SEES PERIL OF FAMINE IN ITALY; Country's Bread Ration Called Lowest in Europe--Agency to Supply All Base Needs Substitutes Still Needed Fuel a Major Item | True | By Wireless To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/3-killed-at-shipyard-2-are-victims-of-fire-on-vessel-at-plant-in.html | 3 KILLED AT SHIPYARD; 2 Are Victims of Fire on Vessel at Plant in Hoboken | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/a-bride-and-two-engaged-girls.html | A BRIDE AND TWO ENGAGED GIRLS | True | Leet Brothers | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/son-to-mrs-raymond-godfrey.html | Son to Mrs. Raymond Godfrey | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/sun-oil-co-cleared-15666543-in-1945-pew-reports-a-30000000-cut-in.html | SUN OIL CO. CLEARED $15,666,543 IN 1945; Pew Reports a $30,000,000 Cut in Debt, New Records for Output and Reserves TIDE WATER OIL'S NET UP $18,159,000, Equaling $2.57, Is Tentative Report for '45 SUN OIL CO. CLEARED $15,666,543 IN 1945 | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/flying-dutchmen-coming-here.html | 'Flying Dutchmen' Coming Here | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/robinson-negro-shortstop-is-due-at-montreal-baseball-camp-today.html | Robinson, Negro Shortstop, Is Due At Montreal Baseball Camp Today; First Drill With Royals Likely Tomorrow--Dodger Training at Daytona Beach Ready to Get Under Way Mississippian Pilots Royals Gallagher Likely Manager | True | By Roscoe McGowen Special To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/army-trio-to-ride-here-cadets-will-oppose-squadron-a-exmembers.html | ARMY TRIO TO RIDE HERE; Cadets Will Oppose Squadron A Ex-Members Tomorrow | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/japanese-debacle-disclosed-on-truk-our-pearl-harbor-knockout-of.html | JAPANESE DEBACLE DISCLOSED ON TRUK; Our 'Pearl Harbor' Knockout of Great Key Base Came a Day After Enemy Relaxed A Japanese Pearl Harbor Station Defied Our Bombs Forty of Islands Fortified | True | By Robert Trumbull By Wireless To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/frenchmen-on-tour-of-industries-in-us.html | FRENCHMEN ON TOUR OF INDUSTRIES IN U.S. | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/sos-drive-opens-to-aid-europes-jews.html | S.O.S. DRIVE OPENS TO AID EUROPE'S JEWS | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/bolivia-to-deny-us-charge.html | Bolivia to Deny U.S. Charge | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/advertising-news-and-notes-prepare-new-tissue-campaign-accounts.html | Advertising News and Notes; Prepare New Tissue Campaign Accounts Personnel Notes | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/food-for-india-asked-to-avert-new-famine-delegation-arrives-head.html | Food for India Asked to Avert New Famine; Delegation Arrives, Head Stresses Gravity | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/bill-ross-1930-victor-at-hialeah-keeping-billiard-wizardry-in-the.html | BILL ROSS, $19.30, VICTOR AT HIALEAH; KEEPING BILLIARD WIZARDRY IN THE FAMILY | True | | C1B 8394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/holland-moves-for-private-trade-hendrik-vos-dutch-minister-reveals.html | HOLLAND MOVES FOR PRIVATE TRADE; Hendrik Vos, Dutch Minister, Reveals Here Various Items Already Are on 'Free' List AWAITS U.S. LOAN AS AID Once Granted, Many Products Can Be Had Without Reference to Purchasing Commission Private Trade Held Necessity Intention of Government | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/belgium-asks-spaak-to-seek-a-cabinet.html | BELGIUM ASKS SPAAK TO SEEK A CABINET | True | By Cable To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/chicago-veterans-to-get-taxis.html | Chicago Veterans to Get Taxis | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/japanese-general-ordered-shot.html | Japanese General Ordered Shot | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/van-alstyne-noel-suspended-by-sec-sale-of-higgins-stock-before.html | VAN ALSTYNE, NOEL SUSPENDED BY SEC; Sale of Higgins Stock Before Registration Draws 10-Day Ban From the NASD PUNISHMENT IS SOFTENED Withdrawal of Firm From and Dissolution of Syndicate Mitigate the Penalty Withdraws From Underwriting Van Alstyne Issues Statement | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/american-foreign-policy.html | AMERICAN FOREIGN POLICY | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/tokyo-reds-urge-trial-of-emperor-english-town-honors-an-american.html | TOKYO REDS URGE TRIAL OF EMPEROR; ENGLISH TOWN HONORS AN AMERICAN GENERAL | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/hawks-lose-max-bentley-hockey-scoring-leader-out-for-rest-of.html | HAWKS LOSE MAX BENTLEY; Hockey Scoring Leader Out for Rest of Regular Season | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/filipino-laws-organized.html | Filipino Laws Organized | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/mnarney-report-and-aides-differ-subordinates-voice-concern-over.html | M'NARNEY REPORT AND AIDES DIFFER; Subordinates Voice Concern Over Germans Taking Control While Chief Is Optimistic | True | By Raymond Daniell By Wireless To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/give.html | Give! | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/950000-mortgage-loan-placed.html | $950,000 Mortgage Loan Placed | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/maryland-court-rules-for-byers-orders-racing-commission-to.html | MARYLAND COURT RULES FOR BYERS; Orders Racing Commission to Reinstate Trainer Suspended on Stimulation Charge | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/miss-goldman-wed-to-leonard-loewe-adelphi-graduate-is-attended-by.html | MISS GOLDMAN WED TO LEONARD LOEWE; Adelphi Graduate Is Attended by Three at Her Marriage in the Starlight Roof Graves--Pierpont | True | Jay Te Winbum | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/phone-row-talks-to-be-continued-federal-conciliators-arrange.html | PHONE ROW TALKS TO BE CONTINUED; Federal Conciliators Arrange Further Parleys After Pay Rise Offer Is Rejected Conference in Washington | True | | C1B 8394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/george-h-messner-manager-of-cable-bureau-for-the-western-union.html | GEORGE H. MESSNER; Manager of Cable Bureau for the Western Union Since 1911 | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/pope-to-receive-spellman-today-new-york-cardinal-will-have-farewell.html | POPE TO RECEIVE SPELLMAN TODAY; New York Cardinal Will Have Farewell Audience Before Leaving for Home Cardinals Are Honored Mooney Talks With Anders Glennon Accepts Church De Jong Receives Biretta Jessica Dragonette to Sing | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/a-phillies-slugger-steps-up-to-take-his-cut.html | A PHILLIES' SLUGGER STEPS UP TO TAKE HIS CUT | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/the-army-and-the-bomb.html | THE ARMY AND THE BOMB | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/books-published-today.html | Books Published Today | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/steel-fact-board-backs-pay-rise-of-18-c-as-well-within-limits.html | Steel Fact Board Backs Pay Rise Of 18 c as 'Well Within Limits'; Report to President Says Also That Walkout Did Not Violate Contract--'Take Home' Figures Are Analyzed Price Aspect Left to Others Analysis of the Figures | True | By Joseph A. Loftus Special To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/chemist-officer-dies-in-subway.html | Chemist Officer Dies in Subway | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/spinning-concern-is-sold.html | Spinning Concern Is Sold | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/musicians-union-warns-bbc.html | Musicians Union Warns BBC | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/korean-independence-day.html | KOREAN INDEPENDENCE DAY | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/trieste-deadlock-ended-by-russians-on-way-to-revise-japans.html | TRIESTE DEADLOCK ENDED BY RUSSIANS; ON WAY TO REVISE JAPAN'S EDUCATIONAL SYSTEM | True | By Sydney Gruson By Wireless To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/anaconda-wire-pays-1626000-ends-suit.html | ANACONDA WIRE PAYS $1,626,000, ENDS SUIT | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/spaatz-dedicates-bond-plaque.html | Spaatz Dedicates Bond Plaque | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/luciano-reaches-naples-man-deported-from-new-york-says-he-may-tour.html | LUCIANO REACHES NAPLES; Man Deported From New York Says He May Tour Italy | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/grass-fire-sets-off-mines.html | Grass Fire Sets Off Mines | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/dewey-to-request-tuberculosis-fund-he-plans-yearly-contributions-to.html | DEWEY TO REQUEST TUBERCULOSIS FUND; He Plans Yearly Contributions to Localities to Eradicate Disease in 20 Years $3,000,000 FOR THIS CITY State Aid Would Be in Addition to Any Other Financial Assistance to Be Given Buffalo May Get $300,000 Quota Here May Be $3,000,000 | True | Special to THE NEW YORK TIMES. | C1B 8394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/pep-14-favorite-in-bout-at-garden-featherweight-champion-to-engage.html | PEP 1-4 FAVORITE IN BOUT AT GARDEN; Featherweight Champion to Engage Jimmy McAllister in 10-Rounder Tonight Title Claimants Matched Rogers Meets the Emergency | True | By Joseph C. Nichols | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/barkley-sees-pay-prices-up-1020-senator-tells-credit-men-wage-gains.html | BARKLEY SEES PAY, PRICES UP 10%-20%; Senator Tells Credit Men Wage Gains Are Sure to Be Reflected in Higher Living Costs APPROVES BRITISH LOAN Says We Can't Prosper in Prostrate World-- Holds 10% of Goods Must Be Exported Backs British Loan BARKLEY SEES PAY, PRICES UP 10-20% | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/truman-hails-plan-to-share-housing-he-commends-religious-leaders.html | TRUMAN HAILS PLAN TO SHARE HOUSING; He Commends Religious Leaders Who Offer 4-Point Program to Ease Veterans Problems Limit Put on Emergency Powers | True | By C.p. Trussell Special To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/11-rumanians-sentenced-exbessarabian-governor-gets-life-for-crimes.html | 11 RUMANIANS SENTENCED; Ex-Bessarabian Governor Gets Life for Crimes Against Jews | True | By Wireless To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/uno-headquarters-in-bronx-for-3-to-5-years-seen-likely-hunter.html | UNO Headquarters in Bronx For 3 to 5 Years Seen Likely; Hunter College Apparently Decided Upon at Request of Byrnes-- Lyons Expresses Hope World Body Will Stay Permanently UNO SEAT IN BRONX AD INTERIM LIKELY Students Still Apprehensive Baldwin Reassures People W.H. Stoneman Aide to Lie | True | By Morris L. Kaplan | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/new-magazine-for-wounded.html | New Magazine for Wounded | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/nyu-st-johns-in-tourneys-here-violet-accepts-ncaa-bid-againredmen.html | N.Y.U., ST. JOHN'S IN TOURNEYS HERE; Violet Accepts N.C.A.A. Bid Again-- Redmen to Play in Invitation Basketball Violet Has Two Games Left Boykoff Individual Ace | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/james-mitchell-baritone-heard.html | James Mitchell, Baritone, Heard | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/zabala-remains-among-holdouts-giants-sell-john-wittig-to-reds-cuban.html | Zabala Remains Among Holdouts; Giants Sell John Wittig to Reds; Cuban Southpaw Leaves Camp at Miami After Hearing Ott's Ultimatum--Catcher Ray Berres Gets Unconditional Release Visit to Jacksonville Relief Hurler Signs | True | By John Drebinger Special To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/gen-kells-in-boston-post-embarkation-chief-here-will-join-port.html | GEN. KELLS IN BOSTON POST; Embarkation Chief Here Will Join Port Authority | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 8394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/urges-child-care-as-centers-close-miss-lenroot-asks-states-and.html | URGES CHILD CARE AS CENTERS CLOSE; Miss Lenroot Asks States and Communities Take Up Where Government Left Off | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/hoover-maps-plan-to-feed-europe-arriving-for-talk-at-trumans-call.html | HOOVER MAPS PLAN TO FEED EUROPE; Arriving for Talk at Truman's Call He Would End Waste and Use Substitutes at Home | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/a-dandified-trend-marks-style-show.html | A DANDIFIED TREND MARKS STYLE SHOW | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/title-chess-proposed-moscow-suggests-england-stage.html | TITLE CHESS PROPOSED; Moscow Suggests England Stage Alekhine-Botwinnik Match | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/mrs-tippett-has-daughter.html | Mrs. Tippett Has Daughter | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/imredy-is-executed-hungarian-former-premier-shot-for-war-crimes.html | IMREDY IS EXECUTED; Hungarian Former Premier Shot for War Crimes | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/2000000ton-iceberg-carrier-was-planned-to-beat-uboat-peril-us.html | 2,000,000-Ton 'Iceberg' Carrier Was Planned to Beat U-Boat Peril; U.S., Britain and Canada Experimented With Huge Structure of Ice and Woodpulp as Base for Defending Planes Block Model Built Slowed Melting Process | True | By Sidney Shalett Special To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/the-play-harlem-laughs-at-itself.html | THE PLAY; Harlem Laughs at Itself | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/offerings-quickly-taken.html | Offerings Quickly Taken | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/text-of-byrnes-talk-outlining-americas-position-on-disputed-world.html | Text of Byrnes Talk Outlining America's Position on Disputed World Problems | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/sales-in-westchester-2-business-properties-in-white-plains-pass-to.html | SALES IN WESTCHESTER; 2 Business Properties in White Plains Pass to New Owners | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/captain-e-wiley-head-of-police-detective-bureau-of-east-orange-nj.html | CAPTAIN E. WILEY; Head of Police Detective Bureau of East Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/miss-ec-hoisington-to-be-bride-march-23.html | MISS E.C. HOISINGTON TO BE BRIDE MARCH 23 | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/allies-urge-guilt-of-six-nazi-groups-court-hears-arguments-for-and.html | ALLIES URGE GUILT OF SIX NAZI GROUPS; Court Hears Arguments for and Against Convictions of Whole Organizations | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/peron-lead-small-in-argentine-vote-popular-count-close-as-capital.html | PERON LEAD SMALL IN ARGENTINE VOTE; Popular Count Close as Capital Ballots Are Counted, but Big Returns Still Lag Popular Vote Is Close Labor Vote Still Uncounted | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/in-the-nation-behind-mr-vandenbergs-broad-phrases-derogation-by.html | In The Nation; Behind Mr. Vandenberg's Broad Phrases Derogation by Omission A Key Is Required Must Not Be Negative Good Words, Anyhow | True | By Arthur Krock | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/troth-announced-of-ruth-spangler-member-of-the-faculty-at-bard.html | TROTH ANNOUNCED OF RUTH SPANGLER; Member of the Faculty at Bard College Fiancee of Cadet Midshipman Earl Smith Hess--Vance Wilson--Shemella | True | Special to THE NEW YORK TIMES. | C1B 8394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/statements-filed-on-new-securities-debentures-and-stock-issues-are.html | STATEMENTS FILED ON NEW SECURITIES; Debentures and Stock Issues Are Registered With the SEC by Five Companies Southwestern Public Service Kerr-McGee Oil Industries | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/vienna-nazis-threaten-jews-in-unsigned-letters.html | Vienna Nazis Threaten Jews in Unsigned Letters | True | By Wireless To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/world-news-summarized.html | World News Summarized | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/russians-chinese-confer-on-manchuria-general-marshall-is-greeted-in.html | Russians, Chinese Confer on Manchuria; General Marshall Is Greeted in Peiping | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/miss-jane-lillard-engaged-to-marry-former-naval-aide-fiancee-of.html | MISS JANE LILLARD ENGAGED TO MARRY; Former Naval Aide Fiancee of Lieut. Frederick C. Bartter of Public Health Service Whipple--Carhartt Bump--Strauss Lee--Sackett | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/jury-quickly-convicts-feldman-of-murdering-wife-with-poison-feldman.html | Jury Quickly Convicts Feldman Of Murdering Wife With Poison; FELDMAN IS GUILTY OF POISONING WIFE Court Thanks Jurors | True | By Meyer Berger | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/notes.html | Notes | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/takes-charge-of-rfc-office.html | Takes Charge of RFC Office | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/mexico-gets-carrasquel-white-sox-hurler-latest-to-sign-in-raid-on.html | MEXICO GETS CARRASQUEL; White Sox Hurler Latest to Sign in 'Raid' on Majors | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/strict-supervision-of-jockeys-planned.html | STRICT SUPERVISION OF JOCKEYS PLANNED | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/tighter-rent-laws-urged-at-albany-legislative-group-would-clarify.html | TIGHTER RENT LAWS URGED AT ALBANY; Legislative Group Would Clarify Commercial Curbs, Extend Them to Residences | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/sherman-c-kingsley-former-secretary-of-welfare-federation-of.html | SHERMAN C. KINGSLEY; Former Secretary of Welfare Federation of Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/summer-fashions-stress-slim-lines-smart-silhouettes-for-spring-and.html | SUMMER FASHIONS STRESS SLIM LINES; SMART SILHOUETTES FOR SPRING AND SUMMER | True | By Virginia Pope | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/named-unrra-chief-in-ukraine.html | Named UNRRA Chief in Ukraine | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/treasury-deposits-are-down-114000000-member-bank-balances-rise.html | Treasury Deposits Are Down $114,000,000; Member Bank Balances Rise $65,000,000 | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/sports-of-the-times-short-shots-in-sundry-directions-bargain-horse.html | Sports of the Times; Short Shots in Sundry Directions Bargain Horse Sleeping Beauty | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 8394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/dr-frank-s-churchill-former-president-of-american-pediatric-society.html | DR. FRANK S. CHURCHILL; Former President of American Pediatric Society, Ex-Editor | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/wendell-p-murray-a-leading-boston-trial-lawyer-former-attorney-for.html | WENDELL P. MURRAY; A Leading Boston Trial Lawyer, Former Attorney for Curley | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/german-austrian-aid-urged-upon-truman.html | GERMAN, AUSTRIAN AID URGED UPON TRUMAN | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/lending-by-banks-continues-to-rise-reporting-reserve-members-here.html | LENDING BY BANKS CONTINUES TO RISE; Reporting Reserve Members Here Also Show Increase in Investment Holdings Changes in Portfolios | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/continental-brides-of-gis-begin-trip.html | CONTINENTAL BRIDES OF GI'S BEGIN TRIP | True | By Wireless To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/edward-f-stevens-noted-architect-85.html | EDWARD F. STEVENS, NOTED ARCHITECT, 85 | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/nurses-win-right-to-use-rouge.html | Nurses Win Right to Use Rouge | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/opa-admits-an-error-on-cleaners-prices-which-affect-only-chain.html | OPA Admits an Error on Cleaners' Prices, Which Affect Only Chain Shops, 400 Others | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/opa-must-be-eased-flanders-warns-boston-federal-reserve-head.html | OPA MUST BE EASED, FLANDERS WARNS; Boston Federal Reserve Head, Suggesting Changes, Says Business Is Being Killed | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/bell-chemist-retires-dr-williams-noted-for-vitamin-b1-research.html | BELL CHEMIST RETIRES; Dr. Williams, Noted for Vitamin B1 Research, Leaves Post | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/auction-brings-18630.html | Auction Brings $18,630 | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/business-leases.html | BUSINESS LEASES | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/ymca-leader-honored-with-medal-by-sweden.html | Y.M.C.A. Leader Honored With Medal by Sweden | True | The New York Times, 1940 | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/mrs-olive-mead-green-founder-of-violin-quartet-of-women-in-1904.html | MRS. OLIVE MEAD GREEN; Founder of Violin Quartet of Women in 1904 Dies at 71 | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/to-take-utility-stock-bids.html | To Take Utility Stock Bids | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/radio-today.html | RADIO TODAY | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/news-of-food-record-cargo-of-south-american-fruit-cheaper-fresh.html | News of Food; Record Cargo of South American Fruit, Cheaper Fresh Vegetables on Market | True | By Jane Nickerson | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/odwyer-rules-out-murtagh-inquiry-into-city-affairs-wants-definite.html | O'DWYER RULES OUT MURTAGH INQUIRY INTO CITY AFFAIRS; Wants Definite Evidence Before Authorizing an Investigation and Bars 'Witch Hunts' CURBS HIS AIDES ON POLICY Department Heads Are Told at City Hall to Limit Talks to Administrative Matters Mayor Bars "Witch Hunt" O'DWYER RULES OUT MURTAGH INQUIRY | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/bowles-reenlists-aide-brownlee-is-made-deputy-in-the-fight-against.html | BOWLES RE-ENLISTS AIDE; Brownlee Is Made Deputy in the Fight Against Inflation | True | | C1B 8394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/rail-issues-swell-months-financing-bond-flotations-in-february.html | RAIL ISSUES SWELL MONTH'S FINANCING; Bond Flotations in February Heaviest Since December, Totaling $214,023,000 Three Years' Figures Compared | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/dr-de-green-wins-award.html | Dr. D.E. Green Wins Award | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/new-race-track-planned-2000000-project-announced-by-new-hampshire.html | NEW RACE TRACK PLANNED; $2,000,000 Project Announced by New Hampshire Group | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/wyatt-is-backed-by-home-builders-back-in-realty.html | WYATT IS BACKED BY HOME BUILDERS; BACK IN REALTY | True | By Lee E. Cooper Special To the New York Times.dalhelm | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/dr-op-peterson-helped-refugees-exassistant-professor-at-city.html | DR. O.P. PETERSON, HELPED REFUGEES; Ex-Assistant Professor at City College Dies at 74--Expert on Schiller and Goethe Lectured at Berlin Two Years Play Reviewed by Times | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/tenders-for-us-bills-asked.html | Tenders for U.S. Bills Asked | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/maps-8point-plan-for-labor-peace-massey-offers-program-slate-for.html | MAPS 8-POINT PLAN FOR LABOR PEACE; Massey Offers Program Slate for Industry--Wide Adoption Before Wax Paper Institute | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/tobacco-concern-earns-19697066-net-sales-of-557557505-set-record.html | TOBACCO CONCERN EARNS $19,697,066; Net Sales of $557,557,505 Set Record for American and Consolidated Subsidiaries | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/february-trading-34092745-shares-stock-exchange-volume-is-the.html | FEBRUARY TRADING 34,092,745 SHARES; Stock Exchange Volume Is the Highest Since 1937 for Month of February BOND MARKET CURB MARKET | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/bank-note.html | BANK NOTE | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/us-to-oppose-aggression-byrnes-asserts-in-warning-to-russia-on.html | U.S. TO OPPOSE AGGRESSION, BYRNES ASSERTS IN WARNING TO RUSSIA ON FREED NATIONS; COERCION DECRIED Political Infiltration and Plant Seizures Scored in Address Here PEACE HOPES EMPHASIZED Patterson Offers Program to Keep America Strong and Tells Army's Needs Troop Delays Criticized Long Friendship Stressed BYRNES SAYS U.S. BANS AGGRESSION Byrnes Reviews UNO Progress Patterson Outlines Needs | True | By Frank S. Adams | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/more-aides-asked-in-social-service-welfare-council-suggests-109.html | MORE AIDES ASKED IN SOCIAL SERVICE; Welfare Council Suggests 109 Caseworkers Be Added to the 315 Now in City | True | | C1B 8394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/store-sales-show-increase-in-nation-20-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 20% Rise Reported for Week, Compared With Year Ago-- Gain Here Put at 33% Business Up 33% Here | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/letters-to-the-times-cultural-base-in-building-but-the-work.html | Letters to The Times; Cultural Base in Building But the Work Proposed by Whitney Museum Director Needs State Aid School Continuance Sought Great Opportunity Seen for Horace Mann-Lincoln With Coming of UNO Household Work Important Physical Examinations Urged Periodical Check-Up Advised as Means of Forestalling Disease New Yorkers Thoughtful Only One Alternative Seen | True | BARTLETT H. HAYES JR.,BERT FAINBERG,PROFESSIONAL WOMAN.ROY M. HART,ANNIE NATHAN MEYER.GEORGE D. TAYLOR. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/plan-to-wipe-out-losses-philip-morris-board-seeks-way-to-reimburse.html | PLAN TO WIPE OUT LOSSES; Philip Morris Board Seeks Way to Reimburse Warrant Buyers | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/quinn-case-appeal-urged-upon-wade-parent-teacher-civic-groups.html | QUINN CASE APPEAL URGED UPON WADE; Parent, Teacher, Civic Groups Protest Instructor's Return to Brooklyn Classes SUPERINTENDENT REFUSES Can't Go Over Board's Head, He Says--Civil Court Action Considered if Necessary Groups Enter Controversy Teacher Groups in Protests QUINN CASE APPEAL URGED UPON WADE Dissenter on Board Applauded Urges Board Be Convicted | True | By Benjamin Fine | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/navy-rejects-a-volunteer-for-atomic-bomb-ordeal.html | Navy Rejects a Volunteer For Atomic Bomb Ordeal | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/earl-brown-to-coach-2-sports-at-canisius.html | EARL BROWN TO COACH 2 SPORTS AT CANISIUS | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/helen-alexander-sings-soprano-assisted-by-kolberg-violinist-miss.html | HELEN ALEXANDER SINGS; Soprano Assisted by Kolberg, Violinist; Miss Wummer, Flutist | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/british-to-recall-indians-from-java-auchinleck-says-troop-shift.html | BRITISH TO RECALL INDIANS FROM JAVA; Auchinleck Says Troop Shift From Indonesia Will Likely Begin Today Dutch Define Criminals 350 Freed in Celebes Sjahrir Talks with Leaders | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/engineering-work-gains-private-construction-in-us-for-week-at.html | ENGINEERING WORK GAINS; Private Construction in U.S. for Week at Five-Year Peak | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/gardner-cowles-publisher-85-dies-head-of-des-moines-papers-former.html | GARDNER COWLES, PUBLISHER, 85, DIES; Head of Des Moines Papers, Former Banker Served as RFC Director Under Hoover How He Became Publisher Established Foundation Hoover Mourns Cowles | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/yarn-orders-remain-unfilled.html | Yarn Orders Remain Unfilled | True | | C1B 8394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/us-aiding-navy-veteran-in-fight-to-regain-job.html | U.S. Aiding Navy Veteran In Fight to Regain Job | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/nlrb-head-urges-labor-mediation-but-herzog-criticizes-the-case.html | NLRB HEAD URGES LABOR MEDIATION; But Herzog Criticizes the Case Anti-Strike Bill as Dealing Too Little With Causes Wagner Act Changes Opposed Aiken Criticizes Strike News Ball Doubts Norris Act Remedy | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/news-of-wood-field-and-stream-need-help-with-trout.html | NEWS OF WOOD, FIELD AND STREAM; Need Help With Trout | True | By Raymond R. Camp | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/accord-is-forecast-in-sea-plane-rates.html | ACCORD IS FORECAST IN SEA PLANE RATES | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/new-step-forward-is-taken-by-stocks-average-rise-is-about-a-point.html | NEW STEP FORWARD IS TAKEN BY STOCKS; Average Rise Is About a Point, With Sharper Spurts in Scattered Issues TRADING INTEREST SMALL Rally Near Close Offsets or Reduces Setbacks Met in Midday Shaking-Out U.S. Steel, General Motors Active | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/note-circulation-rises-total-in-britain-is-higher-by-530000-in-the.html | NOTE CIRCULATION RISES; Total in Britain Is Higher by 530,000 in the Week | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/protest-crossbronx-road.html | Protest Cross-Bronx Road | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/truckline-cafe-to-quit-next-week-anderson-play-to-leave-the-belasco.html | 'TRUCKLINE CAFE' TO QUIT NEXT WEEK; Anderson Play to Leave the Belasco on Saturday After Thirteenth Performance Walk Hard" Has House Musical Is Delayed Cigars for "Carousel" | True | By Sam Zolotow | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/rangers-toppled-by-red-wings-41-three-goals-in-second-period-decide.html | RANGERS TOPPLED BY RED WINGS, 4-1; Three Goals in Second Period Decide Game for Detroit-- DeMarco Scores in 1st | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/manhattan-stars-to-bid-for-titles-sickinger-walsh-and-otoole.html | MANHATTAN STARS TO BID FOR TITLES; Sickinger, Walsh and O'Toole Favored in Specialties in College Track Tomorrow | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/russians-in-dairen-send-koreans-home-refugees-report-lawless-port.html | Russians in Dairen Send Koreans Home; Refugees Report 'Lawless' Port Inactive | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/shirley-temple-in-hospital.html | Shirley Temple in Hospital | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/east-side-center-for-persons-over-65-is-mapped-as-a-rehabilitation.html | East Side Center for Persons Over 65 Is Mapped as a Rehabilitation Project | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/plot-assembled-on-second-avenue-ottinger-estate-interests-add-to.html | PLOT ASSEMBLED ON SECOND AVENUE; Ottinger Estate Interests Add to Holdings--Other Deals on the East Side | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/changes-by-home-fleet-meyer-and-mcbride-are-elected-to-insurance.html | CHANGES BY HOME FLEET; Meyer and McBride Are Elected to Insurance Posts | True | | C1B 8394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/coal-strike-menace-rises-as-lewis-plans-wage-talks-policy-committee.html | Coal Strike Menace Rises As Lewis Plans Wage Talks; Policy Committee Will Meet LEWIS LAYS PLANS FOR COAL PAY TALKS Demand for Coal Is Recalled | True | By Louis Stark Special To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/j-carleton-bell-psychologist-73-education-professor-emeritus-at.html | J. CARLETON BELL, PSYCHOLOGIST, 73; Education Professor Emeritus at City College Is Dead in Florida-- A Leader in Field Taught While Still a Student Organized School Service Bureau | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/students-in-egypt-hold-bookburning-english-texts-magazines-set.html | STUDENTS IN EGYPT HOLD BOOK-BURNING; English Texts, Magazines Set Afire-- Cairo Is Fearful of Monday Mourning Rite | True | By Clifton Daniel By Wireless To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/rest-of-gair-stock-sold.html | Rest of Gair Stock Sold | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/police-battle-3500-pickets-in-a-new-philadelphia-riot-score-injured.html | Police Battle 3,500 Pickets In a New Philadelphia Riot; Score Injured as Mounted and Motorcycle Officers Smash March on GE Plant-- 10,000 Demonstrate at City Hall POLICE AGAIN FIGHT PHILADELPHIA MOB STREET FIGHTING BETWEEN POLICE AND PICKETS IN PHILADELPHIA | True | By H. Walton Cloke Special To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/king-christians-temperature-up.html | King Christian's Temperature Up | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/money.html | MONEY | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/odwyer-to-open-drive-navy-hell-divers-to-fly-over-city-hall-during.html | O'DWYER TO OPEN DRIVE; Navy Hell Divers to Fly Over City Hall During Ceremonies | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/child-welfare-held-city-responsibility.html | CHILD WELFARE HELD CITY RESPONSIBILITY | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/foils-title-to-miss-kassel.html | Foils Title to Miss Kassel | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/red-white-and-blue-for-spring.html | RED, WHITE AND BLUE FOR SPRING | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/courts-to-settle-labor-rows-urged-judge-knox-would-prevent-strikers.html | COURTS TO SETTLE LABOR ROWS URGED; Judge Knox Would Prevent Strikers From Waging War Against the Public | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/joins-gorham-company-to-direct-promotion.html | Joins Gorham Company To Direct Promotion | True | Mettee | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/george-p-kennedy-banker-dies-at-64-head-of-lafayette-national-in.html | GEORGE P. KENNEDY, BANKER, DIES AT 64; Head of Lafayette National in Brooklyn 10 Years--Leader in Charitable Campaigns | True | Matar Studio | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/french-renounce-china-privileges-chungking-agrees-to-withdraw.html | FRENCH RENOUNCE CHINA PRIVILEGES; Chungking Agrees to Withdraw Troops From Indo-China by End of March FRENCH RENOUNCE CHINA PRIVILEGES | True | By the United Press. | C1B 8394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/pittsburgh-pastor-heads-church-alliance-group.html | Pittsburgh Pastor Heads Church Alliance Group | True | The New York Times Studio, 1930 | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/cestac-wins-by-knockout.html | Cestac Wins by Knockout | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/business-world-warner-drops-drug-products-rug-imports-mere-trickle.html | Business World; Warner Drops Drug Products Rug Imports 'Mere Trickle' Breweries Cut Distribution | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/wont-strike-say-drivers-seeking-wage-contract.html | Won't Strike, Say Drivers Seeking Wage Contract | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/24577746-profit-by-chicago-utility-commonwealth-edisons-1945-net.html | $24,577,746 PROFIT BY CHICAGO UTILITY; Commonwealth Edison's 1945 Net Equals $1.89 a Share-- Operating Revenues Up | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/end-of-hoarding-of-clothing-nears-mass-release-of-warehoused-stocks.html | END OF HOARDING OF CLOTHING NEARS; Mass Release of Warehoused Stocks Due Next Week With Issuance of OPA Order | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/cunninghams-in-shift-sir-john-to-succeed-viscount-as-britains-first.html | CUNNINGHAMS IN SHIFT; Sir John to Succeed Viscount as Britain's First Sea Lord | True | By Wireless To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/french-note-issue-off-declines-for-first-time-in-months-on-philip.html | FRENCH NOTE ISSUE OFF; Declines for First Time in Months on Philip Talk | True | By Wireless To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/offering-of-bonds-by-municipalities-boston-sells-5000000-notes-at-a.html | OFFERING OF BONDS BY MUNICIPALITIES; Boston Sells $5,000,000 Notes at a Bid of 0.54% Plus a Premium of $76 Jefferson Township, Pa. Ferndale, Mich. Houston, Tex. Peabody, Mass. Letcher County, Ky. Laramie, Wyo. University of Colorado Portfolio Sale | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/mead-far-in-lead-in-poll-upstate.html | MEAD FAR IN LEAD IN POLL UP-STATE | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/rent-claims-settled-31-landlords-pay-17918-for-ceiling-price.html | RENT CLAIMS SETTLED; 31 Landlords Pay $17,918 for Ceiling Price Violations | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/rev-wf-brown-once-rector-here-retired-minister-who-gave-up-banking.html | REV. W.F. BROWN, ONCE RECTOR HERE; Retired Minister Who Gave Up Banking Career at 47 to Enter Seminary Is Dead | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/halifax-assays-midwest-back-from-tour-he-says-people-there-think.html | HALIFAX ASSAYS MIDWEST; Back From Tour, He Says People There 'Think Hard' About World | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/art-notes.html | Art Notes | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/dewey-urges-fight-on-road-perils-dangers-called-greatest-in-history.html | Dewey Urges Fight on Road Perils; Dangers Called Greatest in History | True | By Bert Pierce Special To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/reporter-gets-merit-award.html | Reporter Gets Merit Award | True | | C1B 8394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/first-stock-offering-for-carpet-company.html | FIRST STOCK OFFERING FOR CARPET COMPANY | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/case-joins-indians-on-confident-note-basestealing-ace-looks-for-big.html | CASE JOINS INDIANS ON CONFIDENT NOTE; Base-Stealing Ace Looks for Big Year--News of Other Major League Clubs Tiger Pitchers Display Form Travis, Senators, in Form | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/french-stage-stars-decry-restrictions.html | FRENCH STAGE STARS DECRY RESTRICTIONS | True | By Wireless To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/seaway-is-fought-as-threat-to-city-new-york-witnesses-tell-senators.html | SEAWAY IS FOUGHT AS THREAT TO CITY; New York Witnesses Tell Senators the Plan Would Cripple Port's Business Benefits to Foreigners Seen | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/merrimack-sale-proposed.html | Merrimack Sale Proposed | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/strike-called-for-today-at-mergenthaler-plant.html | Strike Called for Today At Mergenthaler Plant | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/rodzinski-leads-sibelius-fourth-his-reading-with-philharmonic-an.html | RODZINSKI LEADS SIBELIUS FOURTH; His Reading With Philharmonic an Outstanding Performance -- Schnabel Plays Brahms Music of Introspection Carefully Wrought Pages | True | By Olin Downes | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/miss-baxter-gains-lead-richards-also-wins-as-national-figure.html | MISS BAXTER GAINS LEAD; Richards Also Wins as National Figure Skating Meet Opens | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/fight-by-truman-for-fepc-pledged-schwellenbach-at-rally-in-the.html | FIGHT BY TRUMAN FOR FEPC PLEDGED; Schwellenbach at Rally in the Garden Says Roosevelt Policy Will Be Pursued MORSE AND CHAVEZ SPEAK Senators Unite in Calling on Voters to Defeat Candidates Opposed to Bill Schwellenbach's Views Message From Green | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/republicans-for-martin-duff.html | Republicans for Martin, Duff | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/france-britain-sign-civilaviation-pact.html | FRANCE, BRITAIN SIGN CIVIL-AVIATION PACT | True | By Wireless To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/pepper-shortage-acute.html | Pepper Shortage Acute | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/donovan-says-we-overestimated-power-of-japan-in-manchuria-thus.html | Donovan Says We Overestimated Power Of Japan in Manchuria, Thus Aiding Soviet | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/pleydell-attacks-surplus-sales-rules.html | PLEYDELL ATTACKS SURPLUS SALES RULES | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/brewster-stockholders-to-vote-april-5-on-dissolution-proposal.html | Brewster Stockholders to Vote April 5 on Dissolution Proposal; Lockwood's Proxy Statement Says Board Sees Unpromising Future--Book Value of Stock Tentatively Put at $4.91 a Share | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/public-health-nurses-lauded-by-truman.html | PUBLIC HEALTH NURSES LAUDED BY TRUMAN | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/dividend-payments-rise.html | Dividend Payments Rise | True | | C1B 8394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/a-correction.html | A Correction | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/palestine-group-arrives-in-cairo.html | PALESTINE GROUP ARRIVES IN CAIRO | True | By Wireless To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/united-corp-shows-holdings-reduced-changes-in-capitalization-before.html | UNITED CORP. SHOWS HOLDINGS REDUCED; Changes in Capitalization Before Stockholders at Annual Meeting | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/truman-greets-missionaries.html | Truman Greets Missionaries | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/modell-acquires-broadway-corner-buys-building-at-4th-street-for.html | MODELL ACQUIRES BROADWAY CORNER; Buys Building at 4th Street for Surplus Goods--Brown Resells Lofts Resale by Fred Brown Estate Deal on 7th Ave. | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/rail-issue-authorized-icc-sanctions-50000000-of-new-southern.html | RAIL ISSUE AUTHORIZED; ICC Sanctions $50,000,000 of New Southern Pacific Bonds | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/new-british-policy-is-to-aid-consumer-output-drive-drops-austerity.html | NEW BRITISH POLICY IS TO AID CONSUMER; Output Drive Drops 'Austerity' -- Concessions to Private Industry Linked to Help Higher Production Vital Denies Ditching Party Program | True | By Mallory Browne By Wireless To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/end-of-gm-strike-sought-in-parleys-lasting-into-night-wilson-makes.html | END OF GM STRIKE SOUGHT IN PARLEYS LASTING INTO NIGHT; Wilson Makes 'Last Offer' in Dramatic Sickroom Meeting Before Going to Hospital TALKS RECESSED TO TODAY Dewey Declines to Comment as Adjournment Is Taken at 12:30 A.M.--Detroit Tense Union Council Members Arrive Dewey Cheerful but Reticent END OF GM STRIKE IS BELIEVED NEAR Wilson Makes "Last Offer" Move by Bowles Reported White House Denies Plan | True | By Walter W. Ruch Special To the New York Times. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/commodity-prices-continue-to-rise-index-in-primary-markets-up-02-in.html | COMMODITY PRICES CONTINUE TO RISE; Index in Primary Markets Up 0.2% in Week, Bureau of Labor Statistics Notes | True | Special to THE NEW YORK TIMES. | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/the-red-cross-appeal.html | THE RED CROSS APPEAL | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/red-cross-starts-campaign-today-poster-model-helps-get-drive-under.html | RED CROSS STARTS CAMPAIGN TODAY; POSTER MODEL HELPS GET DRIVE UNDER WAY | True | Special to THE NEW YORK TIMES.The New York Times (American Red Cross) | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/strong-undertone-in-may-rye-trade-closes-3-cents-up-on-removal-of.html | STRONG UNDERTONE IN MAY RYE TRADE; Closes 3 Cents Up, on Removal of Hedges Against Export Sales--Low Crop Estimate Liquidating May Wheat | True | | C1B 8394 |
| 1946-03-01 | 1946-03-01 | https://www.nytimes.com/1946/03/01/archives/puts-curb-on-beer-making-agriculture-department-bars-use-of-wheat.html | PUTS CURB ON BEER MAKING; Agriculture Department Bars Use of Wheat by Brewers | True | | C1B 8394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/hotel-elevators-halted-15-operators-in-labor-dispute-cause-halfhour.html | HOTEL ELEVATORS HALTED; 15 Operators in Labor Dispute Cause Half-Hour Stoppage | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/alfred-fischer-58-advertising-adviser.html | ALFRED FISCHER, 58, ADVERTISING ADVISER | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/col-patrick-h-mandrew-retired-army-surgeon-78-was-brother-of.html | COL. PATRICK H. M'ANDREW; Retired Army Surgeon, 78, Was Brother of Pershing Ex-Aide | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/peps-rights-stop-mallister-in-2d-featherweight-champion-ends.html | PEP'S RIGHTS STOP M'ALLISTER IN 2D; Featherweight Champion Ends Non-Title Bout With 2 Hard Blows in 2:44 of Round 13,914 SEE GARDEN FIGHT Clever Baltimorean Has Edge Till Rival Lands Punches to Chin and Heart Overconfidence Proves Costly McAllister Starts Well | True | By Joseph C. Nichols | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/langer-offers-8-bills-to-spend-thirty-billion.html | Langer Offers 8 Bills To Spend Thirty Billion | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/some-gi-patients-reported-beaten-house-group-says-it-has-found.html | SOME GI PATIENTS REPORTED BEATEN; House Group Says It Has Found Cases of Mistreatment in Veterans' Institutions | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/greenwich-voting-on-uno-issue-today.html | GREENWICH VOTING ON UNO ISSUE TODAY | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/sales-record-set-by-ny-brooklyn-28-february-rise-reported-compared.html | SALES RECORD SET BY N.Y., BROOKLYN; 28% February Rise Reported Compared With Year Ago-- All-Time High for Month INCREASE FROM 13 TO 37% Gain Achieved in Face of Loss of One Business Day in Strike Shut-Down Set by Mayor Gains of $20,000,000 Stores Inflation Talk Is Factor | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/seeks-better-child-care-welfare-league-asks-higher-pay-for-workers.html | SEEKS BETTER CHILD CARE; Welfare League Asks Higher Pay for Workers in Field | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/teaching-of-child-in-spending-urged-all-youngsters-should-learn.html | TEACHING OF CHILD IN SPENDING URGED; All Youngsters Should Learn About Money Early in Life, Symposium Holds | True | By Catherine MacKenzie | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/yugoslav-bolstering-of-border-confirmed.html | YUGOSLAV BOLSTERING OF BORDER CONFIRMED | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/navy-flier-lost-a-year-is-now-presumed-dead.html | Navy Flier Lost a Year Is Now Presumed Dead | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/british-for-west-indies-merger.html | British for West Indies Merger | True | By Wireless To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/liverpool-fire-wrecks-exgerman-luxury-liner.html | Liverpool Fire Wrecks Ex-German Luxury Liner | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/to-tour-with-farm-displays.html | To Tour With Farm Displays | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/picket-frontfades-in-philadelphia-500-face-100-police-near-ge-plant.html | PICKET FRONTFADES IN PHILADELPHIA; 500 Face 100 Police Near GE Plant for an Hour, Shout Epithets, Then Disperse Strikers Denounce Police Defendants Are Discharged | True | By William G. Weart Special To the New York Times. | C1B 8479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/marthur-to-control-all-japanese-trade.html | M'ARTHUR TO CONTROL ALL JAPANESE TRADE | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/tract-week-opens-in-us-wednesday-secretary-of-society-here-to.html | TRACT WEEK OPENS IN U.S. WEDNESDAY; Secretary of Society Here to Lecture at Newark Bible School on Fridays World Day of Prayer Serbian Bishop to Preach Hebrew Council Delegates Truman at Church Session Church Provided Four Bishops Baptist Social Union 200 to Be Confirmed Memorial for Roosevelt New Church to Be Built | True | By Rachel K. McDowell | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/franco-says-paris-obeyed-red-order-preparing-to-close-the.html | FRANCO SAYS PARIS OBEYED RED ORDER; PREPARING TO CLOSE THE FRENCH-SPANISH BORDER | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/elected-new-rector-of-church-in-the-bronx.html | Elected New Rector Of Church in the Bronx | True | The New York Times Studio, 1946 | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/le-baron-gets-new-post-elected-vice-president-of-it-t-in-charge-of.html | LE BARON GETS NEW POST; Elected Vice President of I.T. & T., in Charge of Brazil Office | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/atom-defense-claimed-general-says-army-has-devices-to-cope-with.html | ATOM DEFENSE CLAIMED; General Says Army Has Devices to Cope With Rockets | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/jobless-payments-rise-compensation-disbursements-in-jersey-pass.html | JOBLESS PAYMENTS RISE; Compensation Disbursements in Jersey Pass Peak in February | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/auction-brings-23560-mahogany-sideboard-sells-for-750-at-galleries.html | AUCTION BRINGS $23,560; Mahogany Sideboard Sells for $750 at Galleries | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/changes-announced-in-banking-affairs.html | CHANGES ANNOUNCED IN BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/chemical-industry-medal-awarded-to-dr-cohoe.html | Chemical Industry Medal Awarded to Dr. Cohoe | True | Kesslere | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/rigney-blattner-win-otts-praise-defensive-abilities-of-young.html | RIGNEY, BLATTNER WIN OTT'S PRAISE; Defensive Abilities of Young Keystone Combination Have Been Proved at Miami Hitting Tests to Come Two Games Are Played | True | By John Drebinger Special To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/backs-better-child-aid.html | Backs Better Child Aid | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/world-news-summarized.html | World News Summarized | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/letters-to-the-times-basic-sciences-fight-cancer-concerted-research.html | Letters to The Times; Basic Sciences Fight Cancer Concerted Research Held to Encompass Meaning of Life Itself Suggested for School Board Dr. Charming Tobias, Negro Leader For Manhattan Vacancy Education for American Indians War Surplus for Education Senator Fulbright's Proposal Regarded as Highly Constructive Help Needed for the Blind The Pelican Is in Again | True | JOSEPH BERNSTEINMADELEINE BORG.FRANK E. BECKER.ALEXANDER S. LIPSETTExecutive Director.JOSEPHINE-HEMPHILL | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/miss-merrill-leads-champion-best-in-school-figures-of-us-title.html | MISS MERRILL LEADS; Champion Best in School Figures of U.S. Title Skating | True | | C1B 8479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/judge-medalie-ill-court-of-appeals-member-is-in-critical-condition.html | JUDGE MEDALIE ILL; Court of Appeals Member Is in Critical Condition in Albany | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/sports-of-the-times-the-man-who-came-back-dramatic-moment-delayed.html | Sports of the Times; The Man Who Came Back Dramatic Moment Delayed Express | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/jewish-concerts-today-three-programs-are-scheduled-to-mark-music.html | JEWISH CONCERTS TODAY; Three Programs Are Scheduled to Mark Music Week Here | True |  | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/new-yalta-secret-learned-in-london-allies-said-to-have-approved.html | NEW YALTA SECRET LEARNED IN LONDON; Allies Said to Have Approved Return of Alleged Russian Deserters to Soviet Union NEW YALTA SECRET LEARNED IN LONDON Compromise Reached at Yalta | True | By Wireless To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/don-juan-loan-bid-denied.html | Don Juan Loan Bid Denied | True |  | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/peer-nielsen-vice-president-of-kaiser-steel-co-dies-of-auto.html | PEER NIELSEN; Vice President of Kaiser Steel Co. Dies of Auto Injuries | True |  | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/us-reopens-consulates-first-job-will-be-to-screen-nationals-in.html | U.S. REOPENS CONSULATES; First Job Will Be to Screen Nationals in Germany | True |  | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/lumber-production-down-298-drop-reported-for-week-compared-with.html | LUMBER PRODUCTION DOWN; 29.8% Drop Reported for Week Compared With Year Ago Business Index Rises | True |  | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/highway-problems.html | HIGHWAY PROBLEMS | True |  | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/plan-home-for-the-aged.html | Plan Home for the Aged | True |  | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/col-fm-warburg-to-marry-monday-kuhn-loeb-co-partner-and-wilma.html | COL. F.M. WARBURG TO MARRY MONDAY; Kuhn, Loeb Co. Partner and Wilma Shannon of Rochester Take Out License Here | True |  | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/catholicisms-end-called-soviet-aim-cardinal-declares-russians-seek.html | CATHOLICISM'S END CALLED SOVIET AIM; Cardinal Declares Russians Seek to Bar Roman Church East of the Curzon Line | True |  | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/soldier-seized-in-chase-man-police-say-tried-to-take-their-car.html | SOLDIER SEIZED IN CHASE; Man Police Say Tried to Take Their Car Lands in Hospital | True |  | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/jersey-maps-subway-southern-area-hopes-to-double-population-in-10.html | JERSEY MAPS SUBWAY; Southern Area Hopes to Double Population in 10 Years | True |  | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/cio-backs-the-british-loan.html | CIO BACKS THE BRITISH LOAN | True |  | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/air-sea-aid-to-top-us-world-forces-tentative-plan-favors-small.html | AIR, SEA AID TO TOP U.S. WORLD FORCES; Tentative Plan Favors Small Ground Army--Britain and Russia to Match Our Quotas Token" Force or Real "Club" British and Russian Quotas | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/will-seek-bilbos-seat-comdr-nt-levings-of-gulf-port-says-he-is-in.html | WILL SEEK BILBO'S SEAT; Comdr. N.T. Levings of Gulf port Says He Is in the Race | True |  | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/will-protest-to-mayor-tenants-of-heatless-buildings-fight-delay-in.html | WILL PROTEST TO MAYOR; Tenants of Heatless Buildings Fight Delay in Court Hearing | True |  | C1B 8479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/browder-says-communists-framed-him-forcing-him-to-get-a.html | Browder Says Communists Framed Him, Forcing Him to Get a Capitalistic Job | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/emergency-housing.html | EMERGENCY HOUSING | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/trials-by-army-changed-most-murder-and-rape-cases-will-go-to-civil.html | TRIALS BY ARMY CHANGED; Most Murder and Rape Cases Will Go to Civil Courts | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/no-retail-sales-planned-alexander-smith-sons-proposes-direct.html | NO RETAIL SALES PLANNED; Alexander Smith & Sons Proposes Direct Contact with Dealers | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/france-plans-parley-on-german-problems.html | FRANCE PLANS PARLEY ON GERMAN PROBLEMS | True | By Wireless To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/nylon-sale-sends-culprit-to-jail-he-gets-10-days-in-blackmarket.html | NYLON SALE SENDS CULPRIT TO JAIL; He Gets 10 Days in BlackMarket Deal With WomanMarine for 92 Dozen Pairs | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/book-week-for-seamen-merchant-marine-associations-observance-to.html | BOOK WEEK FOR SEAMEN; Merchant Marine Association's Observance to Open March 18 | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/350000-awarded-in-flamms-suit-jury-scales-down-2925000-asked-of-ej.html | $350,000 AWARDED IN FLAMM'S SUIT; Jury Scales Down $2,925,000 Asked of E.J. Noble in Sale of Radio Station WMCA | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/proxies-beat-plan-for-us-radiator-opposition-charges-unfairness-to.html | PROXIES BEAT PLAN FOR U.S. RADIATOR; Opposition Charges Unfairness to Stockholders--New Scheme to Be Drawn | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/hockey-prize-to-gardner-exrover-forward-voted-most-valuable-player.html | HOCKEY PRIZE TO GARDNER; Ex-Rover Forward Voted Most Valuable Player in League | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/jcalhoun-headed-lawyers-bureau-westchester-street-railways-exchief.html | J.CALHOUN, HEADED LAWYERS BUREAU; Westchester Street Railways' Ex-Chief Dead -- First White Plains Public Safety Director | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/two-aged-mountaineers-rescued-from-candlelit-ramapo-cabin-gil-pitt.html | Two Aged Mountaineers Rescued From Candle-Lit Ramapo Cabin; Gil Pitt, 81, Last of the Patriarchs, and His Housekeeper, 70, Found Half Frozen and Carried Two Miles in Drifted Snow | True | By Meyer Berger Special To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/consumer-buying-power.html | CONSUMER BUYING POWER | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/dulles-tells-of-the-difficulties-of-working-with-russians-in-uno.html | Dulles Tells of the Difficulties Of Working With Russians in UNO; SOVIET UNO ACTION IS HIT BY DULLES U.S. Leadership Is Urged Would Keep Atom Secrets | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/events-today.html | Events Today | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/blawknox-elevates-two.html | Blaw-Knox Elevates Two | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/asks-quid-pro-quo-of-admiral.html | Asks Quid Pro Quo of Admiral | True | | C1B 8479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/killearn-leaves-for-far-east.html | Killearn Leaves for Far East | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/bible-taught-by-comics-use-of-pictures-in-sunday-school-a-success.html | BIBLE TAUGHT BY COMICS; Use of Pictures in Sunday School a Success, Methodists Say | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/legislators-back-state-aid-for-city-democratic-advisory-group-meets.html | LEGISLATORS BACK STATE AID FOR CITY; Democratic Advisory Group Meets Here and Votes to Renew Fight at Albany SYMPATHETIC TO O'DWYER Fitzpatrick Sees the Mayor, Assails Dewey's Failure to Grant $100,000,000 More Ready to Help City Request Called Fair | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/horse-show-dates-at-garden-shifted-plans-1946-horse-show.html | HORSE SHOW DATES AT GARDEN SHIFTED; PLANS 1946 HORSE SHOW | True | By John Rendel | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/northern-california-canneries-blockaded-in-aflcio-fight-for-control.html | Northern California Canneries Blockaded In AFL-CIO Fight for Control of Workers | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/surplus-disposal-under-new-attack-sullivan-calls-for-scrapping-of.html | SURPLUS DISPOSAL UNDER NEW ATTACK; Sullivan Calls for Scrapping of Fire Extinguishers to Aid Industry, Protect Public | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/red-army-to-stay-in-parts-of-iran-despite-42-treaty-soviet.html | RED ARMY TO STAY IN PARTS OF IRAN DESPITE '42 TREATY; Soviet Announces Troops Will Be Recalled Today, Deadline, From 'Quiet' Areas WAITS CLEARER SITUATION Statement That Forces Will Remain Till Then Linked to Outcome of Moscow Talks The Moscow Statement Withdrawal Reported Begun RED ARMY TO STAY IN PARTS OF IRAN Talks Said to Go Well | True | By Emanuel R. Freedman By Cable To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/president-seeks-limit-of-7-billion-on-foreign-credits-total.html | PRESIDENT SEEKS LIMIT OF 7 BILLION ON FOREIGN CREDITS; Total Includes $3,750,000,000 Loan to the British, Which Is Called Non-Precedent Setting WORLD BANK USE URGED Truman Tells Congress He Will Ask $1,250,000,000 for Export-Import Institution British Loan Is Urged Blum Becomes Ill FOREIGN LOAN LIMIT OF 7 BILLION ASKED Answers Inflation Argument Repayment Outlook Called Good | True | By John H. Crider Special To the New York Times. | C1B 8479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/municipal-loans-worcester-mass.html | MUNICIPAL LOANS; Worcester, Mass. | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/ensign-presumed-killed-ag-mcllwaine-2d-previously-reported-missing.html | ENSIGN PRESUMED KILLED; A.G. Mcllwaine 2d Previously Reported Missing in Action | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/spellmans-plane-delayed-24-hours-cardinal-says-he-may-not-stop-in.html | SPELLMAN'S PLANE DELAYED 24 HOURS; Cardinal Says He May Not Stop in Madrid in Order to Be at Reception Here Tuesday Entire Party Presented People of U.S. Get Blessing Von Preysing to Visit U.S. Spellman Delay Upsets Spain | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/mark-independence-day-koreans-here-note-with-sorrow-russianus-rule.html | MARK INDEPENDENCE DAY; Koreans Here Note With Sorrow Russian-U.S. Rule of Land | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/jersey-riot-act-invoked-on-pickets-essex-sheriff-disperses-700-at.html | JERSEY RIOT ACT INVOKED ON PICKETS; Essex Sheriff Disperses 700 at Westinghouse Plant to Let Supervisors Enter JERSEY RIOT ACT INVOKED ON PICKETS Riot Act Provisions Accuses Company of Violence Southern Pacific in Settlement | True | By Lawrence Resner | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/trumans-red-cross-talk-the-red-cross-drive-gets-under-way.html | Truman's Red Cross Talk; THE RED CROSS DRIVE GETS UNDER WAY | True | The New York Times | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/food-movement-speeded-icc-orders-priority-for-freight-cars-for.html | FOOD MOVEMENT SPEEDED; ICC Orders Priority for Freight Cars for Grain Shipment | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/stocks-irregular-in-sluggish-trade-turnover-on-exchange-smallest.html | STOCKS IRREGULAR IN SLUGGISH TRADE; Turnover on Exchange Smallest Since Dec. 20 at Only820,000 SharesSOME SPECIALTIES RISEBut All Price Averages Fall--Steels and Metals inDeclining Groups Market Opening Quiet Utilities Irregular | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/purser-accused-of-hiding-dutch-singer-on-ship-and-helping-illegal.html | Purser Accused of Hiding Dutch Singer On Ship and Helping Illegal Entry to U.S. | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/soviet-plea-for-billion-lost-6-months-parley-bid-sent-shifting-of.html | Soviet Plea for Billion Lost 6 Months; Parley Bid Sent; Shifting of Records Caused Misplacing of Request for Credit—Washington Warns Moscow Not to Loot Manchurian Factories SOVIET PLEA LOST IN MOVE FOR CREDIT | True | By Harold B. Hinton Special To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/booksauthors.html | Books--Authors | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/home-garden-need-urged-cornell-expert-asks-people-of-state-to-grow.html | HOME GARDEN NEED URGED; Cornell Expert Asks People of State to Grow Own Food | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/religious-education-for-children-urged.html | RELIGIOUS EDUCATION FOR CHILDREN URGED | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/in-shootin-star.html | IN 'SHOOTIN' STAR' | True | | C1B 8479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/walter-e-bellinger-city-editor-of-norwich-ny-sun-on-papers-staff-31.html | WALTER E. BELLINGER; City Editor of Norwich, N.Y., Sun on Paper's Staff 31 Years | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/york-and-red-sox-near-agreement-last-holdout-reaches-camp-williams.html | YORK AND RED SOX NEAR AGREEMENT; Last Holdout Reaches Camp-- Williams Stars in Batting --Other Baseball News Pirates to Play Browns Phillies to See Action | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/plans-3000000-outlay.html | Plans $3,000,000 Outlay | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/wrong-man-jailed-sues-queens-electrician-asks-25000-of-sheriff-and.html | WRONG MAN JAILED, SUES; Queens Electrician Asks $25,000 of Sheriff and Attorney | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/chicago-bout-halted-godoysavold-meeting-called-no-contest-in-8th.html | CHICAGO BOUT HALTED; Godoy-Savold Meeting Called 'No Contest' in 8th Round | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/syracuse-five-accepts-west-virginia-also-to-compete-in-national.html | SYRACUSE FIVE ACCEPTS; West Virginia Also to Compete in National Tourney Here | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/rev-james-m-murphy-taught-at-stpeters-college-and-fordham.html | REV. JAMES M. MURPHY; Taught at St.Peter's College and Fordham Preparatory School | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/money.html | MONEY | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/blum-trip-balked-as-he-now-is-ill-paris-fears-indefinite-delay-he.html | BLUM TRIP BALKED AS HE NOW IS ILL; Paris Fears Indefinite Delay --He Will Miss Slated Talk With U.S. Advisory Council Slated to Visit White House Anti-U.S. Feeling Seen in France | True | By Kenneth Campbell By Wireless To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/ep-bullard-to-resign-company-plans-to-create-office-of-chairman-for.html | E.P. BULLARD TO RESIGN; Company Plans to Create Office of Chairman for Him | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/debut-recital-by-etelle-lorenne.html | Debut Recital by Etelle Lorenne | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/6-companies-file-issues-with-sec-statements-of-registration-cover.html | 6 COMPANIES FILE ISSUES WITH SEC; Statements of Registration Cover 182,000 Preferred and 40,000 Shares of Common Linn Coach and Truck Stock COMPANIES FILE ISSUES WITH SEC | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/topics-of-the-day-in-wall-street-crystal-gazing.html | TOPICS OF THE DAY IN WALL STREET; Crystal Gazing? | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/reynolds-leases-usowned-plant-terms-call-for-5year-tenure-rental-of.html | REYNOLDS LEASES U.S.-OWNED PLANT; Terms Call for 5-Year Tenure, Rental of 5% of Net Sales --Other Agency Action REYNOLDS LEASES U.S.-OWNED PLANT | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/300-honor-churchill-in-florida-farewell.html | 300 HONOR CHURCHILL IN FLORIDA FAREWELL | True | | C1B 8479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/four-bond-issues-offered-this-week-3-municipals-one-industrial.html | FOUR BOND ISSUES OFFERED THIS WEEK; 3 Municipals, One Industrial Aggregate $6,341,000--Eight New Stocks on Market | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/dr-emily-lewi-79-physician-50-years-consulting-pediatrician-to-ny.html | DR. EMILY LEWI, 79, PHYSICIAN 50 YEARS; Consulting Pediatrician to N.Y. Infirmary Dies--Served on Its Board of Trustees | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/british-prison-riot-ends-seven-soldiers-leave-roof-after-night-of.html | BRITISH PRISON RIOT ENDS; Seven Soldiers Leave Roof After Night of Violence and Fires | True | By Wireless To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/new-lending-tax-planned-in-jersey-levy-on-net-worth-proposed-for.html | NEW LENDING TAX PLANNED IN JERSEY; Levy on Net Worth Proposed for Banks' Competitors by State Commission | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/carrier-to-join-fleet-kearsarge-to-be-commissioned-in-brooklyn.html | CARRIER TO JOIN FLEET; Kearsarge to Be Commissioned in Brooklyn Ceremony Today | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/truman-message-and-councils-report-on-foreign-loans.html | Truman Message and Council's Report on Foreign Loans | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/pittsburgh-business-up-pronounced-recovery-follows-resumption-of.html | PITTSBURGH BUSINESS UP; Pronounced Recovery Follows Resumption of Steel Output | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/bishop-wa-rice-dies-in-honduras-vicar-apostolic-of-belize-54-was.html | BISHOP W.A. RICE DIES IN HONDURAS; Vicar Apostolic of Belize, 54, Was Former Administrator of Boston College | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/japanese-on-truk-are-not-prisoners-enemy-force-has-freedom-under.html | JAPANESE ON TRUK ARE NOT PRISONERS; Enemy Force Has Freedom Under Surrender Terms and Builds U.S. Fleet Base Admiral in Comfortable Home Koreans Also Sent Home | True | By Robert Trumbull By Wireless To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/us-for-breakup-of-german-banks-inquiry-shows-that-that-bid-six-shared-in.html | U.S. FOR BREAK-UP OF GERMAN BANKS; Inquiry Shows That 'Bid Six' Shared in the Loot Taken From Jews and Others Bank Got Loot From Jews Oil Sought in Mexico 34 Bankers Now in Custody | True | By Raymond Daniell By Wireless To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/to-get-new-gas-concern.html | TO GET NEW GAS CONCERN | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/berkshire-festival-lists-nine-programs.html | BERKSHIRE FESTIVAL LISTS NINE PROGRAMS | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/jersey-firm-buys-site-for-factory.html | JERSEY FIRM BUYS SITE FOR FACTORY | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/urge-understanding-between-us-russia.html | URGE UNDERSTANDING BETWEEN U.S., RUSSIA | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/medical-experts-arrive-in-tokyo.html | Medical Experts Arrive in Tokyo | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/us-explains-plans-to-move-japanese.html | U.S. EXPLAINS PLANS TO MOVE JAPANESE | True | Special to THE NEW YORK TIMES. | C1B 8479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/business-world-trade-gain-here-put-at-35-takes-4-dozen-loss-on.html | Business World; Trade Gain Here Put at 35% Takes $4 Dozen Loss on Shirts See $24 Price for Silk Hose | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/galan-joins-dodgers-and-signs-herman-riggs-and-casey-report-a.html | Galan Joins Dodgers and Signs; Herman, Riggs and Casey Report; A DODGER WARM-UP IN SPICE OF THE COLD WEATHER | True | By Roscoe McGowen Special To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/french-may-get-our-planes-if-war-with-spain-flares-us-ponders-shift.html | French May Get Our Planes If War With Spain Flares; U.S. PONDERS SHIFT OF PLANES TO PARIS | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/troop-arrivals.html | Troop Arrivals | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/3-german-judges-missing-allies-plan-full-investigation-despite.html | 3 GERMAN JUDGES MISSING; Allies Plan Full Investigation Despite Russian Objection | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/maccormick-gets-army-honor.html | MacCormick Gets Army Honor | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/paint-sales-show-increase.html | Paint Sales Show Increase | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/bordens-farm-products-elects-new-president.html | Borden's Farm Products Elects New President | True | Shelburne | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/patchogue-leader-killed-hj-schoenfeld-candidate-for-mayor-dies-in.html | PATCHOGUE LEADER KILLED; H.J. Schoenfeld, Candidate for Mayor, Dies in Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/general-food-cut-in-germany-seen-us-officials-declare-british.html | GENERAL FOOD CUT IN GERMANY SEEN; U.S. Officials Declare British Action Will Be Felt in All Zones -- French Supply Low Germans Urge Food Pool German Farmers Cooperate | True | By Hathleen McLaughlin By Wireless To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/strong-undertone-shown-in-may-rye-chicago-section-follows-upturn-of.html | STRONG UNDERTONE SHOWN IN MAY RYE; Chicago Section Follows Upturn of 5 Cents at Winnipeg--Close Is Up 13 Cents | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/conditions-are-improved-rising-temperatures-reported-in-many-skiing.html | CONDITIONS ARE IMPROVED; Rising Temperatures Reported in Many Skiing Areas | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/truman-urges-aid-as-red-cross-drive-for-46-fund-opens-utmost.html | TRUMAN URGES AID AS RED CROSS DRIVE FOR '46 FUND OPENS; Utmost Backing by Individuals to Exceed Quotas Is Asked in Appeal to Nation-- $100,000,000 IS ASKED-- Thousands Start Solicitations Here as Mayor Cites Need for Peacetime Service TRUMAN URGES AID IN RED CROSS DRIVE Peacetime Services Cited Individual Aid Invited Vigorous Backing Urged | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/give-.html | Give ! | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/germans-hold-up-communists-bid-berlin-socialists-demonstrate.html | GERMANS HOLD UP COMMUNISTS' BID; Berlin Socialists Demonstrate Against Merger and Then Call for Secret Vote 95 Per Cent for Secret Vote Soviet Press Hits U.S. Paper | True | By Wireless To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/robert-f-bopes-retired-banker-and-authority-on-colonial-history-was.html | ROBERT F. BOPES; Retired Banker and Authority on Colonial History Was 76 | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/radio-today.html | RADIO TODAY | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/pittsburgh-strike-is-off-power-union-votes-to-arbitrate-rather-than.html | PITTSBURGH STRIKE IS OFF; Power Union Votes to Arbitrate Rather Than Walk Out Tuesday | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/detroit-milk-strike-ends-workers-who-quit-10-days-ago-to-get-18.html | DETROIT MILK STRIKE ENDS; Workers Who Quit 10 Days Ago to Get 18 Cents an Hour More | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/martha-anderson-to-wed-graduate-of-finch-is-engaged-to-stephen.html | MARTHA ANDERSON TO WED; Graduate of Finch Is Engaged to Stephen Edward Nash | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/killing-of-negroes-is-protested-here-naacp-tells-truman-shooting-of.html | KILLING OF NEGROES IS PROTESTED HERE; NAACP Tells Truman Shooting of 2 by Tennessee Troopers in Jail Was Worthy of Nazis Wanton Double Murder" Not Attacked by Whites | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/us-sentences-italian-in-japan.html | U.S. Sentences Italian in Japan | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/fire-insurance-assets-up.html | Fire Insurance Assets Up | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/signs-pardon-cases-bill-dewey-implements-plan-growing-out-of.html | SIGNS PARDON CASES BILL; Dewey Implements Plan Growing Out of Campbell Situation | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/west-side-houses-in-new-ownership-apartments-on-riverside-drive.html | WEST SIDE HOUSES IN NEW OWNERSHIP; Apartments on Riverside Drive Draw Buyers--Group Takes Business Building | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/rise-to-laundry-workers-5000-hotel-employes-get-15-increase.html | RISE TO LAUNDRY WORKERS; 5,000 Hotel Employes Get 15% Increase, Retroactive to Feb. 4 | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/chinese-say-russia-protests-agitation.html | CHINESE SAY RUSSIA PROTESTS AGITATION | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/3104198-earning-hown-by-railway.html | 3,104,198 EARNING HOWN BY RAILWAY | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/relief-sent-to-austria-catholic-welfare-conference-ships-goods.html | RELIEF SENT TO AUSTRIA; Catholic Welfare Conference Ships Goods Worth $351,500 | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/hormone-solvent-patent-subject-hoosier-offers-way-to-raise.html | HORMONE SOLVENT PATENT SUBJECT; Hoosier Offers Way to Raise Effectiveness of Modern Aids to Agriculture 410 INVENTIONS IN WEEK Methods to Halt Shrinking of Woolens and to Help Nylon Manufacture on List to Halt Shrinking and Sticking Cheaper Sulfa Process Offered NEWS OF PATENTS Oil Hunting Patent to Hoover Jr. More Patents for Goddard Unusual Gadgets of the Week | True | By Jack Kilpatrick Special To the New York Times. | C1B 8479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/marshall-field-sells-rau-store.html | Marshall Field Sells Rau Store | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/hotel-guests-seek-to-stop-eviction-delegation-asks-aid-of-opa-to.html | HOTEL GUESTS SEEK TO STOP EVICTION; Delegation Asks Aid of OPA to Prevent the Closing of Murray Hill May 15 Would Become "Partners" Basis for One Hope | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/phone-wage-parleys-to-resume-tomorrow.html | PHONE WAGE PARLEYS TO RESUME TOMORROW | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/132-skiers-ready-for-title-events-downhill-contest-will-open.html | 132 SKIERS READY FOR TITLE EVENTS; Downhill Contest Will Open National Meet Today on Cannon Mountain Run One Slalom Run Set McLean Will Defend | True | By Frank Elkins Special To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/columbia-to-see-action-quintet-will-close-its-season-against-brown.html | COLUMBIA TO SEE ACTION; Quintet Will Close Its Season Against Brown Tonight | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/aytheon-plans-merger.html | AYTHEON PLANS MERGER | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/queen-mary-here-with-war-brides-war-brides-fenancier-and-senator.html | QUEEN MARY HERE WITH WAR BRIDES; WAR BRIDES, FENANCIER AND SENATOR AMONG QUEEN MARY ARRIVALS | True | The New York Times | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/new-aluminum-chairs-now-are-available-so-light-they-can-be-picked.html | New Aluminum Chairs Now are Available, So Light They Can Be Picked Up on Finger; OUTDOOR FURNITURE IN BANTAMWEIGHT CLASS | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/more-gifts-for-neediest-eleven-contributions-totaling-14650-are.html | MORE GIFTS FOR NEEDIEST; Eleven Contributions Totaling $146.50 Are Received | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/miss-guthrie-bride-of-ll-lorillard-former-red-cross-aide-in-italy.html | MISS GUTHRIE BRIDE OF L.L. LORILLARD; Former Red Cross Aide in Italy Wed to Army Major, Kin of Tuxedo Park Founder | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/gm-offer-spurned-by-union-council-group-backs-leaders-stand-asks.html | GM OFFER SPURNED BY UNION COUNCIL; Group Backs Leaders' Stand, Asks CIO Pressure on Firm-- Peace Talks Resume Today Meetings Scheduled Today Board's Findings Recalled CIO Pressure on GM Asked | True | By Walter W. Ruch Special To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/mercury-theatre-planning-return-orson-welles-announces-the.html | MERCURY THEATRE PLANNING RETURN; Orson Welles Announces the Resumption of Stage Group-- 'Around World' on Agenda Seven Shows in March Next Week Week of March 17 Week of March 24 On and Off the Stage | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/auto-production-down-in-week.html | Auto Production Down in Week | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/two-railroad-brotherhoods-vote-for-strike-walkout-date-will-be.html | Two Railroad Brotherhoods Vote for Strike; Walkout Date Will Be Chosen Next Week | True | Special to THE NEW YORK TIMES. | C1B 8479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/road-safety-code-drawn-at-albany-governors-conferees-urge-special.html | ROAD SAFETY CODE DRAWN AT ALBANY; Governor's Conferees Urge Special Executive Division to Implement Plans SPEED LIMIT RISE ASKED Dewey Says Experts Did More in Two Days Than Any Other Group Ever Did Higher Speed Endorsed Inspection Plan Asked | True | By Bert Pierce Special To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/yanks-3-in-ninth-top-allstars-87-mccarthymen-win-final-game-in.html | YANKS 3 IN NINTH TOP ALL-STARS, 8-7; McCarthymen Win Final Game in Panama—Will Leave for Florida on Week-End Page Yields Two in First Infield Plans Announced | True | By James P. Dawson By Cable To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/senate-approves-opa-and-cpa-cuts-1933800-deficiency-bill-is-thus.html | SENATE APPROVES OPA AND CPA CUTS; $1,933,800 Deficiency Bill Is Thus Sent to Conference-- Limit on Loans to REA Beaten | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/congress-group-in-nicaragua.html | Congress Group in Nicaragua | True | By Cable To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/corset-styles-shown-steelbraced-affairs-of-old-vie-with-modern.html | CORSET STYLES SHOWN; Steel-Braced Affairs of Old Vie With Modern Nylon Here | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/out-of-our-abundance.html | OUT OF OUR ABUNDANCE | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/air-pact-canard-given-to-senators-state-department-replies-to.html | AIR PACT CANARD GIVEN TO SENATORS; State Department Replies to Anonymous Document, Disputing its Five Points | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/atom-affects-insurance-british-company-bars-payment-in-death-from.html | ATOM AFFECTS INSURANCE; British Company Bars Payment in Death From Bombs | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/valentine-and-aides-begin-trip-to-tokyo-to-reorganize-police-off-to.html | Valentine and Aides Begin Trip to Tokyo to Reorganize Police; OFF TO TRAIN THE JAPANESE | True | The New York Times | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/elected-first-president-by-fibre-drum-makers.html | Elected First President By Fibre Drum Makers | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/loans-by-the-exportimport-bank.html | Loans by the Export-Import Bank | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/dedication-is-held-at-harlem-center-colorconsciousness-viewed-by.html | DEDICATION IS HELD AT HARLEM CENTER; Color-Consciousness Viewed by Expert as Factor in Instability of Children | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/fire-destroys-goods-for-overseas-relief.html | FIRE DESTROYS GOODS FOR OVERSEAS RELIEF | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/stock-splitup-planned-inland-steel-holders-approval-to-be-asked-at.html | STOCK SPLIT-UP PLANNED; Inland Steel Holders' Approval to Be Asked at April Meeting | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/burke-receives-award-deputy-fire-chief-gets-legion-of-merit-for.html | BURKE RECEIVES AWARD; Deputy Fire Chief Gets Legion of Merit for Naval Service | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/bonds-and-shares-on-london-market-government-securities-rise-gains.html | BONDS AND SHARES ON LONDON MARKET; Government Securities Rise-- Gains Are Made Also in Other Groups | True | By Wireless To the New York Times. | C1B 8479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/3-soldiers-seized-in-robbery.html | 3 Soldiers Seized in Robbery | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/house-group-favors-gi-terminal-leave.html | HOUSE GROUP FAVORS GI TERMINAL LEAVE | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/aluminum-pay-rise-of-19c-is-approved-wage-stabilization-body-bases.html | ALUMINUM PAY RISE OF 19C IS APPROVED; Wage Stabilization Body Bases Ruling for 39,000 in Alcoa on Relationship to Steel | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/koreacelebrates-independence-day-hodge-addresses-250000-at.html | KOREA-CELEBRATES INDEPENDENCE DAY; Hodge Addresses 250,000 at Bell-Ringing Ceremony-- Leftists Hold Own Rally Hodge Is Main Speaker Leftist Leaders Absent | True | By Wireless To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/dr-paul-r-correll-surgeon-head-of-pennsylvania-medical-licensure.html | DR. PAUL R. CORRELL; Surgeon, Head of Pennsylvania Medical Licensure Board | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/kaiser-backs-opa-to-stem-inflation-asks-congress-to-retain-price.html | KAISER BACKS OPA TO STEM INFLATION; Asks Congress to Retain Price Controls and So Dispel Fear of 'Ruin' for Masses Sequel to End of Controls Challenge to NAM for a Poll Protest by Republicans | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/no-fishing-expeditions.html | NO FISHING EXPEDITIONS | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/dusolina-giannini-in-song-program-soprano-presents-elaborate.html | DUSOLINA GIANNINI IN SONG PROGRAM; Soprano Presents Elaborate Schedule, Including Arias and Pieces by Wolf and Jensen | True | By Noel Straus | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/soviet-step-to-ease-news-curbs-rumored.html | SOVIET STEP TO EASE NEWS CURBS RUMORED | True | By Wireless To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/arabs-back-egypt-against-britain-league-secretary-links-stand-to.html | ARABS BACK EGYPT AGAINST BRITAIN; League Secretary Links Stand to Maintenance of Friendly Relations With London Clash Held Inevitable Premier Joins in Mourning | True | By Cliffon Daniel By Wireless To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/army-nyu-rated-best-tonight-in-ic-4a-games-at-the-garden.html | Army N.Y.U. Rated Best Tonight In I.C. 4-A Games at the Garden | True | By Joseph M. Sheehan | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/russians-irk-navy-fired-at-2-planes-us-protests-over-shootings-in.html | RUSSIANS IRK NAVY FIRED AT 2 PLANES; U.S. Protests Over Shootings in Port Arthur-Dairen Region Announced at Washington No Return Fire Indicated Account Given by Other Officials | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/25-of-british-ills-are-laid-to-queues.html | 25% OF BRITISH ILLS ARE LAID TO QUEUES | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/makes-debut-today.html | MAKES DEBUT TODAY | True | | C1B 8479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/hospital-care-costs-shown-rising-here.html | HOSPITAL CARE COSTS SHOWN RISING HERE | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/abroad-the-stiffening-attitude-to-ward-russia.html | Abroad; The Stiffening Attitude To ward Russia | True | By Anne O'Hare McCormick | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/gets-exchange-post-west-is-named-director-of-department-of-stock.html | GETS EXCHANGE POST; West Is Named Director of Department of Stock List | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/lawes-to-study-bay-state-prison.html | Lawes to Study Bay State Prison | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/singing-waters.html | SINGING WATERS | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/kitchens-of-ease-stressed-at-show-national-home-builders-exhibit.html | KITCHENS OF EASE STRESSED AT SHOW; National Home Builders Exhibit Gleaming Gadgets in Chicago but Hint Retail Delay Veterans Will Come First Space Saving Stressed | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/miss-quinn-on-job-school-is-picketed-parents-say-they-will-keep.html | MISS QUINN ON JOB; SCHOOL IS PICKETED; Parents Say They Will Keep Children Home--15 Groups Ask Action by State | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/fraser-for-peace-talk-new-zealand-leader-proposes-pacific.html | FRASER FOR PEACE TALK; New Zealand Leader Proposes Pacific Conference Soon | True | By Wireless To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/hogan-lmangrum-tie-for-golf-lead-they-card-7underpar-64s-at-st.html | HOGAN, L.MANGRUM TIE FOR GOLF LEAD; They Card 7-Under-Par 64s at St. Petersburg--Besselink, Amateur, Next at 66 | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/their-engagements-announced.html | THEIR ENGAGEMENTS ANNOUNCED | True | ArgonautSpecial to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/sports-today.html | Sports Today | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/park-land-release-urged.html | Park Land Release Urged | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/sales-in-brooklyn-property-on-5th-ave-contains-4-stores-and-8.html | SALES IN BROOKLYN; Property on 5th Ave. Contains 4 Stores and 8 Apartments | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/named-purchasing-agent-by-american-brake-shoe.html | Named Purchasing Agent By American Brake Shoe | True | Harris & Ewing | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/chiang-says-party-has-ended-its-rule.html | CHIANG SAYS PARTY HAS ENDED ITS RULE | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/named-by-northrop-aircraft.html | Named by Northrop Aircraft | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/braden-holds-peace-linked-to-free-press.html | BRADEN HOLDS PEACE LINKED TO FREE PRESS | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/stock-change-to-be-voted-on.html | Stock Change to Be Voted On | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/south-american-elections.html | SOUTH AMERICAN ELECTIONS | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/news-of-food-reduction-of-waste-in-bread-here-helps-to-save-wheat.html | News of Food; Reduction of Waste in Bread Here Helps To Save Wheat to Halt Starvation Abroad | True | | C1B 8479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/szalasy-and-6-to-be-hanged.html | Szalasy and 6 to Be Hanged | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/truman-appeals-for-housing-plan-led-housing-drive.html | TRUMAN APPEALS FOR HOUSING PLAN; LED HOUSING DRIVE | True | By C.p. Trussell Special To the New York Times.the New York Times Studio, 1944 | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/chinese-recall-troops.html | Chinese Recall Troops | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/2800-reported-shot-by-polish-faction.html | 2,800 REPORTED SHOT BY POLISH FACTION | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/union-pay-is-snag-to-unos-use-of-center-theatre-for-assembly-union.html | Union Pay Is Snag to UNO's Use Of Center Theatre for Assembly; UNION PAY SNAGS UNO THEATRE USE | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/4000-guests-dance-at-the-emerald-ball-event-raises-35000-for-orphan.html | 4,000 Guests Dance at the Emerald Ball; Event Raises $35,000 for Orphan Asylums | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/reeve-trips-hoag-at-squash-tennis-hanson-rice-and-nettleton-also.html | REEVE TRIPS HOAG AT SQUASH TENNIS; Hanson, Rice and Nettleton Also Reach Semi-Finals of National Tourney Here Hoag Varies Tactics Hanson Plays It Safe | True | By Allison Danzig | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/receives-sons-awards-mother-gets-eight-decorations-of-sergeant.html | RECEIVES SON'S AWARDS; Mother Gets Eight Decorations of Sergeant Missing in Action | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/held-as-soldiers-slayer.html | Held as Soldier's Slayer | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/1085-vessels-built-by-bethlehem-steel.html | 1,085 VESSELS BUILT BY BETHLEHEM STEEL | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/8-hurt-in-derailment-delaware-hudson-cars-leave-rails-near.html | 8 HURT IN DERAILMENT; Delaware & Hudson Cars Leave Rails Near Plattsburg | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/jackson-rejects-mass-sentencing-denies-millions-of-germans-will-be.html | JACKSON REJECTS MASS SENTENCING; Denies Millions of Germans Will Be Punished for Six Nazi Groups' Crimes Points to 130,000 Still Held Cites Reluctance to Kill | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/carver-downed-by-kent-guernsey-defaults-to-schwartz-in-title-tennis.html | CARVER DOWNED BY KENT; Guernsey Defaults to Schwartz in Title Tennis Play | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/ccny-five-to-play-beavers-to-meet-drexel-tech-on-home-court-tonight.html | C.C.N.Y. FIVE TO PLAY; Beavers to Meet Drexel Tech on Home Court Tonight | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/politics-in-india-hampers-industry-an-antibritish-demonstration-in.html | POLITICS IN INDIA HAMPERS INDUSTRY; AN ANTI-BRITISH DEMONSTRATION IN INDIA | True | By George E. Jones By Wireless To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/seaway-cost-put-far-over-estimate-ep-goodrich-estimates-this-at.html | SEAWAY COST PUT FAR OVER ESTIMATE; E.P. Goodrich Estimates This at $660,000,000, With Big Port Outlays Also Needed Pennsylvania Fight Pushed Warns of Big Market Loss | True | Special to THE NEW YORK TIMES. | C1B 8479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/1500-begin-strike-at-mergenthaler-1000-others-respect-cio-picket.html | 1,500 BEGIN STRIKE AT MERGENTHALER; 1,000 Others Respect CIO Picket Line--Company Ties Rise to Price Increase | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/navy-artists-work-shown-for-red-cross.html | NAVY ARTIST'S WORK SHOWN FOR RED CROSS | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/selkirk-to-pilot-newark-yankee-outfield-star-now-38-gets-post-with.html | SELKIRK TO PILOT NEWARK; Yankee Outfield Star, Now 38, Gets Post With Farm Club | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/opa-announces-new-steel-prices-lifting-the-average-to-6592-a-ton.html | OPA Announces New Steel Prices Lifting the Average to $65.92 a Ton; List of 39 Products Is Covered in Order--Warehouses and Jobbers Are Authorized to Pass the Rise Along at Once OPA JUMPS STEEL TO $65.92 AVERAGE | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/books-of-the-times-made-their-jailers-unhappy-faced-loneliness-as.html | Books of the Times; Made Their Jailers Unhappy Faced Loneliness as Shut-In | True | By Charles Poore | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/tully-is-checked-in-tourney-upset-seeded-star-bows-to-george.html | TULLY IS CHECKED IN TOURNEY UPSET; Seeded Star Bows to George Cummings in National Pro Squash Racquets Play | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/tire-output-is-cut-on-lack-of-cotton-two-plants-forced-to-curtail.html | TIRE OUTPUT IS CUT ON LACK OF COTTON; Two Plants Forced to Curtail, Third May Close on Inability to Get Yarn, Fabric Needs DIVERSION CHARGE IS MADE Rubber Industry Says Stocks Are Being Sold to Producers Paying Higher Prices Cotton Use in Tires Stepping Up Production | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/nutrition-council-is-urged-for-state-legislators-ask-coordination.html | NUTRITION COUNCIL IS URGED FOR STATE; Legislators Ask Coordination of All Work in Field and School Lunch Expansion | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Josef SchiffSpecial to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/turf-chiefs-elect-combs-president-racing-commissioners-adopt.html | TURF CHIEFS ELECT COMBS PRESIDENT; Racing Commissioners Adopt Committee Recommendation for Receiving Barns | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/edwin-m-ryan-former-hartford-judge-49-a-democratic-leader-dies.html | EDWIN M. RYAN; Former Hartford Judge, 49, a Democratic Leader, Dies | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/220800-mortgage-sold-bankers-trust-conveys-loan-on-east-32d-st-loft.html | $220,800 MORTGAGE SOLD; Bankers Trust Conveys Loan on East 32d St. Loft | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/bank-notes.html | BANK NOTES | True | | C1B 8479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/appeals-for-stolen-passport.html | Appeals for Stolen Passport | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/gavrilovitch-flies-today-to-settle-uno-home-area.html | Gavrilovitch Flies Today To Settle UNO Home Area | True | By Cable To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/frank-capra-sues-on-film-of-chopin-producerdirector-says-that.html | FRANK CAPRA SUES ON FILM OF CHOPIN; Producer-Director Says That Columbia Used His Material in 'Song to Remember' | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/edge-to-call-parley-emergency-housing-will-be-discussed-at-trenton.html | EDGE TO CALL PARLEY; Emergency Housing Will Be Discussed at Trenton | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/1945-share-trades-total-744458000-value-put-at-16225106000-in-sec.html | 1945 SHARE TRADES TOTAL $744,458,000; Value Put at $16,225,106,000 in SEC Statistical Bulletin-- Bond Deals Decline | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/peron-lead-grows-in-argentine-vote-gains-in-city-of-buenos-aires.html | PERON LEAD GROWS IN ARGENTINE VOTE; Gains in City of Buenos Aires and in Country, but Not Half of Nation Has Been Polled | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/warsaw-seeking-to-put-off-voting-mikolajczyk-still-shuns-unity.html | Warsaw Seeking to Put Off Voting; Mikolajczyk Still Shuns 'Unity'; Regime Expected to Urge U.S. and Britain to Endorse Deferment--Deputy Premier, of Peasant Party, Suffers Abuse | True | By Sydney Gruson By Wireless To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/college-nines-set-dates-metropolitan-loop-opens-march-30full-list.html | COLLEGE NINES SET DATES; Metropolitan Loop Opens March 30--Full List of 7 Teams | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/strike-may-tie-up-butter-egg-delivery.html | STRIKE MAY TIE UP BUTTER, EGG DELIVERY | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/hayes-concern-to-expand.html | Hayes Concern to Expand | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/named-to-music-guild-post.html | Named to Music Guild Post | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/eden-hits-controls-british-exports-rise.html | EDEN HITS CONTROLS; BRITISH EXPORTS RISE | True | By Wireless to the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/dekdebrun-ineligible-for-cornell-football-for-playing-4-minutes-at.html | Dekdebrun Ineligible for Cornell Football For Playing 4 Minutes at Columbia in 1942 | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/8633393-earned-by-corn-products-net-for-1945-is-equivalent-to-273.html | $8,633,393 EARNED BY CORN PRODUCTS; Net for 1945 Is Equivalent to $2.73 on Common Stock, Rise From $2.69 in 1944 OTHER CORPORATE REPORTS $8,633,393 EARNED BY CORN PRODUCTS | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/strike-hits-argentine-packers.html | Strike Hits Argentine Packers | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/new-famine-board-asks-us-cut-wheat-use-by-25-conferring-on-the.html | New 'Famine' Board Asks U.S. Cut Wheat Use by 25%; CONFERRING ON THE PROBLEM OF FEEDING OVERSEAS NEEDY | True | By Felix Belair Jr. Special To the New York Times.the New York Times | C1B 8479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/cotton-prices-up-to-22year-peak-close-22-to-39-points-higher-on-ccc.html | COTTON PRICES UP TO 22-YEAR PEAK; Close 22 to 39 Points Higher on CCC Curb on Sales of U.S.-Owned Product | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/pauley-cant-win-senate-chiefs-say-after-taking-poll-they-tell.html | PAULEY CANT WIN, SENATE CHIEFS SAY AFTER TAKING POLL; They Tell Hannegan Nominee for Navy Post Would Lack 2 Votes for Confirmation HEARING IS POSTPONED Some Expect His Withdrawal, but He Says He Will Take 2 Weeks to Present Case PAULEY CANT WIN, SENATORS ASSERT Reply to Ickes Mapped Testimony in Oil Case | True | By Thomas J. Hamilton Special To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/bill-in-senate-urges-wool-import-curb.html | BILL IN SENATE URGES WOOL IMPORT CURB | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/lists-four-swim-meets-nyu-womens-team-to-start-season-next-saturday.html | LISTS FOUR SWIM MEETS; N.Y.U. Women's Team to Start Season Next Saturday | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/lenient-to-gem-finder-court-suspends-sentence-on-plea-of-owners.html | LENIENT TO GEM FINDER; Court Suspends Sentence on Plea of Owner's Stepfather | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/palestine-arabs-striking-today.html | Palestine Arabs Striking Today | True | By Wireless to the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/smith-college-girls-visit-stock-exchange.html | SMITH COLLEGE GIRLS VISIT STOCK EXCHANGE | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/will-assist-president-of-electronic-concern.html | Will assist President Of Electronic Concern | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/2000-ferroalloy-workers-quit.html | 2,000 Ferro-Alloy Workers Quit | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/state-jobs-payrolls-up-7-11-increases-respectively-reported-during.html | STATE JOBS, PAYROLLS UP; 7%, 1.1% Increases Respectively Reported During January, | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/leary-enters-prison-connecticut-warden-is-glad-to-get-man-of-his.html | LEARY ENTERS PRISON; Connecticut Warden Is Glad to Get 'Man of His Ability' | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/ontario-pushes-move-to-clean-up-trading.html | ONTARIO PUSHES MOVE TO CLEAN UP TRADING | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/hanging-in-berlin-urged-former-capital-proposed-as-the-best-site.html | HANGING IN BERLIN URGED; Former Capital Proposed as the Best Site for Executions | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/3000000-shirts-held-mj-lovell-says-opa-rules-keep-them-from-stores.html | 3,000,000 SHIRTS 'HELD'; M.J. Lovell Says OPA Rules Keep Them From Stores | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/guatemala-congress-meets.html | Guatemala Congress Meets | True | By Cable To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/attlee-plea-to-women-expected.html | Attlee Plea to Women Expected | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/panama-adopts-new-law-approves-third-constitution-since-republics.html | PANAMA ADOPTS NEW LAW; Approves Third Constitution Since Republic's Birth in 1904 | True | By Cable To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/gerard-makes-debut-as-romeo-in-opera.html | GERARD MAKES DEBUT AS ROMEO IN OPERA | True | | C1B 8479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/helene-a-shack-fiancee-will-become-bride-in-june-of-dr-morris-s.html | HELENE A. SHACK FIANCEE; Will Become Bride in June of Dr. Morris S. Kirschner | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/exsoldier-held-in-drug-sale.html | Ex-Soldier Held in Drug Sale | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/elected-by-joy-manufacturing.html | Elected by Joy Manufacturing | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/truman-greets-young-israel.html | Truman Greets Young Israel | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/wood-field-and-stream-big-gain-over-1944-sanctuary-opening-argued.html | WOOD, FIELD AND STREAM; Big Gain Over 1944 Sanctuary Opening Argued | True | By Raymond R. Camp | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/jacob-effrat-exgeneral-manager-of-cleaners-and-dyers-local-239-was.html | JACOB EFFRAT; Ex-General Manager of Cleaners and Dyers Local 239 Was 68 | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/levant-parley-opens-talks-believed-to-involve-more-than-anglofrench.html | LEVANT PARLEY OPENS; Talks Believed to Involve More Than Anglo-French Troops | True | By Cable To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/reynolds-defeats-knipe-richard-tops-woods-as-squash-racquets.html | REYNOLDS DEFEATS KNIPE; Richard Tops Woods as Squash Racquets Tourney Opens | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/can-workers-strike-vote-in-evening-for-walkout-starting-at-midnight.html | CAN WORKERS STRIKE; Vote in Evening for Walkout, Starting at Midnight | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/concordian-heads-field-of-14-today-a-favorite-meets-and-likes-his.html | CONCORDIAN HEADS FIELD OF 14 TODAY; A FAVORITE MEETS AND LIKES HIS JOCKEY'S SON | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/dulles-discussion-of-uno-meeting.html | Dulles' Discussion of UNO Meeting | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/fw-wall-to-wed-mary-t-livingston-former-aaf-lieutenant-fiance-of.html | F.W. WALL TO WED MARY T. LIVINGSTON; Former AAF Lieutenant Fiance of Garrison Forest Alumna --He Studied at Yale | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/congress-backing-anticancer-bill.html | CONGRESS BACKING ANTI-CANCER BILL | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/indiana-bell-earns-4.html | INDIANA BELL EARNS 4% | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/ilsley-favors-loan-to-britain-by-canada.html | ILSLEY FAVORS LOAN TO BRITAIN BY CANADA | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/stock-increase-planned-harvill-stockholders-to-meet-on-proposal.html | STOCK INCREASE PLANNED; Harvill Stockholders to Meet on Proposal March 8 | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/norse-woman-spy-is-sentenced.html | Norse Woman Spy Is Sentenced | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/harry-march-served-as-buffalo-engineer.html | HARRY MARCH, SERVED AS BUFFALO ENGINEER | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/wanamaker-suit-settled-philadelphia-store-reveals-agreement-with.html | WANAMAKER SUIT SETTLED; Philadelphia Store Reveals Agreement With OPA | True | Special to THE NEW YORK TIMES. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/veterans-homes-to-be-ready-today-dewey-will-turn-over-first-of-the.html | VETERANS' HOMES TO BE READY TODAY; Dewey Will Turn Over First of the Converted Military Bases to O'Dwyer Welcome Relief for Lucky Ones Patman Bill Is Endorsed Women Back Loan to Britain | True | | C1B 8479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/spores-and-suites-conveyed-in-bronx-39-and-16family-apartments-on-e.html | SPORES AND SUITES CONVEYED IN BRONX; 39 and 16-Family Apartments on E. 151 st St. and Park Ave. Are Among Deals | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/capt-roger-wisner-official-of-bank-of-new-york-52-veteran-of-7th.html | CAPT. ROGER WISNER; Official of Bank of New York, 52, Veteran of 7th Regiment | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/books-published-today.html | Books Published Today | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/cites-popes-courage-spellman-aide-notes-3-instances-in-career-of.html | CITES POPE'S COURAGE; Spellman Aide Notes 3 Instances in Career of Pius XII | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/held-on-manslaughter-charge.html | Held on Manslaughter Charge | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/oil-company-promotes-three.html | Oil Company Promotes Three | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/paper-concerns-merge-aetna-of-dayton-and-howard-of-urbana-involved.html | PAPER CONCERNS MERGE; Aetna of Dayton and Howard of Urbana Involved in Deal | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/elected-to-ugi-board.html | Elected to UGI Board | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/deals-on-the-east-side-business-structure-and-house-pass-to-new.html | DEALS ON THE EAST SIDE; Business Structure and House Pass to New Control | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/us-protest-on-iran-in-view-british-see-test-of-our-aims-washington.html | U.S. Protest on Iran in View; British See Test of Our Aims; Washington Action May Be Softened by a Soviet-Teheran Pact on Troops--London Hails Promise in Byrnes Speech SHARP U.S. PROTEST ON IRAN IS IN VIEW BRITISH SEE A TEST IN U.S. IRAN POLICY Views Likened to Bevin's Public Backing Sensed Another Reply Recalled | True | By W.h. Lawrence Special To the New York Times. | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/negro-publishers-hail-truman.html | Negro Publishers Hail Truman | True | | C1B 8479 |
| 1946-03-02 | 1946-03-02 | https://www.nytimes.com/1946/03/02/archives/tj-donegan-quits-fbi-agent-in-charge-of-office-here-to-enter-law.html | T.J. DONEGAN QUITS FBI; Agent in Charge of Office Here to Enter Law Practice | True | | C1B 8479 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/veni-vidivodka-white-pink-or-yellow-the-elixir-of-the-czars-and.html | Veni, Vidi--Vodka; White, pink or yellow, the elixir of the czars and commissars, is not for your maiden aunt. | True | By Don Dresden | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/the-carrington-theatre-exploring-the-unknown-investigates-h2o.html | THE CARRINGTON THEATRE; Exploring the Unknown" Investigates H2O | True | By Jack Gould | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/boston-skipper-dies-in-wales.html | Boston Skipper Dies in Wales | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/rehabilitation-disabled-gis-are-urged-to-view-their-misfortunes.html | REHABILITATION; Disabled GI's Are Urged to View Their Misfortunes Objectively and Concentrate on Their Skills and Aptitudes | True | By Howard A. Rusk, M.d. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/job-offers-flood-laziest-man.html | Job Offers Flood 'Laziest Man | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/hope-for-firm-us-policy.html | Hope for Firm U.S. Policy | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/of-the-melancholy-phil-on-second-avenue.html | OF THE MELANCHOLY PHIL; On Second Avenue | True | | C1B 8480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/miss-roman-wins-plaudits-as-mimi-taking-role-in-boheme-here-for.html | MISS ROMAN WINS PLAUDITS AS MIMI; Taking Role in 'Boheme' Here for First Time, She Displays Superb Voice, Capacity | True | By Olin Downes | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/judge-medalie-still-critical.html | Judge Medalie Still Critical | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/call-me-mister-problems.html | Call Me Mister; PROBLEMS-- | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/governale-outpoints-miller.html | Governale Outpoints Miller | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/the-upper-south-racial-frictions-less-acute-than-had-been-predicted.html | THE UPPER SOUTH; Racial Frictions Less Acute Than Had Been Predicted | True | By Virginius Dabney | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/marshall-urges-opening-rail-lines-says-both-sides-in-china-must.html | MARSHALL URGES OPENING RAIL LINES; Says Both Sides in China Must Play Ball--Telegraph Strike Is Settled | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/dryden-poetry-danced-in-his-head.html | Dryden: "Poetry Danced in His Head" | True | By Alexander Cowie | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/reconversion-record-rights-of-the-public-to-government-leadership.html | RECONVERSION RECORD; Rights of the Public to Government Leadership Toward Industrial Peace | True | By Russell Porter | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/the-show-and-other-new-york-botanical-garden.html | THE SHOW AND OTHER; New York Botanical Garden | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/2-killed-in-jersey-fire-four-others-are-burned-in-blaze-in.html | 2 KILLED IN JERSEY FIRE; Four Others Are Burned in Blaze in Cliffwood Plant | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/picture-credits-306559462.html | PICTURE CREDITS | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/leaves-bank-job.html | LEAVES BANK JOB | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/horton-smith-named-appointed-pro-at-detroit-golf-club-on-oneyear.html | HORTON SMITH NAMED; Appointed Pro at Detroit Golf Club on One-Year Contract | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/suzuki-san-speaks-up-propaganda.html | Suzuki San Speaks Up; PROPAGANDA | True | By Joseph Julian | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/truman-to-speak-to-church-parley-leaders-of-25-denominations-to.html | TRUMAN TO SPEAK TO CHURCH PARLEY; Leaders of 25 Denominations to Confer on World Issues at Columbus Meeting | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/drama-mailbag.html | DRAMA MAILBAG | True | S. BLECHNER. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/freed-ship-loads-for-initial-voyage-americanexport-line-exbrook.html | FREED SHIP LOADS FOR INITIAL VOYAGE; American-Export Line Exbrook First Flag Craft Released for Private Operation | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 8480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/prices-and-production.html | PRICES AND PRODUCTION | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/1450acre-tract-bought-in-jersey-property-near-foothills-of.html | 1,450-ACRE TRACT BOUGHT IN JERSEY; Property Near Foothills of Allamuchy Mts. Acquired for Development | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/booklet-aids-small-firms-on-hiring-service-men.html | Booklet Aids Small Firms On Hiring Service Men | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/frazer-jones-asks-steel-strike-truce.html | FRAZER & JONES ASKS STEEL STRIKE TRUCE | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/builders-acquire-plots-in-queens-for-new-housing-100-homes-planned.html | BUILDERS ACQUIRE PLOTS IN QUEENS FOR NEW HOUSING; 100 Homes Planned on Sites in Queens Village at a Cost of $1,000,000 VETERANS GET PREFERENCE Site at Forest Hills North Taken for Another Colony of Small Dwellings | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/buys-canaan-lake-center.html | Buys Canaan Lake Center | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/rm-hicks-promoted-becomes-executive-vice-presi-dent-of-united.html | R.M. HICKS PROMOTED; Becomes Executive Vice Presi-dent of United States Lines | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/residences-in-the-suburbs-attracting-buyers.html | RESIDENCES IN THE SUBURBS ATTRACTING BUYERS | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/elizabeth-j-dodge-engaged-to-marry.html | ELIZABETH J. DODGE ENGAGED TO MARRY | True | Delar | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/abram-de-ronde-dies-in-south-88-retired-banker-of-englewood-jersey.html | ABRAM DE RONDE DIES IN SOUTH, 88; Retired Banker of Englewood, Jersey Ex-Legislator, Was a Manufacturer of Chemicals | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/curnell-service-men-settle-in-vetsburg.html | CURNELL SERVICE MEN SETTLE IN 'VETSBURG' | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/albert-l-scott-67-engineer-is-dead-head-of-lockwood-greene-had-led.html | ALBERT L. SCOTT, 67, ENGINEER, IS DEAD; Head of Lockwood Greene Had Led Missionary and Liquor Studies for Rockefeller Jr. | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/rift-among-allies-alarms-continent-leading-figures-fear-armed.html | RIFT AMONG ALLIES ALARMS CONTINENT; Leading Figures Fear Armed Conflict May Arise From the Mistrust in World Today | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/joins-boy-scout-council.html | Joins Boy Scout Council | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/exhungarian-minister-hanged.html | Ex-Hungarian Minister Hanged | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/recommendations.html | Recommendations | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/us-and-ussr-the-spotlight-focuses-on-russoamerican-relations.html | U.S. and U.S.S.R.; THE SPOTLIGHT FOCUSES ON RUSSO-AMERICAN RELATIONS | True | The New York Times, Sovfoto and European | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/best-promotions-in-week-fountain-pens-misses-hats-are-held-leaders.html | BEST PROMOTIONS IN WEEK; Fountain Pens, Misses' Hats Are Held Leaders by Meyer Both | True | | C1B 8480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/stage-comedy-to-aid-youth-service-here.html | STAGE COMEDY TO AID YOUTH SERVICE HERE | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/stalins-son-a-general-soviet-leader-signs-promotion-order-for.html | STALIN'S SON A GENERAL; Soviet Leader Signs Promotion Order for Flying Colonel, 26 | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/an-old-lady-passes.html | An Old Lady Passes | True | By Meyer Berger | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/nuptials-are-held-for-annabel-pugh-she-becomes-bride-of-cpl-h.html | NUPTIALS ARE HELD FOR ANNABEL PUGH; She Becomes Bride of Cpl. H. Hoffman Dolan Jr., Marines, in Rosemont, Pa., Church | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/columbia-downs-brown-by-6550-lion-quintet-finishes-season-in-rough.html | COLUMBIA DOWNS BROWN BY 65-50; Lion Quintet Finishes Season in Rough Contest--Total of 53 Fouls Recorded | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/miss-regules-is-soloist-pianist-joins-philharmonic-in-rachmaninoff.html | MISS REGULES IS SOLOIST; Pianist Joins Philharmonic in Rachmaninoff Concerto | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/2-enemy-admirals-see-navies-role-former-commanders-at-truk-say.html | 2 ENEMY ADMIRALS SEE NAVIES' ROLE; Former Commanders at Truk Say Ships Will Be Needed for Atomic Warfare | True | By Robert Trumbull By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/earth-movements-atom-bomb-test-in-new-mexico-adds-to-seismology.html | Earth Movements; Atom Bomb Test in New Mexico Adds to Seismology Data | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/sports-today.html | Sports Today | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/pageant-set-for-tuesday-night.html | Pageant Set for Tuesday Night | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/vandenberg-is-criticized-pepper-says-uno-report-did-not-help-with.html | VANDENBERG IS CRITICIZED; Pepper Says UNO Report Did Not Help With Russia | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/folklore-of-skiing-the-hard-way.html | Folklore of Skiing; THE HARD WAY-- | True | By Frank Elkins | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/londontonew-zealand-cyclist.html | London-to-New Zealand Cyclist | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/news-of-stamp-world-highest-prices-on-record-are-being-paid-for.html | NEWS OF STAMP WORLD; Highest Prices on Record Are Being Paid For Some United States Classics | True | By Kent B. Stiles | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/science-in-review-experiments-with-deadly-war-gases-result-in.html | SCIENCE IN REVIEW; Experiments With Deadly War Gases Result in Compounds That Will Save Many Lives | True | By Waldemar Kaempffert | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/the-story-of-our-k9-corps.html | The Story of Our K-9 Corps | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/news-and-gossip-of-the-rialto-psychological-thriller.html | NEWS AND GOSSIP OF THE RIALTO; Psychological Thriller | True | By Lewis B. Funke | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/in-the-field-of-travel-skater.html | IN THE FIELD OF TRAVEL; Skater | True | By Diana Rice | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/newcomer-veteran-primitive-diverse-individuals.html | NEWCOMER, VETERAN, PRIMITIVE; Diverse Individuals | True | By Howard Devree | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/100th-birthday-of-grace-church.html | 100th Birthday of Grace Church | True | | C1B 8480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/miss-gilbert-wed-to-naval-officer-becomes-bride-of-lieut-comdr-rc.html | MISS GILBERT WED TO NAVAL OFFICER; Becomes Bride of Lieut. Comdr. R.C. Marquardt in Cathedral at Springfield, Mass. | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/allamerica-conference-admits-truce-bid-to-national-football-league.html | All-America Conference Admits Truce Bid To National Football League on Players; ADMITS OFFERING TRUCE IN FOOTBALL | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/parttime-farming.html | PART-TIME FARMING | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/gallery-of-leading-ladies-portraits-from-the-broadway-group-noted.html | Gallery of Leading Ladies; Portraits from the Broadway group, noted for beauty and other graces. | True | By Lewis Nichols | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/houstons-survivors-tell-of-cruisers-battle-against-16-japanese.html | Houston's Survivors Tell of Cruiser's Battle Against 16 Japanese Warships Till She Sank | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/lewis-gives-30day-warning-and-calls-softcoal-parley-invokes.html | Lewis Gives 30-Day Warning And Calls Soft-Coal Parley; Invokes Contract Clause for Opening of Dis- cussions March 12--Issues Include Wages and Unionizing of Foremen | True | By Joseph A. Loftus Special To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/108-new-felons-at-sing-sing.html | 108 New Felons at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/first-woman-censor-is-named-in-boston.html | FIRST WOMAN CENSOR IS NAMED IN BOSTON | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/cooperation-studied-by-turkey-and-iraq.html | COOPERATION STUDIED BY TURKEY AND IRAQ | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/europes-little-man-some-sidelights-his-tongue-is-loosened-at-last.html | Europe's 'Little Man': Some Sidelights; His tongue is loosened at last; he has much to say about the things that affect his life. | True | By C.l. Sulzberger | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/treasure-chest-mans-difference.html | Treasure Chest; Man's Difference | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/spellman-to-fly-from-rome-today-learning-of-her-daddys-heroism.html | SPELLMAN TO FLY FROM ROME TODAY; LEARNING OF HER DADDY'S HEROISM | True | By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/three-men-on-a-horn-it-comes-out-here.html | THREE MEN ON A HORN; It Comes Out Here | True | By Irving Spiegel | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/truman-hails-plan-of-hebrew-leaders.html | TRUMAN HAILS PLAN OF HEBREW LEADERS | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/the-young-readers-bookshelf.html | The Young Reader's Bookshelf | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/revolutionary-housing-meets-sharp-opposition-fate-of-measure-for.html | REVOLUTIONARY HOUSING MEETS SHARP OPPOSITION; Fate of Measure for 2,700,000 Homes For Veterans Is Left in Doubt | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/central-states-steel-shortages-delay-work-in-major-industries.html | CENTRAL STATES; Steel Shortages Delay Work in Major Industries | True | By Louther S. Horne | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 8480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/teheran-is-divided-on-russian-course-deputy-bids-us-act-iranian.html | TEHERAN IS DIVIDED ON RUSSIAN COURSE; DEPUTY BIDS U.S. ACT; Iranian Spokesman Asserts Troops' Continued Presence May Be 'Friendly Gesture' CONFUSION IN WEST CITED But Legislators See Threat to Peace and Hold Order Could Be Restored Rapidly | True | By Gene Currivan By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/british-minister-flying-here.html | British Minister Flying Here | True | By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/calendar-of-womens-clubs-for-the-coming-week.html | CALENDAR OF WOMEN'S CLUBS FOR THE COMING WEEK | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/bids-dewey-name-collins-moskovit-says-justice-would-be-an-excellent.html | BIDS DEWEY NAME COLLINS; Moskovit Says Justice Would Be an Excellent Surrogate | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/abroad-questions-on-manchuria.html | ABROAD; Questions on Manchuria | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/king-juda-might-be-puzzled.html | KING JUDA MIGHT BE PUZZLED | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/corn-till-frost-varieties-with-successive-ripening-dates-will.html | CORN TILL FROST; Varieties With Successive Ripening Dates Will Assure a Long Season | True | By W. Ralph Singleton Connecticut Agricultural Experiment Station | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/dance-for-miss-helen-anderton.html | Dance for Miss Helen Anderton | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/firms-get-factories-british-government-will-return-thirty-more-to.html | FIRMS GET FACTORIES; British Government Will Return Thirty More to Private Hands | True | By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/miss-edwina-golding-wed-to-ar-latson-3d.html | MISS EDWINA GOLDING WED TO A.R. LATSON 3D | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/auto-crash-is-fatal-to-mrs-al-haskell.html | AUTO CRASH IS FATAL TO MRS. A.L. HASKELL | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/miss-barbara-mason-is-married-in-florida.html | MISS BARBARA MASON IS MARRIED IN FLORIDA | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/boom-in-capetown-in-consumer-goods-ships-from-abroad-fill-shops.html | BOOM IN CAPETOWN IN CONSUMER GOODS; Ships From Abroad Fill Shops With Wide Variety--British and U.S. Competition Keen | True | By G.h. Archambault By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/follow-the-green-light-change-comes-at-last-to-the-2100-feet-of.html | 'Follow the Green Light'; Change comes at last to the 2,100 feet of track New Yorkers call the 'shuttle.' | True | By Warren Moscow | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/patricia-l-potter-prospective-bride-kin-of-the-livingston-family-is.html | PATRICIA L. POTTER PROSPECTIVE BRIDE; Kin of the Livingston Family Is Betrothed to Lieut. (j.g) Henry Luce 3d, USNR SHE STUDIED IN SHANGHAI Junior League Member Here --Fiance, Son of Magazines' Editor, Was Yale Student | True | Bachrach | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/strikes-halt-flow-of-civilian-goods-index-of-production-falls-to.html | STRIKES HALT FLOW OF CIVILIAN GOODS; Index of Production Falls to the Low of 1941 Instead of Rising as Hoped | True | By Walter H. Waggoner | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 8480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/logan-smith-dies-noted-essayist-80-hailed-as-foremost-english.html | LOGAN SMITH DIES; NOTED ESSAYIST, 80; Hailed as Foremost English Stylist for 'Trivia'--Served BBC on Pronunciation | True | By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/yankees-and-cards-pennant-favorites.html | Yankees and Cards Pennant Favorites | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/the-rare-book-market-a-record-of-last-seasons-auctions-the-last.html | The Rare Book Market: A Record of Last Season's Auctions; The Last Season's Auctions | True | By David A. Randall | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/dr-rhee-outlines-korean-program-proposal-for-southern-zone-is.html | DR. RHEE OUTLINES KOREAN PROGRAM; Proposal for Southern Zone Is Planned Economy, Similar to That of North Regime | True | By Richard J. H. Johnston By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/selected-by-state-bar-mg-bogue-r-e-lee-chosen-as-heads-of.html | SELECTED BY STATE BAR; M.G. Bogue, R. E. Lee Chosen as Heads of Committees | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/new-york-odwyers-two-months.html | NEW YORK; O'Dwyer's Two Months | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/atom-safeguard-plan-puts-groves-under-fire-his-doubt-over-safety-of.html | ATOM SAFEGUARD PLAN PUTS GROVES UNDER FIRE; His Doubt Over Safety of Releasing Secrets Spurs Attacks From Within And Without the Congress HIS VIEWS FIND SUPPORTERS | True | By Arthur Krock | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/labonne-sent-to-morocco-former-ambassador-to-spain-named-resident.html | LABONNE SENT TO MOROCCO; Former Ambassador to Spain Named Resident General | True | By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/conte-in-the-sun-a-sentimental-journey-anda-slight-case-of-mayhem.html | CONTE IN THE SUN; A 'Sentimental Journey' and--A Slight Case of Mayhem | True | By Thomas M. Pryor | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/food-a-vital-factor-in-politics-of-world-explosive-issues-are.html | FOOD A VITAL FACTOR IN POLITICS OF WORLD; Explosive Issues Are Developing in Areas Where Hunger Is Most Acute | True | By Mallory Browne By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/mayor-stands-pat-on-city-tax-plans-reports-from-city-hall-are-he.html | MAYOR STANDS PAT ON CITY TAX PLANS; Reports From City Hall Are He Contemplates No Fare Rise to Get Added Revenue | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/letters-challenge.html | Letters; CHALLENGE | True | MARY CORBETT. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/prof-gardiner-dead-british-zoologist-74.html | PROF. GARDINER DEAD; BRITISH ZOOLOGIST, 74 | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/fair-grounds-race-to-hillyer-court-paying-13-he-defeats-pique-by.html | FAIR GROUNDS RACE TO HILLYER COURT; Paying $13, He Defeats Pique by Six Lengths in $25,000 New Orleans Handicap | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/future-contracts-wool-tops.html | FUTURE CONTRACTS; WOOL TOPS | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/miss-sally-waters-wed-to-rh-fisher-bride-of-state-department-aide.html | MISS SALLY WATERS WED TO R.H. FISHER; Bride of State Department Aide in White Plains Church --Reception Held in Club | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/white-house-press-dines-the-president.html | WHITE HOUSE PRESS DINES THE PRESIDENT | True | | C1B 8480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/the-problem-play-by-using-two-methods-in-its-approach-jeb-succeeded.html | THE PROBLEM PLAY; By Using Two Methods in Its Approach, 'Jeb' Succeeded in Neither | True | By Lewis Nichols | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/andover-defeats-exeter-wins-on-court-5442-as-upjohn-is-star-with-26.html | ANDOVER DEFEATS EXETER; Wins on Court, 54-42, as Upjohn Is Star With 26 Points | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/west-va-five-routs-pitt-8161.html | West Va. Five Routs Pitt, 81-61 | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/buyers-too-eager-for-underwriters-rewriting-of-securities-act-for.html | BUYERS TOO EAGER FOR UNDERWRITERS; Rewriting of Securities Act for Protection of Latter Viewed as Advisable RECENT CASES COMPARED Superabundance of Money and Speculative Ardor Found Responsible | True | By Kenneth Austin | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/economic-setup-stays-essentially-the-same-presidents-shifts-of-top.html | ECONOMIC SET-UP STAYS ESSENTIALLY THE SAME; President's Shifts of Top Officials Leave Snyder Holding Reins | True | By Cabell Phillips | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/container-strike-ends-production-of-milk-cartons-to-be-resumed.html | CONTAINER STRIKE ENDS; Production of Milk Cartons to Be Resumed Tomorrow | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/freer-flow-is-noted-in-main-floor-goods.html | FREER FLOW IS NOTED IN MAIN FLOOR GOODS | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/dr-dodson-to-speak-tomorrow.html | Dr. Dodson to Speak Tomorrow | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/store-sales-show-increase-for-week-new-york.html | Store Sales Show Increase for Week; New York | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/profit-increased-by-barnsdall-oil-company-reports-197-a-share-for.html | PROFIT INCREASED BY BARNSDALL OIL; Company Reports $1.97 a Share for 1945, Against $1.65 for 1944 | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/troop-arrivals-new-york.html | Troop Arrivals; NEW YORK | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/liner-quarantined-in-england.html | Liner Quarantined in England | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/venezuela-adopts-direct-suffrage-blueprint-calls-for-election-of.html | VENEZUELA ADOPTS DIRECT SUFFRAGE; Blueprint Calls for Election of President by the People for First Time in History | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/guidanceand-groucho-marx-marx-sees-daylight.html | 'GUIDANCE'--AND GROUCHO MARX; Marx Sees Daylight | True | RICHARD GRIFFITH | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/to-develop-five-niagara-parks.html | To Develop Five Niagara Parks | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/saga-of-a-stout-shipthe-houston-four-years-ago-she-fought-her-last.html | Saga of a Stout Ship--The Houston; Four years ago she fought her last fight in Sunda Strait. Here is the story of her death. | True | By Hanson W. Baldwin | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/greek-premier-urges-left-a-gain-to-ballot.html | GREEK PREMIER URGES LEFT A GAIN TO BALLOT | True | By Wireless To the New York Times. | C1B 8480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/leahy-heads-midwest-railroad.html | Leahy Heads Midwest Railroad | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/3775500-alloted-for-jews-overseas-relief-funds-for-this-month-set.html | $3,775,500 ALLOTED FOR JEWS OVERSEAS; Relief Funds for This Month Set by JDC--Expenditures for Quarter $13,754,750 | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/six-burned-to-death-in-house.html | Six Burned to Death in House | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/the-saga-of-an-english-family.html | The Saga of an English Family | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/british-oil-treaty-faces-rough-seas-ickes-retirement-casts-new.html | BRITISH OIL TREATY FACES ROUGH SEAS; Ickes' Retirement Casts New Doubt on Ratification of London Agreement | True | By J.h. Carmical | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/antifranco-demonstration-staged-here-yesterday.html | ANTI-FRANCO DEMONSTRATION STAGED HERE YESTERDAY | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/man-and-his-milieu.html | Man and His Milieu | True | By Waldemar Kaempffert | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/nassau-bus-terminal-will-cost-250000.html | NASSAU BUS TERMINAL WILL COST $250,000 | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/formosa-reveals-american-dead.html | Formosa Reveals American Dead | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/lt-ha-mgrath-jr-weds-marie-byrnes.html | LT. H.A. M'GRATH JR. WEDS MARIE BYRNES | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/the-dance-ballet-schedule-rosario-and-antonio.html | THE DANCE: BALLET SCHEDULE; Rosario and Antonio | True | By John Martin | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/st-francis-wins-5452-defeats-wagner-quintet-in-game-tied-seven.html | ST. FRANCIS WINS, 54-52; Defeats Wagner Quintet in Game Tied Seven Times | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/plattsburg-six-wins-title.html | Plattsburg Six Wins Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/four-veterans-rejoin-same-realty-firm.html | FOUR VETERANS REJOIN SAME REALTY FIRM | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/war-bride-quota-raised-by-army-an-additional-10000-women-and.html | WAR BRIDE QUOTA RAISED BY ARMY; An Additional 10,000 Women and Children Will Come from European Theatre | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/guerrilla-group-disbanded.html | Guerrilla Group Disbanded | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/duke-five-annexes-title-blue-devils-beat-wake-forest-in-southern.html | DUKE FIVE ANNEXES TITLE; Blue Devils Beat Wake Forest in Southern Final, 49-30 | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/readjustment-many-improvements-are-made-in-veterans-program-at.html | READJUSTMENT; Many Improvements Are Made in Veterans' Program at Behest of Bradley, With More Awaiting Congressional Action | True | By Charles Hurd Special To the New York Times. | C1B 8480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/reeve-halts-rice-at-squash-tennis-national-champion-stages-an.html | REEVE HALTS RICE AT SQUASH TENNIS; National Champion Stages an Amazing Rally in Two-Hour Match at Harvard Club HANSON RIVAL IN FINAL Columbia Club Player Turns Back Nettleton in Title Tournament Contest | True | By Allison Danzig | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/5-get-research-awards-jewett-fellowships-of-the-bell-laboratories.html | 5 GET RESEARCH AWARDS; Jewett Fellowships of the Bell Laboratories Provide Funds | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/miss-sizer-is-wed-in-chapel-at-yale-has-sisters-among-attendants-at.html | MISS SIZER IS WED IN CHAPEL AT YALE; Has Sisters Among Attendants at Marriage to Yorke Allen Jr., Former Army Captain | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/stakes-too-high-six-are-fined-for-poker.html | STAKES TOO HIGH, SIX ARE FINED FOR POKER | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/march.html | MARCH | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/fiancee-of-officer.html | FIANCEE OF OFFICER | True | Voss | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/dodgers-station-rojek-at-second-getting-some-pointers-from-the.html | DODGERS STATION ROJEK AT SECOND; GETTING SOME POINTERS FROM THE MANAGER | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/texts-of-uaw-arbitration-offer-and-resolution-pickets-employ-a-new.html | Texts of UAW Arbitration Offer and Resolution; PICKETS EMPLOY A NEW TECHNIQUE | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/canadien-rallies-tie-detroit-3all-wings-play-7th-game-in-row.html | CANADIEN RALLIES TIE DETROIT, 3-ALL; Wings Play 7th Game in Row Without a Defeat--Toronto Crushes Chicago, 9 to 4 | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/manhattan-beats-la-salle-by-5245-jasper-five-victor-on-late-rush-at.html | MANHATTAN BEATS LA SALLE BY 52-45; Jasper Five Victor on Late Rush at Convention Hall-- Verschuuren Aids | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/our-progress-in-medicine.html | Our Progress in Medicine | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/russian-denies-interview-mukden-general-says-he-did-not-tell-of.html | RUSSIAN DENIES INTERVIEW; Mukden General Says He Did Not Tell of Looting Factories | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/arthur-brown-jr-weds-jane-parrot-their-marriage-takes-place-in.html | ARTHUR BROWN JR. WEDS JANE PARROT; Their Marriage Takes Place in Summit Church--Bride Has Six Attendants | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/the-nation-mobilization-for-food.html | THE NATION; Mobilization for Food | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/seeds-sown-indoors-the-observance-of-certain-principles-can-help-to.html | SEEDS SOWN INDOORS; The Observance of Certain Principles Can Help to Assure Their Success | True | By William D. MacLennon | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/mr-jones-journey-to-cathay-years-work.html | MR. JONES' 'JOURNEY' TO CATHAY; Year's Work | True | By William du Bois | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/diamond-group-formed-leveridge-is-executive-director-of-industrial.html | DIAMOND GROUP FORMED; Leveridge Is Executive Director of Industrial Stone Association | True | | C1B 8480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/new-trends-in-travel-charted-same-travel-pattern.html | NEW TRENDS IN TRAVEL CHARTED; Same Travel Pattern | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/washington-memory-book.html | Washington Memory Book | True | By Marguerite Young | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/lawrenceville-tops-hill-rally-in-final-quarter-decides-basketball.html | LAWRENCEVILLE TOPS HILL; Rally in Final Quarter Decides Basketball Game, 28-23 | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/bulgars-see-pressure-us-said-to-insist-on-broaden-ing-of-cabinet.html | BULGARS SEE PRESSURE; U.S. Said to Insist on Broaden-ing of Cabinet | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/heads-special-events-for-abraham-straus.html | Heads Special Events For Abraham & Straus | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/crombie-allen-dies-rotary-ambassador.html | CROMBIE ALLEN DIES; ROTARY AMBASSADOR | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/a-sensitive-begonia-rich-dry-soil.html | A SENSITIVE BEGONIA; Rich, Dry Soil | True | By Ethel T. Crisp | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/societe-des-nations-majestic-and-seemingly-deserted-the-league.html | 'Societe des Nations'; Majestic and seemingly deserted, the League palace waits for the UNO to decide its fate. | True | By George Morison | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/the-trends-in-six-sections-of-the-country-new-england-fish-industry.html | The Trends in Six Sections of the Country; NEW ENGLAND Fish Industry Booming Despite Big Boston Tie-Up | True | By William M. Blair | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/kearsarge-adds-might-to-fleet-6500-guests-see-new-carrier.html | KEARSARGE ADDS MIGHT TO FLEET; 6,500 Guests See New Carrier Commissioned at Traditional Ceremony in Brooklyn | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/world-news-summarized.html | World News Summarized | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/introducing-william-wordsworth.html | Introducing William Wordsworth | True | By Frederika Beatty | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/2-groups-protest-grand-jury-bills.html | 2 GROUPS PROTEST GRAND JURY BILLS | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/presidents-bodyguard.html | Presidents' Bodyguard | True | By Arthur M. Schlesinger Jr. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/emma-p-littlepage-bride-in-charleston.html | EMMA P. LITTLEPAGE BRIDE IN CHARLESTON | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/weaker-sex-of-soviet-russia-women-dig-ditches-load-trucks-drive.html | Weaker (?) Sex of Soviet Russia; Women dig ditches, load trucks, drive locomotives, and in many other fields they are doing as much work as men. | True | By Oriana Atkinson | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/broad-monopoly-charged-to-a-p-us-brief-cites-threats-of-boycott.html | BROAD MONOPOLY CHARGED TO A & P; U.S. Brief Cites Threats of Boycott, 'Double-Squeeze' on Retail Competitors | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/the-master-evildoers-at-the-bar-of-justice.html | The Master Evil-doers at the Bar of Justice | True | By John Sloan Dickey | C1B 8480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/busch-symphony-plans-tour.html | Busch Symphony Plans Tour | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/miss-dana-maher-exmajor-engnged-postdebutante-who-served-as-wac-in.html | MISS DANA MAHER, EX-MAJOR ENGAGED; Post-Debutante Who Served as Wac in Europe to Be Wed in April to Dr. Victor Strauss | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/posthumous-honor-for-gen-fw-castle.html | Posthumous Honor For Gen. F.W. Castle | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/byrnes-speech-barred-rumania-also-blocks-publication-of-vandenberg.html | BYRNES SPEECH BARRED; Rumania Also Blocks Publication of Vandenberg Address | True | By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/crusader-with-charm-and-charts-chester-bowles-has-a-persuasive-way.html | Crusader With Charm and Charts; Chester Bowles has a persuasive way with his many critics. He also confronts them with an array of facts and figures. | True | By Walter H. Waggoner | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/study-shows-queens-vacant-land-ripe-for-a-vast-building-boom.html | Study Shows Queens Vacant Land Ripe For a Vast Building Boom | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/miss-meldowney-will-be-married-betrothal-of-wellesley-junior-to-dt.html | MISS M'ELDOWNEY WILL BE MARRIED; Betrothal of Wellesley Junior to D.T. Williams, Ex-Ensign in Air Arm, Announced | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/endowment-set-up-in-malarney-memory.html | ENDOWMENT SET UP IN M'ALARNEY MEMORY | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/racket-in-surplus-decoys-veterans-their-priorities-are-used-in-big.html | RACKET IN SURPLUS DECOYS VETERANS; Their Priorities Are Used in Big Deals Over the Country for Profits on War Supplies | True | North American Newspaper Alliance | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/vassar-grduate-married-upstate-wed-to-exofficer.html | VASSAR GRDUATE MARRIED UP-STATE; WED TO EX-OFFICER | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/wyatt-reassures-builders-on-plans-for-houses-here-flexible-policy.html | WYATT REASSURES BUILDERS ON PLANS FOR HOUSES HERE; 'Flexible' Policy Dispels Fear of $6,000 Price Limit in Areas Like New York SUBSIDY PROGRAM BACKED National Group Won Over to Plan for Speeding Output of New Materials | True | By Lee E. Cooper Special To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/william-klauberg-cutlery-firm-head.html | WILLIAM KLAUBERG, CUTLERY FIRM HEAD | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/urey-scores-army-on-atomic-power-to-record-operation-crossroads-in.html | UREY SCORES ARMY ON ATOMIC POWER; TO RECORD 'OPERATION CROSSROADS' IN THE PACIFIC | True | The New York Times | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/childrens-house.html | Children's House | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/marked-rise-in-measles.html | Marked Rise in Measles | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/events-today.html | Events Today | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/the-mark-of-the-native-shibboleth.html | The Mark Of the Native; SHIBBOLETH-- | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/gas-walkout-is-voted-strike-in-30-days-approved-for-1300-production.html | GAS WALKOUT IS VOTED; Strike in 30 Days Approved for 1,300 Production Workers | True | | C1B 8480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/a-carpenter-comes-a-cropper.html | A Carpenter Comes a Cropper | True | By C.v. Terry | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/crippledaid-group-marking-25-years-national-society-prepares-for.html | CRIPPLED-AID GROUP MARKING 25 YEARS; National Society Prepares for Sale of Easter Seals to Help Children and Adults | True | By Louther S. Horne Special To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/byrnes-gives-hope-to-giral-spaniards-antifranco-republicans-feel.html | BYRNES GIVES HOPE TO GIRAL SPANIARDS; Anti-Franco Republicans Feel Allies May Offer to Oversee Free Election in Spain | True | By Harold Callender By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/homes-of-the-brave.html | Homes of The Brave | True | By Catherine MacKenzie | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/new-pal-center-is-opened.html | New PAL Center Is Opened | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/soviet-press-hits-vatican-moscow-papers-are-outspoken-in-attacking.html | SOVIET PRESS HITS VATICAN; Moscow Papers Are Outspoken in Attacking Catholic Hierarchy as Pro-Fascist | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/new-4year-course-set-at-west-point-curriculum-will-emphasize-basic.html | NEW 4-YEAR COURSE SET AT WEST POINT; Curriculum Will Emphasize Basic College Subjects and Drop Air-Pilot Training | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/a-more-realistic-basis-for-russian-relations-speeches-of-byrnes.html | A MORE REALISTIC BASIS FOR RUSSIAN RELATIONS; Speeches of Byrnes, Vandenberg and Dulles Open the Diplomatic Path To Better Appreciation CONFOUND THE PARLOR PINKS | True | By Edwin L. James | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/other-activities-in-the-suburban-area.html | OTHER ACTIVITIES IN THE SUBURBAN AREA | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/bikini-atoll-evacuation-cited-to-uno-site-areas.html | Bikini Atoll Evacuation Cited to UNO Site Areas | True | By the United Press. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/unrra-aid-suggested-dominican-republic-urges-use-of-leagues-funds.html | UNRRA AID SUGGESTED; Dominican Republic Urges Use of League's Funds | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/worker-unrest-perils-vital-public-services-government-and-utilities.html | WORKER UNREST PERILS VITAL PUBLIC SERVICES; Government and Utilities Employes Add to Labor Relations Problems | True | By Louis Stark | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/split-on-migrants-brings-new-crisis-us-faces-problem-on-food.html | SPLIT ON MIGRANTS BRINGS NEW CRISIS; U.S. Faces Problem on Food Because of British Barriers to Eastern European Jews | True | By Albion Ross By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/ice-patrol-is-resumed.html | Ice Patrol Is Resumed | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/refunding-loan-sought-detroit-toledo-ironton-asks-icc-for-approval.html | REFUNDING LOAN SOUGHT; Detroit, Toledo & Ironton Asks ICC for Approval | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/army-five-victor-over-navy-by-6760-scores-upset-in-final-game-nance.html | ARMY FIVE VICTOR OVER NAVY BY 67-60; Scores Upset in Final Game, Nance Pacing Cadets' Fast Attack With 23 Points | True | By William D. Richardson Special To the New York Times. | C1B 8480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/notes-on-science-radar-test-on-foggy-chesapeake-uno-plans-culture.html | NOTES ON SCIENCE; Radar Test on Foggy Chesapeake -- UNO Plans 'Culture Month' RADAR-- | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/size-of-gi-students-will-limit-paddling.html | Size of GI Students Will Limit 'Paddling' | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/perverse-felines.html | Perverse Felines | True | By Isa Kapp | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/roebling-strike-settled.html | Roebling Strike Settled | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/83d-anniversary-for-signal-corps.html | 83D ANNIVERSARY FOR SIGNAL CORPS | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/trial-of-nazi-groups-pushed-by-russians.html | TRIAL OF NAZI GROUPS PUSHED BY RUSSIANS | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/ccny-defeats-drexel-malamed-brothers-spark-beaver-five-to-triumph.html | C.C.N.Y. DEFEATS DREXEL; Malamed Brothers Spark Beaver Five to Triumph, 61-30 | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/hudson-grants-18-c-rise-motorcar-company-and-union-agree-on-new.html | HUDSON GRANTS 18 c RISE; Motor-Car Company and Union Agree on New Contract | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/hitler-plot-to-kill-dimitrov-is-cited-german-says-he-planned-fake.html | HITLER PLOT TO KILL DIMITROV IS CITED; German Says He Planned Fake Air Crash to Murder 3 Freed in Reichstag Fire | True | By Tania Long By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/refugee-boy-here-after-war-horror-branded-by-the-nazis.html | REFUGEE BOY HERE AFTER WAR HORROR; BRANDED BY THE NAZIS | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/mrs-eugene-e-ford-gives-tea.html | Mrs. Eugene E. Ford Gives Tea | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/converters-ready-to-meet-inroads-see-high-styling-cooperative.html | CONVERTERS READY TO MEET INROADS; See High Styling, Cooperative Buying Aids to Meet Vertical Mills' Competition | True | By Herbert Koshetz | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/cuban-pianist-heard-in-own-compositions.html | CUBAN PIANIST HEARD IN OWN COMPOSITIONS | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/another-conductor-is-banned-in-austria.html | ANOTHER CONDUCTOR IS BANNED IN AUSTRIA | True | By Wirelss To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/3hour-service-to-chicago-set.html | 3-Hour Service to Chicago Set | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/70641405-more-for-62-state-cities-controller-tells-increases-of.html | $70,641,405 MORE FOR 62 STATE CITIES; Controller Tells Increases of State Aid Over 5-Year Period Under the New Plan | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/army-team-keeps-college-laurels-in-meet-at-garden-at-twentyfifth.html | ARMY TEAM KEEPS COLLEGE LAURELS IN MEET AT GARDEN; At Twenty-fifth Annual Intercollegiate Championships Last Night | True | By Joseph M. Sheehan | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/john-c-flinn-dead-film-executive-58-secretary-of-the-independent.html | JOHN C. FLINN DEAD; FILM EXECUTIVE, 58; Secretary of the Independent Producers Group Since 1942 --With Lasky Firm in 1915 | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/kentucky-retains-crown-wildcats-top-lsu-quintet-in-southeastern.html | KENTUCKY RETAINS CROWN; Wildcats Top L.S.U. Quintet in Southeastern Final, 59-36 | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/bernard-rogers-norman-corwin-win-award-for-their-new-short-opera.html | Bernard Rogers, Norman Corwin Win Award For Their New Short Opera 'The Warrior' | True | | C1B 8480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/english-birth-rate-drops-figure-for-1945-affected-by-dday-is-161.html | ENGLISH BIRTH RATE DROPS; Figure for 1945, Affected by D-Day, Is 16.1 Per Thousand | True | By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/grain-prices-go-up-in-move-to-draw-wheat-off-farms-agriculture.html | GRAIN PRICES GO UP IN MOVE TO DRAW WHEAT OFF FARMS; Agriculture Department and OPA Join in Order to Get Supplies for Shipment AbroadSIX CROPS ARE AFFECTEDWheat Rises 3c, Corn 3c, Oats2c, Barley 4c Tomorrow inDrive to Help Europe | True | By the United Press. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/pauleys-backers-spring-to-defense-one-senator-says-he-is-tired-of.html | PAULEY'S BACKERS SPRING TO DEFENSE; One Senator Says He Is Tired of Seeing Him 'Kicked Around' in 'Fight' Between Parties | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/know-your-orators.html | Know Your Orators | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/pilots-of-the-air-liners-a-new-breed-they-are-young-cool-precise.html | Pilots of the Air Liners: A New Breed; They are young, cool, precise; they are the sum of rigid training and accumulated experience. | True | By Russell Owen | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/a-rueful-russian-asks-amity-with-us-repatriated-from-america-he.html | A RUEFUL RUSSIAN ASKS AMITY WITH US; Repatriated From America, He Wants Sympathy Between 'Same Kind of People' | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/wonders-of-the-northwest-at-hells-canyon.html | WONDERS OF THE NORTHWEST; At Hell's Canyon | True | By Richard L. Neuberger | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/arabs-at-inquiry-bar-palestine-deal-league-leader-rejects-any.html | ARABS AT INQUIRY BAR PALESTINE DEAL; League Leader Rejects Any Compromise on Migrants or Jewish State Plans MEMBER NATIONS JOIN HIM Memorandum Also Demands End of British Mandate and Independence of Country | True | By Clifton Daniel By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/clergyman-is-robbed-2-of-3-men-suspected-of-attack-on-him-seized.html | CLERGYMAN IS ROBBED; 2 of 3 Men Suspected of Attack on Him Seized Quickly | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/liverpool-ship-doomed-empire-waveney-is-5th-to-burn-in.html | LIVERPOOL SHIP DOOMED; Empire Waveney Is 5th to Burn in Harbor--Sabotage Hinted | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/jean-m-mintosh-becomes-fiancee-finch-alumna-lieut-william-armstrong.html | JEAN M. M'INTOSH BECOMES FIANCEE; Finch Alumna, Lieut. William Armstrong, Navy, Veteran of Salerno, Luzon, to Be Wed | True | Gabor Eder | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/will-confer-on-harlem.html | Will Confer on Harlem | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/miss-carrol-s-kobin-affianced-to-officer.html | MISS CARROL S. KOBIN AFFIANCED TO OFFICER | True | | C1B 8480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/nyu-fencers-victors-243.html | N.Y.U. Fencers Victors, 24-3 | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/general-motors-strikers-propose-truman-mediation-mine-walkout.html | GENERAL MOTORS STRIKERS PROPOSE TRUMAN MEDIATION; MINE WALKOUT NOTICE FILED; WILSON GETS OFFER Union Suggests Return of GM Workers While Arbitrator Acts DECISION WOULD BE FINAL Anderson Says UAW Chiefs Prolong Strike for Their Own Political Gain in Union | True | By Walter W. Ruch Special To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/education-in-review-nearly-fire-thousand-teachers-are-enrolled-in.html | EDUCATION IN REVIEW; Nearly Fire Thousand Teachers Are Enrolled In Courses Sponsored by the City | True | By Benjamin Fine | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/690000-left-army-in-february.html | 690,000 Left Army in February | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/goodheart-gains-pro-semifinals-upsets-lannicelli-in-squash.html | GOODHEART GAINS PRO SEMI-FINALS; Upsets lannicelli in Squash Racquets-- Flaming Fuse Box Causes Long Interruption | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/full-fouryear-course-is-restored-at-vassar.html | Full Four-Year Course Is Restored at Vassar | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/india-shortage-estimate-food-secretary-puts-deficit-of-grain-at.html | INDIA SHORTAGE ESTIMATE; Food Secretary Puts Deficit of Grain at 6,000,000 Tons | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/xray-tubes-reach-danes-equipment-is-flown-from-us-to-spur.html | X-RAY TUBES REACH DANES; Equipment Is Flown From U.S. to Spur Anti-Tuberculosis Drive | True | By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/churchill-on-way-to-join-president-they-will-entrain-monday-for.html | CHURCHILL ON WAY TO JOIN PRESIDENT; They Will Entrain Monday for Missouri, Where He is to Make Speech Tuesday | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/hogan-takes-lead-at-st-petersburg-shoots-67-for-total-of-131-in.html | HOGAN TAKES LEAD AT ST. PETERSBURG; Shoots 67 of Total of 131 in Open Golf--Kirkwood, Mangrum, Ghezzi at 133 | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/trapped-boy-and-man-saved-from-sand-pit.html | TRAPPED BOY AND MAN SAVED FROM SAND PIT | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/dyerbennet-in-song-recital.html | Dyer-Bennet in Song Recital | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/footprints-in-snow-lead-way-to-army-safe-stolen-last-week-army-safe.html | Footprints in Snow Lead Way To Army Safe Stolen Last Week; ARMY SAFE FOUND BEHIND A BIG TREE | True | By Murray Schumach Special To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/credit-conditions-for-soviet-listed-us-bid-to-conference-said.html | CREDIT CONDITIONS FOR SOVIET LISTED; U.S. Bid to Conference Said Russia Would Have to Join United Nations Efforts | True | By John H.crider Special To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/title-to-knowlton-in-downhill-skiing-fine-run-on-cannon-mountain-to.html | TITLE TO KNOWLTON IN DOWNHILL SKIING; Fine Run on Cannon Mountain Tops National Meet Field --Paula Kann Victor | True | By Frank Elkins Special To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/variety-to-mark-auction-houses-lofts-and-vacant-land-to-be-offered.html | VARIETY TO MARK AUCTION; Houses, Lofts and Vacant Land to Be Offered at Sale Here | True | | C1B 8480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/adventure-in-style-the-strange-little-country-of-guatemala-is.html | ADVENTURE IN STYLE; The Strange Little Country of Guatemala Is Easily Seen by Air and Car Trips | True | By Diana J. Mowrer | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/sports-of-the-times-from-behind-the-8ball.html | Sports of the Times; From Behind the 8-Ball | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/charities-list-aid-74000-helped-by-catholic-agency-here-during-last.html | CHARITIES LIST AID; 74,000 Helped by Catholic Agency Here During Last Year | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/give.html | Give! | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/more-aid-for-displaced-jews-in-europe-urged-in-final-report-of.html | More Aid for Displaced Jews in Europe Urged in Final Report of London Parley | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/in-realty-again.html | IN REALTY AGAIN | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/armed-115-beats-concordian-easily-in-64300-widener-second-choice-in.html | ARMED, 11-5, BEATS CONCORDIAN EASILY IN $64,300 WIDENER; SECOND CHOICE IN THE BETTING BUT FIRST AT THE PAY-OFF | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/investors-acquire-bronx-apartments.html | INVESTORS ACQUIRE BRONX APARTMENTS | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/education-notes-activities-in-the-classroom-and-on-the-campus.html | EDUCATION NOTES; Activities in the Classroom and on the Campus RUTGERS--Growth | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/dorothy-branson-bride-of-officer-principals-in-wedding-ceremonies.html | DOROTHY BRANSON BRIDE OF OFFICER; PRINCIPALS IN WEDDING CEREMONIES | True | The New York Times Studio | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/giant-game-today-test-for-pitchers-kennedy-joyce-and-budnick-to.html | GIANT GAME TODAY TEST FOR PITCHERS; Kennedy, Joyce and Budnick to Take Turns Against Braves in Miami Exhibition | True | By John Drebinger Special To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/yesterday-and-now-zuloaga-in-retrospectgeorges-rouault-as.html | YESTERDAY AND NOW; Zuloaga in Retrospect--Georges Rouault As Printmaker--Other Exihibitions | True | By Edward Alden Jewell | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/janet-e-millers-nuptials.html | Janet E. Miller's Nuptials | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/new-plan-offered-to-curb-delinquency.html | NEW PLAN OFFERED TO CURB DELINQUENCY | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/by-way-of-report-presented-by-the-royal-air-force.html | BY WAY OF REPORT; Presented by the Royal Air Force | True | By A.h. Weiler | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/lenten-studies.html | Lenten Studies | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/emergency-housing-units-opened-as-state-speeds-aid-to-veterans.html | Emergency Housing Units Opened As State Speeds Aid to Veterans | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/rangers-to-play-tonight-meet-toronto-in-leafs-final-game-of-season.html | RANGERS TO PLAY TONIGHT; Meet Toronto in Leafs' Final Game of Season in Garden | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/franco-turns-guns-on-foreign-critics-spain-blasts-france-and-reds.html | FRANCO TURNS GUNS ON FOREIGN CRITICS; Spain Blasts France and Reds -- Madrid Holds View That U.S. Plan Is Unfeasible | True | By Paul P.kennedy By Wireless To the New York Times. | C1B 8480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/10000-bail-set-in-stolen-bus-case-man-seized-after-wild-chase-in.html | $10,000 BAIL SET IN STOLEN BUS CASE; Man Seized After Wild Chase in Queens Sent to Jail When He Can't Raise Sum | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/hofstra-stops-yeshiva-6349.html | Hofstra Stops Yeshiva, 63-49 | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/on-the-virtues-of-rural-living-some-virtues-of-rural-living.html | On the Virtues of Rural Living Some Virtues of Rural Living | True | By Louis Bromfield | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/named-to-cornell-air-post.html | Named to Cornell Air Post | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/antique-furniture-auctioned.html | Antique Furniture Auctioned | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/city-college-offers-plan-to-house-1000.html | CITY COLLEGE OFFERS PLAN TO HOUSE 1,000 | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/vienna-workers-get-beer-as-incentive-to-do-more.html | Vienna Workers Get Beer As Incentive to Do More | True | By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/why-we-are-right-or-left-handed-comparing-twins.html | Why We Are Right or Left Handed; Comparing Twins | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/mexico-seeks-medwick-star-outfielder-also-has-two-us-major-league.html | MEXICO SEEKS MEDWICK; Star Outfielder Also Has Two U.S. Major League Offers | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/synagogue-friends-plan-dinner.html | Synagogue Friends Plan Dinner | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/mayor-to-get-crocks-of-gin.html | Mayor to Get Crocks of Gin | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/canina-scores-by-neck-over-happy-issue-in-santa-margarita-handicap.html | Canina Scores by Neck Over Happy Issue In Santa Margarita Handicap at Arcadia; CANINA CAPTURES SANTA MARGARITA | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/syria-evacuation-rushed-france-plans-to-have-all-troops-out-by.html | SYRIA EVACUATION RUSHED; France Plans to Have All Troops Out by April 30 | True | By Wireless to the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/last-oat-futures-at-ceiling-price-september-and-december-rise.html | LAST OAT FUTURES AT CEILING PRICE; September and December Rise Cent--Other Grains Firm at Permissible Limits | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/plan-for-mutual-aid-a-new-experiment-by-performers-and-composers.html | PLAN FOR MUTUAL AID; A New Experiment by Performers and Composers Brings Promising Results | True | By Olin Downes | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/treaty-conferees-take-up-tyrol-ethnic-claim-held-not-controlling.html | Treaty Conferees Take Up Tyrol; Ethnic Claim Held Not Controlling; TREATY CONFEREES TAKE UP TYROL LINE | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/crime-orgy-put-to-us-attorneys-citing-years-rise-of-123-clark.html | 'CRIME ORGY' PUT TO U.S. ATTORNEYS; Citing Year's Rise of 12.3% Clark Directs Them to Ask for 'Severest Penalties' | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/big-six-acts-to-assure-right-football-weights.html | Big Six Acts to Assure Right Football Weights | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/army-poloists-win-at-squadron-a-162-cadet-trio-routs-exmembers-in.html | ARMY POLOISTS WIN AT SQUADRON A, 16-2; Cadet Trio Routs Ex-Members in First Appearance Here Since Pre-War Days CASTLE HITS IN 6 GOALS Van Dusen Has 5 and Edwards 4--Montclair Rally Trips Long Island, 7 to 6 | True | By James Roach | C1B 8480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/heartburnings.html | Heartburnings | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/it-happens-in-music.html | IT HAPPENS IN MUSIC | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/plants-kept-going-by-improvisation-purchasing-agents-looked-to-to.html | PLANTS KEPT GOING BY IMPROVISATION; Purchasing Agents Looked To to Circumvent Shortages by Use of Substitutes | True | By Charles A. Donnelly | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/man-wears-trousers-50-years.html | Man Wears Trousers 50 Years | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/uno-praises-aid-of-rockefeller-offer-of-center-theatre-one-of-his.html | UNO PRAISES AID OF ROCKEFELLER; Offer of Center Theatre One of His Many Endeavors to House Group Here | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/amery-offers-plan-to-placate-india.html | AMERY OFFERS PLAN TO PLACATE INDIA | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/the-strike-situation.html | The Strike Situation | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/magazine-for-exgis-salutenew-monthly-makes-its-appearance-on-new.html | MAGAZINE FOR EX-GI'S; Salute,New Monthly, Makes Its Appearance on New Stands | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/memorial-for-colonel-young.html | Memorial for Colonel Young | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/plato-and-democracy.html | Plato and Democracy | True | By John Day | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/have-we-a-new-foreign-policy-capital-asks-observers-wait-to-see-how.html | HAVE WE A NEW FOREIGN POLICY? CAPITAL ASKS; Observers Wait to See How Byrnes Applies Principles of His Speech | True | By James B. Reston | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/protest-on-iran-shaped-in-london-note-to-russia-awaits-soviet.html | PROTEST ON IRAN SHAPED IN LONDON; Note to Russia Awaits Soviet Notification of Extension in Stay and Envoys' Reports | True | By Sydney Gruson By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/good-old-sears-the-1946-edition-of-an-american-classic-proves.html | 'Good Old Sears'; The 1946 edition of an American classic proves conclusively that peace is here. | True | By Betty Fible Martin | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/cocacola-co-reports-net-income-for-year-increased-but-share.html | COCA-COLA CO. REPORTS; Net Income for Year Increased, but Share Earnings Decline | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/miss-robin-w-hill-bride-of-navy-man-christ-church-rye-scene-of-her.html | MISS ROBIN W. HILL BRIDE OF NAVY MAN; Christ Church, Rye, Scene of Her Marriage to Lieut. (j.g.) Richard Wainwright Muzzy | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/liquor-licenses-canceled.html | Liquor Licenses Canceled | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/the-voice-of-the-city-romance.html | The Voice Of the City; ROMANCE-- | True | | C1B 8480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/investors-obtain-property-in-city-in-brisk-trading-hampton-house.html | INVESTORS OBTAIN PROPERTY IN CITY IN BRISK TRADING; Hampton House, Apartment Hotel on E. 70th St., Sold by Tishman Interests GOELET IN RESALE DEAL' Makes Quick Turnover of Tall Apartment--More Land Sold in Riverdale Area | True | By Maurice Foley | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/200000-is-donated-to-bucknell-library.html | $200,000 IS DONATED TO BUCKNELL LIBRARY | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/power-in-spain-likely-to-go-to-monarchists-republicans-believed-to.html | POWER IN SPAIN LIKELY TO GO TO MONARCHISTS; Republicans, Believed to Be Majority, Lead Both Leaders and Resources | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/topics-of-the-times-science-in-the-arena.html | Topics of The Times; Science in the Arena | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/library-on-fishing-to-go-at-auction.html | LIBRARY ON FISHING TO GO AT AUCTION | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/service-allstars-stop-yankees-43-on-blades-homer-his-tworun-drive.html | SERVICE ALL-STARS STOP YANKEES, 4-3, ON BLADES' HOMER; His Two-Run Drive Off Roser Hands New Yorkers Their Second Panama Setback LOSERS' FOUR ERRORS AID Ruling of Foul on Smash by Etten Costs the McCarthy Team Three Markers | True | By James P. Dawson By Cable To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/harvard-five-victor-7143.html | Harvard Five Victor, 71-43 | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/34-get-kings-crowns-columbia-students-receive-pins-for-outstanding.html | 34 GET KING'S CROWNS; Columbia Students Receive Pins for Outstanding Work | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/connally-insists-soviet-quit-iran-implies-issue-will-be-put-before.html | CONNALLY INSISTS SOVIET QUIT IRAN; Implies Issue Will Be Put Before UNO Again if Private Negotiations Are Failure | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/pepbartolo-bout-june-7-featherweight-title-rivals-will-meet-in.html | PEP-BARTOLO BOUT JUNE 7; Featherweight Title Rivals Will Meet in Garden Ring | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/arctic-flight-tests.html | ARCTIC FLIGHT TESTS | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/stephanie-duggan-affianced.html | Stephanie Duggan Affianced | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/macarthur-bags-ouster-of-gi-writers-accused-of-voicing-communist.html | MacArthur Bags Ouster of GI Writers Accused of Voicing Communist Thought | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/parcel-post-to-italy-some-areas-are-still-restricted-goldman-points.html | PARCEL POST TO ITALY; Some Areas Are Still Restricted, Goldman Points Out | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/regrouping-of-army-airmen-in-3-commands-set-by-spaatz-regrouping-is.html | Regrouping of Army Airmen In 3 Commands Set by Spaatz; REGROUPING IS SET BY ARMY AIR FORCE | True | By W. H. Lawrence Special To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/latest-books-the-war.html | Latest Books; The War | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/state-title-men-meet-celebrate-twentyfifth-anniversary-at.html | STATE TITLE MEN MEET; Celebrate Twenty-fifth Anniversary at Convention Here Friday | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/two-poets-a-beginner-and-a-veteran.html | Two Poets: A Beginner and a Veteran | True | By John Gould Fletcher | C1B 8480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/army-court-clears-hirt-acquits-sergeant-of-plotting-to-spy-for.html | ARMY COURT CLEARS HIRT; Acquits Sergeant of Plotting to Spy for Germany | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/loudspeaker-row-to-enliven-strike-union-threatens-to-read-bill-of.html | LOUDSPEAKER ROW TO ENLIVEN STRIKE; Union Threatens to Read Bill of Rights if Jersey Sheriff Quotes Old Riot Act | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/phone-unions-make-arbitration-offer-previous-bids-ignored-beirne.html | PHONE UNIONS MAKE ARBITRATION OFFER; Previous Bids Ignored, Beirne Says--Seizure of Entire A.T. &T. Urged if U.S. Intervenes | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/fishbach-reaches-final-beats-schwartz-in-indoor-title.html | FISHBACH REACHES FINAL; Beats Schwartz in Indoor Title Tennis--Antignat Wins | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/al-schacht-comedy-closes.html | Al Schacht Comedy Closes | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/named-to-air-cargo-post.html | Named to Air Cargo Post | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/in-brief-news-of-the-nation-iceberg-flattop.html | IN BRIEF: NEWS OF THE NATION; ICEBERG FLAT-TOP: | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/savory-dishes-for-meatless-days.html | Savory Dishes for Meatless Days | True | By Jane Nickerson | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/palestine-arabs-strike-action-paralyzes-transport-shops-movies.html | PALESTINE ARABS STRIKE; Action Paralyzes Transport--Shops, Movies Closed | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/vast-counseling-center-at-colgate-alumni-lend-a-hand.html | Vast Counseling Center at Colgate; Alumni Lend a Hand | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/java-premier-out-reassumes-office-proving-that-he-could-do-it.html | JAVA PREMIER OUT, REASSUMES OFFICE; PROVING THAT HE COULD DO IT | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/wj-oconnor-dies-georgetown-u-aide.html | W.J. O'CONNOR DIES; GEORGETOWN U. AIDE | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/emergency-homes-are-opened-here-by-dewey-mayor-pickets-and-tenants.html | EMERGENCY HOMES ARE OPENED HERE BY DEWEY, MAYOR; PICKETS AND TENANTS WERE ON HAND FOR THE OPENING | True | The New York Times | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/recital-by-maxim-brodyn.html | Recital by Maxim Brodyn | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/blanche-haring-married-becomes-bride-in-bronxville-of-lieut-rp.html | BLANCHE HARING MARRIED; Becomes Bride in Bronxville of Lieut. R.P. Meiklejohn, Navy | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/hour-of-music-thursday-last-invitation-concert-of-the-season-at.html | 'HOUR OF MUSIC' THURSDAY; Last Invitation Concert of the Season at Cosmopolitan Club | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/snow-sets-paris-record-rain-melts-12inch-fall-that-cut-rail-and-air.html | SNOW SETS PARIS RECORD; Rain Melts 12-Inch Fall That Cut Rail and Air Traffic | True | By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/the-deep-south-500-veterans-a-day-seeking-jobs-or-benefits.html | THE DEEP SOUTH; 500 Veterans a Day Seeking Jobs or Benefits | True | By George W. Healy Jr. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/the-financial-week-stock-market-still-reflects-labor-troubleswage.html | THE FINANCIAL WEEK; Stock Market Still Reflects Labor Troubles--Wage- Price Adjustments May Force Appeals | True | By John G. Forrest Financial Editor | C1B 8480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/events-of-interest-in-shipping-world-merchant-marine-institute.html | EVENTS OF INTEREST IN SHIPPING WORLD; Merchant Marine Institute Opposes St. Lawrence Seaway as Too Shallow for Use | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/the-new-1946-plymouth-fivepassenger-club-coupe.html | THE NEW 1946 PLYMOUTH FIVE-PASSENGER CLUB COUPE | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/britain-accepts-us-view-on-spain-agrees-in-principle-to-3power.html | BRITAIN ACCEPTS U.S. VIEW ON SPAIN; Agrees in Principle to 3-Power Stand on Franco—Foreign. Office Still Skeptical | True | By Mallory Browne By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/open-city-a-powerful-new-film-from-italy-points-a-line-of-european.html | 'OPEN CITY'; A Powerful New Film From Italy Points A Line of European Approach | True | By Bosley Crowther | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/red-cross-passes-1000000-mark-there-is-one-here-for-you.html | RED CROSS PASSES $1,000,000 MARK; THERE IS ONE HERE FOR YOU | True | The New York Times (American Red Cross) | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/gobos-and-gizmos.html | Gobos and Gizmos | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/fifteen-news-questions-answers-to-questions-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/recordrun-negro-play.html | Record-Run Negro Play | True | Graphic House | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/assumes-directorship-of-the-seamens-service.html | Assumes Directorship Of the Seamen's Service | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/letters-to-the-times-rule-of-law-essential-security-council-is.html | Letters To The Times; Rule of Law Essential Security Council Is Urged to Adopt Code Promptly | True | JAMES W. RYAN. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/nebraska-chronicle.html | Nebraska Chronicle | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/famine-will-affect-all-india-this-year-drought-and-shortages-make.html | FAMINE WILL AFFECT ALL INDIA THIS YEAR; Drought and Shortages Make It Inevitable—Parties Seek Independence in Elections | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/miss-sally-e-igoe-hugh-coles-bride-esther-marie-igoe-is-maid-of.html | MISS SALLY E. IGOE HUGH COLE'S BRIDE; Esther Marie Igoe Is Maid of Honor for Sister at Ceremony in St. Ignatius Loyola | True | Bachrach | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/insurance-work-divided.html | Insurance Work Divided | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/years-delay-seen-for-superbuying-production-labor-difficulties.html | YEAR'S DELAY SEEN FOR SUPER-BUYING; Production, Labor Difficulties Blamed for Hold-Up of Wide Expansion by Combines FORCED TO REVISE TIMING Course Dictated by Conditions --Drugs, Furniture, Appliances to Be Handled in That Order | True | By Thomas F. Conroy | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/bridges-union-for-hawaii-state.html | Bridges Union for Hawaii State | True | Special to THE NEW YORK TIMES. | C1B 8480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/blum-to-travel-soon-plans-trip-to-washington-by-end-of-the-week.html | BLUM TO TRAVEL SOON; Plans Trip to Washington by End of the Week | True | By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/peron-keeps-lead-in-continued-tally-marking-close-of-presidential.html | PERON KEEPS LEAD IN CONTINUED TALLY; MARKING CLOSE OF PRESIDENTIAL CAMPAIGN IN ARGENTINA | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/bridge-silent-partner.html | BRIDGE: SILENT PARTNER | True | By Albert H. Morehead | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/captain-kidds-treasure-sought.html | Captain Kidd's Treasure Sought | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/hollywood-politics-powderpuff-politicos.html | HOLLYWOOD 'POLITICS; Powderpuff Politicos | True | By Fred Stanley | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/cotton-irregular-aftr-rapid-shifts-net-changes-range-from-gain-of-2.html | COTTON IRREGULAR AFTR RAPID SHIFTS; Net Changes Range From Gain of 2 Points to Loss of 5 --Profits Taken | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/8300-aliens-repatriated.html | 8,300 Aliens Repatriated | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/greenwich-opposes-site-for-uno-by-vote-of-2-1-citizens-of-greenwich.html | Greenwich Opposes Site For UNO by Vote of 2 -1; CITIZENS OF GREENWICH VOICE OPINION ON UNO SITE | True | By Morris L. Kaplan Special To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/pruning-the-grapes-results-of-march-work.html | PRUNING THE GRAPES; Results of March Work | True | By Norman H. Foote State Institute of Agriculture On Long Island | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/science-group-gets-education-award-teachers-union-honors-the.html | SCIENCE GROUP GETS EDUCATION AWARD; Teachers Union Honors the Federation for Training U.S. in Atom Power Control | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/15000000-bonds-approved.html | $15,000,000 Bonds Approved | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/seamen-to-get-pay-rise-great-lakes-owners-are-expected-to-grant-18.html | SEAMEN TO GET PAY RISE; Great Lakes Owners Are Expected to Grant 18 Cents More | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/federal-control-of-tugboats-ends-formal-release-announced-by.html | FEDERAL CONTROL OF TUGBOATS ENDS; Formal Release Announced by ODT-- Wage Hearings to Start on Thursday | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/federal-price-rise-forecasts-vary-bowles-eccles-hope-increase-can.html | FEDERAL PRICE RISE FORECASTS VARY; Bowles, Eccles Hope Increase Can Be Held To Overall 38–40% | True | By Samuel A. Tower | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/heads-veterans-reemployment.html | Heads Veterans' Re-employment | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/around-the-garden-the-wellplanned-vegetable-plot.html | AROUND THE GARDEN; The Well-Planned Vegetable Plot | True | By Dorothy H. Jenkins | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/taxexempt-bonds-dwindle-in-supply-shrinkage-of-53-in-decade-due.html | TAX-EXEMPT BONDS DWINDLE IN SUPPLY; Shrinkage of 53% in Decade Due Chiefly to Actions of Federal Government OTHER ISSUES ALSO FEWER Replenishment a Problem With Much Depending on Policy of Treasury Department | True | By Paul Heffeman | C1B 8480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/nations-to-start-world-fund-bank-boards-authorized-by-bretton-woods.html | NATIONS TO START WORLD FUND, BANK; Boards Authorized by Bretton Woods Will Meet in South--Russia May Be 'Observer' | True | By Russell Porter | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/pacific-states-machinist-strike-in-bay-area-proving-unprecedented.html | PACIFIC STATES; Machinist Strike in Bay Area Proving Unprecedented | True | BY Lawrence E. Davies | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/harvard-club-triumphs-turns-back-west-point-cadets-at-squash.html | HARVARD CLUB TRIUMPHS; Turns Back West Point Cadets at Squash Racquets, 6-1 | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/434000-aided-in-45-by-8-by-8-family-units-groups-with-warrelated.html | 434,000 AIDED IN '45 BY 8 FAMILY UNITS; Groups With War-Related Problems Seeking Guidance Showed 20% Increase | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/washington-skaters-win-senior-dance-in-national-meet-to-miss-davies.html | WASHINGTON SKATERS WIN; Senior Dance in National Meet to Miss Davies and Hoffner | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Isaac Anderson | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/shell-oil-investment-rises.html | Shell Oil Investment Rises | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/bogus-porter-held-as-cash-box-thief.html | BOGUS PORTER HELD AS CASH BOX THIEF | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/suggestion-system-wins-wide-adoption-nam-says-inquiries-are-piling.html | SUGGESTION SYSTEM WINS WIDE ADOPTION; NAM Says Inquiries Are Piling Up Because of Savings and Better Labor Relations | True | By Alfred R. Zipser Jr. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/records-two-beethoven-works-noted-violinist.html | RECORDS; TWO BEETHOVEN WORKS; Noted Violinist | True | By Mark A. Schubart | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/miss-joan-m-cotter-is-married-in-jersey.html | MISS JOAN M. COTTER IS MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/1000000-reserve-proposed-by-navy-plan-as-drafted-for-congress-is.html | 1,000,000 RESERVE PROPOSED BY NAVY; Plan as Drafted for Congress Is Designed to Mobilize for Emergency Within l0 Days | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/pair-found-slain-in-indiana-quarry-business-man-had-been-beaten-to.html | PAIR FOUND SLAIN IN INDIANA QUARRY; Business Man Had Been Beaten to Death--Woman Friend Strangled | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/63-join-reserve-fleet-damaged-vessels-included-in-the-list-taken.html | 63 JOIN RESERVE FLEET; Damaged Vessels Included in the List Taken Off Active Duty | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/footnotes-bread-and.html | Footnotes; BREAD AND-- | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/spaak-meets-rebuff-belgian-liberals-refuse-to-re-join-coalition.html | SPAAK MEETS REBUFF; Belgian Liberals Refuse to Re-join Coalition Regime | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/love-letter-to-norwich.html | Love Letter to Norwich | True | By Thomas Caldecot Chubb | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/about-still-waters.html | About--; --STILL WATERS | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/murray-football-coach-returning-to-marquette.html | Murray, Football Coach, Returning to Marquette | True | | C1B 8480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/tax-relief-argued-on-variant-cycle-typical-case-is-presented-to.html | TAX RELIEF ARGUED ON 'VARIANT' CYCLE; Typical Case Is Presented to Joint Committee on Internal Revenue Taxation LONG BASE PERIOD ASKED Corporation Proposes 1922 to 1939 Instead of '36-'39-- 'Practical Dilemma' | True | By Godfrey N. Nelson | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/war-in-the-wilderness-history-of-war-in-the-wilderness.html | War in the Wilderness; History of War in the Wilderness | True | By Crane Brinton | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/2-women-recluses-aged-and-ill-found.html | 2 WOMEN RECLUSES, AGED AND ILL, FOUND | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/6000-gis-in-europe-are-awol.html | 6,000 GI's in Europe Are AWOL | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/uranium-emulsion-new-solution-is-valuable-for-photographic.html | Uranium Emulsion; New Solution Is Valuable for Photographic Reproduction | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/right-to-strike-upheld-by-pupils-pacts-also-should-be-made-by.html | RIGHT TO STRIKE UPHELD BY PUPILS; Pacts Also Should Be Made by Voluntary Arbitration, Panel Speakers Say | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/the-first-citizen-of-emporia-william-alien-whites-autobiography-a.html | THE FIRST CITIZEN OF EMPORIA; William Alien White's Autobiography-- A Heart-Warming American Success Story | True | By R.l Duffus | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/finnish-changes-rumored-mannerheim-expected-to-resign-jutila-to.html | FINNISH CHANGES RUMORED; Mannerheim Expected to Resign Jutila to Become Premier | True | By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/st-johns-defeats-brooklyn-college-redmens-quintet-triumphs-by-5441.html | ST. JOHN'S DEFEATS BROOKLYN COLLEGE; Redmen's Quintet Triumphs by 54-41 as Boykoff Sets Pace With 14 Points | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/wood-field-and-stream-weightaround-10-pounds.html | WOOD, FIELD AND STREAM; Weight--Around 10 Pounds | True | By Raymond R. Camp | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/anderson-to-avoid-forced-food-cuts-spokesman-says-department-will.html | ANDERSON TO AVOID FORCED FOOD CUTS; Spokesman Says Department Will Strongly Oppose Use of Compulsory Savings | True | By Walter H. Waggoner Special To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/bank-notes.html | BANK NOTES | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/tugwell-vetoes-puerto-rico-bills-measures-would-give-voters-voice.html | TUGWELL VETOES PUERTO RICO BILLS; Measures Would Give Voters Voice in Selecting Governor and Fixing Island's Status | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/people-who-read-and-write-author-author.html | People Who Read and Write; Author, Author | True | By John K. Hutchens | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/black-huntechyhunch-of-the-tall-tales-animal-tales-riddle-tales-and.html | Black Huntechyhunch; Of the tall tales, animal tales, riddle tales and noodle tales Americans once told. | True | By Gerard Tetley | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/18-hours-of-work-mark-popes-2-anniversaries.html | 18 Hours of Work Mark Pope's 2 Anniversaries | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/building-for-fordham-residence-for-graduate-students-to-be.html | BUILDING FOR FORDHAM; Residence for Graduate Students to Be Completed by Oct. 1 | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/50-years-in-employ-of-city.html | 50 Years in Employ of City | True | | C1B 8480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/colonial-victory-ball-march-22.html | Colonial Victory Ball March 22 | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/stocks-continue-general-decline-us-steel-recovers-early-loss-and.html | STOCKS CONTINUE GENERAL DECLINE; U.S. Steel Recovers Early Loss and Bethlehem Gains-- Market Turnover Small | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/party-for-wounded-gis-entertainment-planned-for-25th-hospitality.html | PARTY FOR WOUNDED GI'S; Entertainment Planned for 25th Hospitality House Gathering | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/negro-in-art-discussed-race-contribution-is-subject-at.html | NEGRO IN ART DISCUSSED; Race Contribution Is Subject at Manhattanville College | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/brown-out-of-navy-post-as-coach-of-the-cleveland-pro-team-becomes.html | BROWN OUT OF NAVY; Post as Coach of the Cleveland Pro Team Becomes Official | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/yale-record-resumes-in-may.html | Yale Record Resumes in May | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/jean-somerville-a-bride-maryland-alumna-is-wed-to-col-alexander-m-m.html | JEAN SOMERVILLE A BRIDE; Maryland Alumna Is Wed to Col. Alexander M. Miller 3d | True | Special to THE NEW YORK TIMES. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/readers-and-writers-in-paris-toujours-amber.html | Readers and Writers in Paris; Toujours Amber | True | By John L. Brown | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/us-winner-in-curling-defeats-canadians-398-to-273-in-regaining.html | U.S. WINNER IN CURLING; Defeats Canadians, 398 to 273, in Regaining Gordon Medal | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/coal-crisis-puts-brake-on-recovery-in-britain-output-lag-hampers-in.html | COAL CRISIS PUTS BRAKE ON RECOVERY IN BRITAIN; Output Lag Hampers Industry and Distorts Natural Flow of World Trade | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/mark-twain-contest-planned.html | Mark Twain Contest Planned | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/henry-lewis-walker-cofounder-of-engraving-firm-here-dies-in-home-at.html | HENRY LEWIS WALKER; Co-Founder of Engraving Firm Here Dies in Home at 82 | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/colonialism-must-go-says-nehru-the-indian-leader-holds-it-does-not.html | 'Colonialism Must Go,' Says Nehru; The Indian leader holds it does not fit in with the political structure now evolving. | True | By Jawaharlal Nehru Member of the India Congress Party'S Working Committee. | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/in-brief-news-from-abroad-prosecution-rests.html | IN BRIEF: NEWS FROM ABROAD; PROSECUTION RESTS: | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/fred-brown-resells-taxpayer-in-astoria.html | FRED BROWN RESELLS TAXPAYER IN ASTORIA | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/the-st-lawrence-project.html | THE ST. LAWRENCE PROJECT | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/midwest-states-farmers-seek-to-avert-danger-of-future-surpluses.html | MIDWEST STATES; Farmers Seek to Avert Danger of Future Surpluses | True | By Hugh A. Fogarty | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/rubbers-big-four-grant-18-c-rise-hourly-wage-accord-with-cio-union.html | RUBBER'S BIG FOUR GRANT 18 c RISE; Hourly Wage Accord With CIO Union, Reached in 11 Days, Is Viewed as Industry Pattern | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/bay-ridge-group-to-hear-caddy.html | Bay Ridge Group to Hear Caddy | True | | C1B 8480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/boxer-still-unconscious-hines-undergoes-an-operation-after-fight-in.html | BOXER STILL UNCONSCIOUS; Hines Undergoes an Operation After Fight in Philadelphia | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/plan-homes-in-nassau-bronx-builders-buy-tract-in-franklin-square.html | PLAN HOMES IN NASSAU; Bronx Builders Buy Tract in Franklin Square From Meister | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/announces-company-sale.html | Announces Company Sale | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/browns-triumph-over-pirates-105-judnich-highlights-exhibition-on.html | BROWNS TRIUMPH OVER PIRATES, 10-5; Judnich Highlights Exhibition on Los Angeles Diamond With 3-Run Homer YORK IMPRESSES RED SOX New Player Hits Two Pitches Over Wall--News of Other Major League Camps | True | | C1B 8480 |
| 1946-03-03 | 1946-03-03 | https://www.nytimes.com/1946/03/03/archives/big-cruisers-dying-in-navy-graveyard-assigned-to-our-inactive.html | BIG CRUISERS DYING IN NAVY GRAVEYARD; ASSIGNED TO OUR INACTIVE SIXTEENTH FLEET | True | By H. Walton Cloke Special To the New York Times. | C1B 8480 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/uno-official-chides-greenwich-indicates-it-will-not-be-included.html | UNO Official Chides Greenwich; Indicates It Will Not Be Included; GREENWICH CHIDED BY UNO OFFICIAL Greenwich Fight Goes On | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/thomas-p-lamons-excontractor-and-pioneer-dam-builder-in-west-72.html | THOMAS P. LAMONS; Ex-Contractor and Pioneer Dam Builder in West, 72, Dies | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/to-manage-credit-lines-appointments-announced-by-new-installment.html | TO MANAGE CREDIT LINES; Appointments Announced by New Installment Concern | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/wf-pedersens-have-child.html | W.F. Pedersens Have Child | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/wrecked-plane-found-in-mindoro.html | Wrecked Plane Found in Mindoro | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/coasttocoast-service.html | COAST-TO-COAST SERVICE | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/kelly-suffolk-leader-he-will-succeed-hairston-as-the-head-of-county.html | KELLY SUFFOLK LEADER; He Will Succeed Hairston as the Head of County Democrats | True | Special to THE NEW YORK TIMES. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/protean-entertainer.html | PROTEAN ENTERTAINER | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/giants-to-engage-phillies-in-opener-campaign-will-start-at-polo.html | GIANTS TO ENGAGE PHILLIES IN OPENER; Campaign Will Start at Polo Grounds April 16--Ottmen at Brooklyn April 18 | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/q-fever-cure-quest-fells-medical-sides.html | 'Q FEVER' CURE QUEST FELLS MEDICAL SIDES | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/3-killed-in-jersey-by-fire-two-children-of-service-men-their.html | 3 KILLED IN JERSEY BY FIRE; Two Children of Service Men, Their Grandfather Victims | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/jerusalem-arms-hunted-security-steps-increased-for-inquiry-groups.html | JERUSALEM ARMS HUNTED; Security Steps Increased for Inquiry Group's Arrival | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/abroad-russia-the-british-empire-and-ourselves-britain-chief.html | Abroad; Russia, the British Empire and Ourselves Britain Chief Villain Crux of the Warning | True | By Anne O'Hare McCormick | C1B 8481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/dutch-expect-tax-to-take-war-gain-propose-90-capital-increment.html | DUTCH EXPECT TAX TO TAKE WAR GAIN; Propose 90% Capital Increment Levy-- Exemptions Allowed to Ease Injustices To Tax Corporate Bodies | True | By Paul Catz By Wireless To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/first-lady-at-kings-point-pays-an-unexpected-visit-to-merchant.html | FIRST LADY AT KINGS POINT; Pays an Unexpected Visit to Merchant Marine Academy | True | Special to THE NEW YORK TIMES. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/heads-us-steel-unit.html | Heads U.S. Steel Unit | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/canada-to-reveal-names-of-some-accused-in-leak.html | Canada to Reveal Names Of Some Accused in Leak | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/archer-to-meet-taylor-bout-tops-st-nick-card-tonight-amateurs-at.html | ARCHER TO MEET TAYLOR; Bout Tops St. Nick Card Tonight --Amateurs at Ridgewood | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/planes-of-airlines-to-cost-335000000-263340000-will-be-for-554-new.html | PLANES OF AIRLINES TO COST $335,000,000; $263,340,000 Will Be for 554 New Craft--Reminder for Reconditioned Ships Financing of Purchases Biggest Unit Volume | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/refugee-jews-cite-attacks-in-poland.html | REFUGEE JEWS CITE ATTACKS IN POLAND | True | By Wireless To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/us-appointments-assailed-by-ickes-country-cant-hope-for-much-in.html | U.S. APPOINTMENTS ASSAILED BY ICKES; Country Can't Hope for Much in Leadership, He Says in Radio Roundtable Talk Explains Stand of Bryce For "Understanding Spirit" He Asks About Congress Sees Advice Ignored | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/curfew-order-in-saigon-general-acts-after-troops-cut-woman-officers.html | CURFEW ORDER IN SAIGON; General Acts After Troops Cut Woman Officer's Hair | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/fortythird-street.html | FORTY-THIRD STREET | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/druggists-seek-aid-would-have-medicine-vitamin-sales-limited-to.html | DRUGGISTS SEEK AID; Would Have Medicine, Vitamin Sales Limited to Pharmacists | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/roads-deficit-grows-central-of-nj-lays-januarys-rise-to-new-reserve.html | ROAD'S DEFICIT GROWS; Central of N.J. Lays January's Rise to New Reserve | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/paris-plane-sets-mark-to-saigon.html | Paris Plane Sets Mark to Saigon | True | By Wireless To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/william-s-leaycraft-former-executive-of-curtiss-and-vultee-aircraft.html | WILLIAM S. LEAYCRAFT; Former Executive of Curtiss and Vultee Aircraft Firms, 56 | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/sports-today.html | Sports Today | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/wherry-attacks-truman-policies-says-people-are-kept-in-dark-on.html | WHERRY ATTACKS TRUMAN POLICIES; Says People Are Kept in Dark on Foreign Affairs, Asks Stand on Russia | True | | C1B 8481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/raymond-is-first-at-larchmont-yc-tops-sailing-dinghy-scoring-in.html | RAYMOND IS FIRST AT LARCHMONT Y.C.; Tops Sailing Dinghy Scoring, in Ten-Race Competition-- deCoppet Boat Capsizes | True | Special to THE NEW YORK TIMES. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/old-political-line-revived-in-france-3party-coalition-dissolving-in.html | OLD POLITICAL LINE REVIVED IN FRANCE; 3-Party Coalition Dissolving Into Former Division of Rightists and Leftists Rumored Interned Socialists' Stake Greatest | True | By Lansing Warren By Wireless To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/poles-embittered-on-election-issue-mikolajczyk-criticized-by-the.html | POLES EMBITTERED ON ELECTION ISSUE; Mikolajczyk, Criticized by the Premier, Is Defended by His Party for Liberal Ideas Objects to Arrests | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/houston-survivor-describes-battle-cruiser-fought-16-japanese-ships.html | HOUSTON SURVIVOR DESCRIBES BATTLE; Cruiser Fought 16 Japanese Ships Off Java Until Her Ammunition Way Gone Heavy Ammunition Used Up Japanese Cruiser Sunk | True | By Warren Moscow | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/sisters-in-twin-nuptials-june-moss-wed-to-md-handler-and-beverly.html | SISTERS IN TWIN NUPTIALS; June Moss Wed to M.D. Handler and Beverly Moss to Dr. Spatt | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/coast-cargo-checkers-resume.html | Coast Cargo Checkers Resume | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/catholic-sisters-get-property.html | Catholic Sisters Get Property | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/3-countries-agree-on-new-standards-basic-screw-thread-is-approved.html | 3 COUNTRIES AGREE ON NEW STANDARDS; Basic Screw Thread Is Approved by U.S., Canadaand Great BritainACTION SPEEDED BY WAR Special-Purpose Items AlsoGet Over-All Endorsement-- ASA to Act on Proposals Remington Rand Buys in Ilion 3 COUNTRIES AGREE ON NEW STANDARDS To Produce Tires in Topeka Plioflim for Frozen Foods Mundet Buys North Borgen Plant Hotpoint Institute Formed Du Pont Makes Change Speed 'Tender Age' Distribution Will Erect Another Plant Protects Potatoes From Bruise | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/bank-note.html | BANK NOTE | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/to-honor-churchill-here-columbia-will-give-him-ll-d-at-ceremony-on.html | TO HONOR CHURCHILL HERE; Columbia Will Give Him LL. D. at Ceremony on March 18 | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/standard-oil-of-ohio-earns-3713161-in-45.html | STANDARD OIL OF OHIO EARNS $3,713,161 IN '45 | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/not-like-a-hollywood-commissary.html | NOT LIKE A HOLLYWOOD COMMISSARY | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/82-named-to-aid-negro-colleges-prominent-persons-to-serve-as.html | 82 NAMED TO AID NEGRO COLLEGES; Prominent Persons to Serve as Advisory Committee in Drive to Raise $1,300,000 | True | | C1B 8481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/german-red-hits-allies-says-they-back-fascistsattacks-plan-to.html | GERMAN RED HITS ALLIES; Says They Back 'Fascists'-- Attacks Plan to Detach Ruhr | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/music-award-to-cuban-us-firms-in-havana-offer-scholarship-in.html | MUSIC AWARD TO CUBAN; U.S. Firms in Havana Offer Scholarship in Composition | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/merck-co-issue-offered-to-public-118000-shares-of-common-at-50-each.html | MERCK & CO. ISSUE OFFERED TO PUBLIC; 118,000 Shares of Common at $50 Each on Sale Today by a Syndicate Here TO ASK EXCHANGE LISTING Company Contemplates Large Expenditures for Building Streptomycin Facilities | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/thirty-girls-join-future-homemakers.html | THIRTY GIRLS JOIN FUTURE HOMEMAKERS | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/buildings-bought-in-downtown-area-deals-include-purchase-and-resale.html | BUILDINGS BOUGHT IN DOWNTOWN AREA; Deals Include Purchase and Resale on Maiden Lane-- Lofts Are in Demand | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/advertising-news-and-notes-producers-lead-in-shoe-ads-newspaper.html | Advertising News and Notes; Producers Lead in Shoe Ads Newspaper Copy Pulls Accounts Personnel Notes | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/8450-donated-for-town-hall.html | $8,450 Donated for Town Hall | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/investors-angered-by-dalton-report-chancellors-lack-of-sympathy-for.html | INVESTORS ANGERED BY DALTON REPORT; Chancellor's Lack of Sympathy for Holders of JapaneseBonds Brings ProtestSTOCK MARKETS PICK UP More Liberal Dividend Policy a Stimulus to Industrials-- Gilt-Edge Group Active INVESTORS ANGERED BY DALTON REPORT | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/odwyer-tax-bills-awaited-as-albany-heads-for-windup-filing-is.html | O'DWYER TAX BILLS AWAITED AS ALBANY HEADS FOR WIND-UP; Filing Is Possible This Week, but May Be Delayed by Democratic Jockeying HEALTH PLAN DUE TONIGHT Dewey Message Is Expected-- Bonus Action and Expanded Rent Control Slated Tax Bill Changes Sought Bonus Resolutions Ready | True | Special to THE NEW YORK TIMES. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/child-development-seminar.html | Child Development Seminar | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/ed-wynn-in-hospital-stage-and-radio-comedian-iii-of-abdominal.html | ED WYNN IN HOSPITAL; Stage and Radio Comedian III of Abdominal Malady | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/made-a-vice-president-of-marion-steam-shovel.html | Made a Vice President Of Marion Steam Shovel | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/sees-17vote-defeat-of-pauley-in-senate.html | SEES 17-VOTE DEFEAT OF PAULEY IN SENATE | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/income-problem-faced-by-ywca-had-to-dip-into-resources-for-war.html | INCOME PROBLEM FACED BY Y.W.C.A.; Had to Dip Into Resources for War Services Expenditures, Convention Is Told Big Expenditure Increase Tells of Conditions Abroad | True | Special to THE NEW YORK TIMES. | C1B 8481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/us-note-to-bulgaria-pressure-to-broaden-regime-is-confirmed-in.html | U.S. NOTE TO BULGARIA; Pressure to Broaden Regime Is Confirmed in Sofia | True | By Wireless To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/peron-still-leading-in-argentine-ballot.html | PERON STILL LEADING IN ARGENTINE BALLOT | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/the-case-of-iran.html | THE CASE OF IRAN | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/gotham-five-scores-6058.html | Gotham Five Scores, 60-58 | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/prince-suggested-that-hirohito-quit-higashikuni-says-he-gave.html | PRINCE SUGGESTED THAT HIROHITO QUIT; Higashi-Kuni Says He Gave Emperor Three Suitable Times for Abdication Considered Abdication Admiral Ueda Released | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/relief-office-to-open-in-norway.html | Relief Office to Open in Norway | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/mexican-merchants-ask-bullfight-curb.html | MEXICAN MERCHANTS ASK BULLFIGHT CURB | True | Special to THE NEW YORK TIMES. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/news-of-food-tomorrow-is-special-day-for-pancakes-one-way-of.html | News of Food; Tomorrow Is special Day for Pancakes; One Way of Serving Is With Fish Filling New Potatoes Increase A New Flavoring Shoestring Potato Chips New Bread Is Good | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/l-cortes-leader-in-costa-rica-63-president-from-1936-to-1940.html | L. CORTES, LEADER IN COSTA RICA, 63; President From 1936 to 1940 Dies--Endorsed the PanAmerican Peace Meeting | True | The New York Times, 1939 | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/prepayments-show-drop-147961000-total-last-month-was-lowest-in-a.html | PREPAYMENTS SHOW DROP; $147,961,000 Total Last Month Was Lowest in a Year | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/penance-is-urged-to-avert-trouble.html | PENANCE IS URGED TO AVERT TROUBLE | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/movitz-captures-slalom-honors-combined-title-goes-to-mlean-rhona.html | Movitz Captures Slalom Honors; Combined Title Goes to M'Lean; Rhona Wurtele of Montreal Takes Women's Events as National Skiing Tourney Is Ended on Cannon Mountain Trails 140 In Competition Matt Finishes Third | True | By Frank Elkins Special To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/judge-medalie-still-gravely-ill.html | Judge Medalie Still Gravely Ill | True | Special to THE NEW YORK TIMES. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/swedish-ace-tops-petra.html | Swedish Ace Tops Petra | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/economic-chiefs-hit-congress-cuts-bowles-snyder-and-porter-lead.html | ECONOMIC CHIEFS HIT CONGRESS CUTS; Bowles, Snyder and Porter Lead Fight to Restore Funds as Needed for Even Keel STRESS WAGE-PRICE ISSUE Wirtz, Small and Wyatt Join Drive on Inflation--Housing Program's Foes Denounced Motive of Actions Attacked Effects on Wage Stabilizing Wyatt Assails Opposition Lobby | True | Special to THE NEW YORK TIMES. | C1B 8481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/food-rioters-raid-south-india-stores-police-fire-on-mob-in-holy.html | FOOD RIOTERS RAID SOUTH INDIA STORES; Police Fire on Mob in Holy City of Hindus—Famine on Hand in Several Districts May Try Strike Leaders NEEDS IN INDIA CITED Halifax Says Responsible Regime Is Required for Freedom | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/wageprice-policy-assayed-by-bank-national-city-sees-industry-far.html | WAGE-PRICE POLICY ASSAYED BY BANK; National City Sees Industry 'Far From Reassured' but Hailing Adjustment Feature | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/new-football-loop-draws-up-schedule.html | NEW FOOTBALL LOOP DRAWS UP SCHEDULE | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/move-for-easing-in-childrens-wear-producers-to-lay-problem-before.html | MOVE FOR EASING IN CHILDREN'S WEAR; Producers to Lay Problem Before House Group in Effort to Get Needed Fabrics | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/troop-arrivals.html | Troop Arrivals | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/gen-joseph-stilwell-ailing.html | Gen. Joseph Stilwell Ailing | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/trust-in-allies-urged-by-sockman-christ-church-pastor-says-us-is.html | TRUST IN ALLIES URGED BY SOCKMAN; Christ Church Pastor Says U.S. Is Being Summoned to a Moral Leadership | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/old-vic-company-opens-here-may-6-troupes-booking-till-june-15.html | OLD VIC COMPANY OPENS HERE MAY 6; Troupe's Booking Till June 15 Announced by Theatre, Inc. --Shubert to Provide House Other Imports Planned Goff, Roberts Off to London | True | By Sam Zolotow | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/2-policemen-go-to-the-rescue-of-2-youths-on-ice-floe-in-hudson-all.html | 2 Policemen Go to the Rescue of 2 Youths On Ice Floe in Hudson; All 4 Get Ducking | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/give.html | Give! | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/books-published-today.html | Books Published Today | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/yugoslav-bishop-who-was-dachau-prisoner-stresses-power-of-faith-to.html | Yugoslav Bishop Who Was Dachau Prisoner Stresses Power of Faith to Attain Any Goal | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/how-area-members-voted-in-congress-during-week-the-house.html | How Area Members Voted In Congress During Week; The House | True | Special to THE NEW YORK TIMES. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/stock-listing-sought-dayton-rubber-applies-to-new-york-exchange.html | STOCK LISTING SOUGHT; Dayton Rubber Applies to New York Exchange | True | | C1B 8481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/iran-house-cheers-bid-for-uno-action-russia-is-assailed-parliament.html | IRAN HOUSE CHEERS BID FOR UNO ACTION; RUSSIA IS ASSAILED; Parliament Backs Speaker in Plea for Protest Against Red Army's Staying On LEADER WARNS OF STRIFE Says Premier's Job in Moscow Talks Is to Get Troops Out --Sees Freedom Crushed Mission's Scope Called Limited IRAN HOUSE CHEERS BID FOR UNO ACTION Says Withdrawal Is Not On Bevin Back in London | True | By Gene Currivan By Wireless To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/fraeuleins-stay-in-us-compound-spend-weekends-as-guests-of.html | FRAEULEINS STAY IN U.S. COMPOUND; Spend Week-Ends as Guests of Officers-- British Girl and Chaplains Protest | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/recital-presented-by-ballad-singers-siegmeisters-group-in-colorful.html | RECITAL PRESENTED BY BALLAD SINGERS; Siegmeister's Group, in Colorful and Varied Program, Wins Acclaim in Town Hall | True | By Mark A. Schubart | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/fires-death-toll-now-three.html | Fire's Death Toll Now Three | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/new-steel-prices-aid-small-makers-spread-between-the-purchase-cost.html | NEW STEEL PRICES AID SMALL MAKERS; Spread Between the Purchase Cost and Selling List Is Considered Favorable Also Favored by New Prices NEW STEEL PRICES AID SMALL MAKERS | True | Special to THE NEW YORK TIMES. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/french-see-blum-dropping-us-trip-washington-held-inclined-to-let.html | FRENCH SEE BLUM DROPPING U.S. TRIP; Washington Held Inclined to Let Paris Seek Loan Through Bretton Woods Bank | True | By Wireless To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/curran-annexes-novice-mile-run-fordham-aa-athlete-victor-over.html | CURRAN ANNEXES NOVICE MILE RUN; Fordham A.A. Athlete Victor Over Suciano-- Zettler Is First in 2-Mile Event | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/program-is-offered-by-syracuse-u-group.html | PROGRAM IS OFFERED BY SYRACUSE U. GROUP | True | By Noel Straus | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/city-seeks-housing-bids-asks-offers-on-superstructure-work-on.html | CITY SEEKS HOUSING BIDS; Asks Offers on Superstructure Work on Chelsea Project | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/mills-converting-to-newtype-flour-priority-on-cars-set-up-to-speed.html | MILLS CONVERTING TO NEW-TYPE FLOUR; Priority on Cars Set Up to Speed Transportation of Wheat for Overseas CROP OUTLOOK IMPROVES osses in Dry Areas Now Seem Less Than Was Expected-- Primary Receipts Rise Unable to Move Enough Wide Liquidation in May WEATHER AIDS CORN BELT Prices Continue at the Ceilings for Cash Grain on Market MILLS CONVERTING TO NEW-TYPE FLOUR CASH OATS MORE ACTIVE September and December Sell at 81-Cent Ceiling Price GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 8481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/tax-receipts-almost-balance-expenditures-statement-by-the-bank-of.html | Tax Receipts Almost Balance Expenditures, Statement by the Bank of France Reports | True | By Wireless To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/poll-after-franco-worries-exiles-factions-in-south-of-france.html | POLL AFTER FRANCO WORRIES EXILES; Factions in South of France Concerned Over Relations Between U.S. and Russia Against Outside Military Order Soviet Backs Trade Union Plea Joint Statement Text Delayed | True | By Harold Callender By Wireless To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/party-registration-opposed-by-koreans.html | PARTY REGISTRATION OPPOSED BY KOREANS | True | By Wireless To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/world-news-summarized.html | World News Summarized | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/johnson-condemns-race-clash-in-south.html | JOHNSON CONDEMNS RACE CLASH IN SOUTH | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/general-strike-in-egypt-due-today-to-mourn-victims-it-is-expected.html | GENERAL STRIKE IN EGYPT; Due Today to Mourn Victims, It Is Expected to Be the Worst | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/uaw-is-challenged-anderson-proposes-that-nlrb-poll-workers-on-offer.html | UAW IS CHALLENGED; Anderson Proposes That NLRB Poll Workers on Offer of Company 'NOTHING TO ARBITRATE Few Differences Bar Peace, He Says--Union Charges 'Interference in Its Affairs. Union Plans Formal Reply Reuther Calls GM Contemptuous GM ASKS WORKERS BALLOT ON TERMS Union Leaders Differs | True | By Walter W. Ruch Special To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/evangelistic-zeal-asked-by-manning-bishop-urges-world-revival-at.html | EVANGELISTIC ZEAL ASKED BY MANNING; Bishop Urges World Revival at 100th Anniversary of Grace Church's Consecration | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/flagpole-for-turks-is-presented-here.html | FLAGPOLE FOR TURKS IS PRESENTED HERE | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/joins-maguire-industries.html | Joins Maguire Industries | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/durocher-selects-herman-for-third-dodger-pilot-assigns-veteran-to.html | DUROCHER SELECTS HERMAN FOR THIRD; Dodger Pilot Assigns Veteran to Hot Corner--Nothe, Big Southpaw, Excites Interest Weighed 235, but Is Losing Casey Agrees to Terms | True | By Roscoe McGowen Special To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/brazilian-action-on-exchange-encouraging-to-us-business-move-is.html | Brazilian Action on Exchange Encouraging to U.S. Business; Move Is Taken as Indicative of Opening Up of Trade Relations--Legislation to Implement Decree Is Awaited | True | By Wireless To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/oneyear-maturities-of-us-71128169749.html | ONE-YEAR MATURITIES OF U.S. $71,128,169,749 | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/national-figureskating-champions.html | NATIONAL FIGURE-SKATING CHAMPIONS | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/schnabel-is-soloist-with-philharmonic.html | SCHNABEL IS SOLOIST WITH PHILHARMONIC | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/irresponsibility-is-deplored.html | Irresponsibility Is Deplored | True | | C1B 8481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/throng-hears-lehmann-recital.html | Throng Hears Lehmann Recital | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/nam-adds-two-directors.html | NAM Adds Two Directors | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/objects-to-common-man-dr-mckay-says-concept-can-lead-to.html | OBJECTS TO 'COMMON MAN'; Dr. McKay Says Concept Can Lead to Totalitarianism | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/leftists-in-greece-spurn-appeal-from-premier-to-vote-march-31.html | Leftists in Greece Spurn Appeal From Premier to Vote March. 31 | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/cooper-is-named-for-unconquered-will-be-starred-in-his-fourth-film.html | COOPER IS NAMED FOR 'UNCONQUERED'; Will Be Starred in His Fourth Film for DeMille--Four New Pictures Due This Week Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/dickeys-are-worn-over-dresses-or-with-suits.html | DICKEYS ARE WORN OVER DRESSES OR WITH SUITS | True | The New York Times Studio | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/merritthart.html | Merritt--Hart | True | Special to THE NEW YORK TIMES.Boris | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/us-asked-to-lead-in-peacemaking-fulbright-calls-for-treaties-based.html | U.S. ASKED TO LEAD IN PEACE-MAKING; Fulbright Calls for Treaties Based on People's Wisdom and Common Sense Senator from Arkansas Allied Unity Important Now We "Play by Ear" | True | By J. William Fulbright | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/swiss-see-no-sign-of-29-slump-here-investors-there-prepared-to-meet.html | SWISS SEE NO SIGN OF '29 SLUMP HERE; Investors There Prepared to Meet Post-War Problems Independent of U.S. Demonstration of Confidence SWISS SEE NO SIGN OF '29 SLUMP HERE Anxieties of Share Buyers | True | By George H. Morison By Wireless To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/cummings-ramsey-win-gain-last-round-in-pro-squash-racquets-title.html | CUMMINGS, RAMSEY WIN; Gain Last Round in Pro Squash Racquets Title Tourney | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/books-of-the-times-a-man-who-could-grow-his-zest-for-living.html | Books of the Times; A Man Who Could Grow His Zest for Living | True | By Orville Prescott | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/lard-market-slow-as-the-trade-awaits-effects-of-the-new-government.html | Lard Market Slow as the Trade Awaits Effects of the New Government Prices | True | Special to THE NEW YORK TIMES. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/harvard-five-accepts-bid.html | Harvard Five Accepts Bid | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/hogans-269-total-best-by-5-strokes-tops-snead-in-st-petersburg-open.html | HOGAN'S 269 TOTAL BEST BY 5 STROKES; Tops Snead in St. Petersburg Open Goff--Ghezzi Third-- Mangrum Bid Fades Grueling Links Test Breaks Mangrum Jinx | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/earth-shocks-in-switzerland.html | Earth Shocks in Switzerland | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/cotton-prices-up-46-to-66-points-early-trading-easy-but-market.html | COTTON PRICES UP 46 TO 66 POINTS; Early Trading Easy but Market Turns Strong at Week's End, With New Highs Parity Rise Was Expected | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/more-fats-and-oils-for-soap-expected-agriculture-department-said-to.html | MORE FATS AND OILS FOR SOAP EXPECTED; Agriculture Department Said to Be Considering Increase in Quotas for Industry | True | | C1B 8481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/troth-announced-of-polly-wheeler-chatham-hall-alumna-fiancee-of.html | TROTH ANNOUNCED OF POLLY WHEELER; Chatham Hall Alumna Fiancee of Stuart C. Davidson, Son of 10th Air Force Head | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/col-hs-rumsey-retired-manufacturer-host-to-truman-dies-in-florida.html | COL. H.S. RUMSEY; Retired Manufacturer, Host to Truman, Dies in Florida | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/27-are-killed-as-airliner-crashes-into-peak-on-coast-crew-of.html | 27 Are Killed as Airliner Crashes Into Peak on Coast; CREW OF AIRLINER THAT CRASHED | True | Special to THE NEW YORK TIMES. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/hicswa-escapes-caught-condemned-jersey-youth-seized-by-army-in.html | HICSWA ESCAPES, CAUGHT; Condemned Jersey Youth Seized by Army in Yokohama | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/truk-natives-shun-war-among-clans-islanders-prove-hospitable-to.html | TRUK NATIVES SHUN WAR AMONG CLANS; Islanders Prove Hospitable to Americans--Atoll Fairly Free of Most Diseases Canoe Races Express Rivalry | True | By Robert Trumbull By Cable To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/religious-awakening-is-seen.html | Religious Awakening Is Seen | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/urges-neutrality-on-zionism-tenet-dr-eisendrath-says-rejection-of.html | URGES NEUTRALITY ON ZIONISM TENET; Dr. Eisendrath Says Rejection of Program Cannot Be Held Treasonable to Judaism View of Rabbi Wise Quoted Greenman Council President | True | Special to THE NEW YORK TIMES. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/logansport-distilling-lehman-brothers-offers-public-185000-shares.html | LOGANSPORT DISTILLING; Lehman Brothers Offers Public 185,000 Shares Today | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/mcarey-movie-a-winner-foreignlanguage-press-critics-choose-bells-of.html | M'CAREY MOVIE A WINNER; Foreign-Language Press Critics Choose 'Bells of St. Mary's | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/baltimore-beats-brookhattan-42-americans-need-only-one-point-to.html | BALTIMORE BEATS BROOKHATTAN, 4-2; Americans Need Only One Point to Clinch Title--Wanderers on Top, 4-2 | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/netherlands-indies-devaluation.html | Netherlands Indies Devaluation | True | By Wireless To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/spotlight-on-conference-battles-as-basketball-season-nears-end.html | Spotlight on Conference Battles As Basketball Season Nears End; Triumphs of Idaho, Kentucky and Duke Mark Week-End--City College to Meet N.Y.U. in Final Garden Twin-Bill Thursday Turns Back Wake Forest Two to Be Selected | True | By Emanuel Strauss | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 8481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/leaf-scoring-rush-tops-rangers-52-quick-threegoal-outburst-by.html | LEAF SCORING RUSH TOPS RANGERS, 5-2; Quick Three-Goal Outburst by Toronto Skaters in Second Period Erases Deficit TRUDELL, WARWICK TALLY Raise Hopes for Blue Shirts on Early Counters Before 14,724 at Garden Lack Passing Finesse Make Spirited Start Set Stage for Score | True | By Joseph C. Nichols | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/1600-war-brides-due-on-coast.html | 1,600 War Brides Due on Coast | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/the-screen-journey-together-a-british-film-on-the-raf-opens-at-the.html | THE SCREEN; 'Journey Together,' a British Film on the RAF, Opens at the Gotham-- 'Abilene Town,' a Musical Western, at Globe At the Globe | True | By Bosley Crowther | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/estate-gets-cash-on-brooklyn-lofts.html | ESTATE GETS CASH ON BROOKLYN LOFTS | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/italian-air-accord-inflames-british-american-interests-falsely.html | ITALIAN AIR ACCORD INFLAMES BRITISH; American Interests Falsely Accused of Negotiating Contract in Secret Wartime Events Cited British Threat Reported | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/tea-today-for-welfare-aides.html | Tea Today for Welfare Aides | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/atomic-blast-feared-shoemaker-says-it-might-end-the-world-but-not.html | ATOMIC BLAST FEARED; Shoemaker Says It Might End the World, but Not the Soul | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/copper-workers-plan-strike.html | Copper Workers Plan Strike | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/simkhovitch-day-marked-in-village-founder-of-greenwich-house.html | 'SIMKHOVITCH DAY' MARKED IN VILLAGE; FOUNDER OF GREENWICH HOUSE HONORED ON RETIREMENT | True | The New York Times | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/hannegan-calls-on-party-to-back-housing-program.html | Hannegan Calls on Party To Back Housing Program | True | Special to THE NEW YORK TIMES. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/resident-offices-report-on-trade-linings-still-scarce-slowing-coat.html | RESIDENT OFFICES REPORT ON TRADE; Linings Still Scarce, Slowing Coat and Suit Deliveries-- Fewer Buyers in Town | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/atlantic-mutual-reports.html | Atlantic Mutual Reports | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/park-association-replies-to-rogers-borough-heads-statement-that.html | PARK ASSOCIATION REPLIES TO ROGERS; Borough Head's Statement That Program Threatens Homes Is Called 'Irresponsible' ATTACK ON MAYOR IS SEEN Official Reiterates His Stand, Says He Referred to Street Widening Proposals The Park Association's Letter Rogers Gives His Views | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/backs-insurance-base-changes.html | Backs Insurance Base Changes | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/car-in-queens-kills-wife-of-a-soldier.html | CAR IN QUEENS KILLS WIFE OF A SOLDIER | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/the-carnival-spirit-returns-to-new-orleans.html | THE CARNIVAL SPIRIT RETURNS TO NEW ORLEANS | True | | C1B 8481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/pirates-conquer-browns-by-7-to-6-bucs-even-series-as-cables.html | PIRATES CONQUER BROWNS BY 7 TO 6; Bucs Even Series as Cables Stars--Medwick Agrees to Terms With St. Louis Trout Stars in Tiger Game O'Dea Joins Cards | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/gomezs-nine-wins-again.html | Gomez's Nine Wins Again | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/chinese-reserved-over-soviet-issue-no-commitments-on-booty.html | CHINESE RESERVED OVER SOVIET ISSUE; No Commitments on 'Booty,' Spokesman Says--Japanese Being Sent to Siberia Soviet Makes Protest No Protest on "Booty" Japanese Sent to Siberia Russians Appoint Mayor General Is Angry | True | By Tillman Durdin By Wireless To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/ramapo-polo-team-victor.html | Ramapo Polo Team Victor | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/aquarettas-for-queens-park.html | 'Aquarettas' for Queens Park | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/purchase-of-small-home-on-murray-hill-features-realty-activity-on.html | Purchase of Small Home on Murray Hill Features Realty Activity on East Side | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/moscow-twists-byrnes-on-greece-reference-to-new-york-speech.html | MOSCOW TWISTS BYRNES ON GREECE; Reference to New York Speech Challenges Him on 'Honest Elections' There March 31 Observers' Role Questioned Soviet Press in Critical Mood | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/a-brideelect.html | A BRIDE-ELECT | True | Delar | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/jane-a-livingston-engaged-to-ensign-u-of-p-graduate-will-be-wed-to.html | JANE A. LIVINGSTON ENGAGED TO ENSIGN; U. of P. Graduate Will Be Wed to Harry Bennett, Veteran of Campaign in Pacific | True | Special to THE NEW YORK TIMES. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/miss-pease-married-to-naval-lieutenant.html | MISS PEASE MARRIED TO NAVAL LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/a-trained-naval-reserve.html | A TRAINED NAVAL RESERVE | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/getting-a-shirt-is-also-a-problem-in-copenhagen.html | GETTING A SHIRT IS ALSO A PROBLEM IN COPENHAGEN | True | The New York Times | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/gms-reply-to-arbitration-offer-and-union-comment.html | GM's Reply to Arbitration Offer and Union Comment | True | Special to THE NEW YORK TIMES. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/detroit-defeats-canadiens-by-42-two-deflected-shots-in-first-period.html | DETROIT DEFEATS CANADIENS BY 4-2; Two Deflected Shots in First Period Decide--Chicago Six Downs Boston, 5 to 3 Hawks Gain on Leaders | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/events-today.html | Events Today | True | | C1B 8481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/alison-co-of-detroit-50000-shares-of-5-per-cent-preferred-offered.html | ALISON & CO. OF DETROIT; 50,000 Shares of 5 Per Cent Preferred Offered Today | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/predicts-more-cuban-sugar.html | Predicts More Cuban Sugar | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/underwriting-agreement-filed.html | Underwriting Agreement Filed | True | Special to THE NEW YORK TIMES. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/guilty-nazis-to-go-into-forced-labor-projected-law-for-us-zone-to.html | GUILTY NAZIS TO GO INTO FORCED LABOR; Projected Law for U.S. Zone, to Be Applied by Germans, Sets Punishment Scale | True | By Samuel Lubell Copyright, 1946, By North American Newspaper Alliance, Inc. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/lieut-jg-philbrick-is-bride.html | Lieut. (j.g.) Philbrick Is Bride | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/bedspread-design-grows-in-variety-colorful-patterns-are-noted-in.html | BEDSPREAD DESIGN GROWS IN VARIETY; Colorful Patterns Are Noted in Cotton Woven on Jacquard Looms--Some Reversible | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/red-cross-drive-off-to-good-start-1575230-already-given-in-city-15.html | RED CROSS DRIVE OFF TO GOOD START; $1,575,230 Already Given in City, 15% of Goal--Topping of Quota Expected CHURCHES AID CAMPAIGN Gen. De Voe Lauds War Work of Volunteers--Plans Made for Extended Activities General De Voe Speaks Make Plans for This Week To Study Organization | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/olympics-conquer-rover-sextet-92-score-5-goals-in-last-period-of.html | OLYMPICS CONQUER ROVER SEXTET, 9-2; Score 5 Goals in Last Period of Play-Off Game--Kaiser and Sutherland Hurt | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/rev-ralph-abercrombie-retired-congregational-pastor-86-served.html | REV. RALPH ABERCROMBIE; Retired Congregational Pastor, 86, Served Berkshire Churches | True | Special to THE NEW YORK TIMES. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/gem-salesman-shot-robbed-by-3-thugs.html | GEM SALESMAN SHOT, ROBBED BY 3 THUGS | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/judson-health-center-tea-today.html | Judson Health Center Tea Today | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/carlton-n-aborn-founder-of-shim-company-72-formerly-a-leader-at.html | CARLTON N. ABORN; Founder of Shim Company, 72, Formerly a Leader at Yale | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/miss-desternaux-bride-of-explorer-poet-and-author-married-here-to.html | MISS D'ESTERNAUX BRIDE OF EXPLORER; Poet and Author Married Here to Dr. Goesta Moberg, Who Also Is Known as Writer | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/mayors-program-on-taxes-in-doubt-he-holds-3hour-conference-with.html | MAYOR'S PROGRAM ON TAXES IN DOUBT; He Holds 3-Hour Conference With Quinn, Steingut and City Finance Leaders | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/s-p-celebrate-50-years.html | S & P Celebrate 50 Years | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/sports-of-the-times-the-customers-always-write-olympic-aftermath.html | Sports of the Times; The Customers Always Write Olympic Aftermath High Kick | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 8481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/letters-to-the-times-study-of-crime-essential-desmond-proposal-for.html | Letters to The Times; Study of Crime Essential Desmond Proposal for State Institute of Criminology Favored Revised Testament Favored Home Burial for War Dead Passing of Empire Observed Unrest of Native Populations Regarded as Sign of Definite Move Assemblyman Crisona Applauded Restaurant Bread Saving | True | RUFUS D. SMITH,KNOX COIT.Mrs. L. SINGER.COLDEN BROWN.P.D. PAKTER.DUDLEY B. MARTIN. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/4-gi-writers-ask-ouster-in-protest-seek-reassignment-as-result-of.html | 4 GI WRITERS ASK OUSTER IN PROTEST; Seek Reassignment as Result of Removal of Two Others-- Patterson Inquiry Sought Patterson Inquiry Urged | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/alfred-gardiner-british-author-80-noted-london-editor-dead-writer.html | ALFRED GARDINER, BRITISH AUTHOR, 80; Noted London Editor Dead-- Writer on Politics, Coiner of Telling, Humorous Phrases | True | By Wireless To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/new-friends-end-season-schubert-cello-quintet-feature-of-finale-of.html | NEW FRIENDS END SEASON; Schubert 'Cello Quintet Feature of Finale of Tenth Year | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/plane-sets-coasthawaii-record.html | Plane Sets Coast-Hawaii Record | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/bridal-couple-die-in-crash.html | Bridal Couple Die in Crash | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/builder-acquires-west-bronx-plot-buys-riverdale-corner-for-a-new.html | BUILDER ACQUIRES WEST BRONX PLOT; Buys Riverdale Corner for a New Apartment-- Other Borough Deals | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/truman-churchill-leave-today-for-britons-address-at-fulton-mo.html | Truman, Churchill Leave Today For Briton's Address at Fulton, Mo.; BRITAIN'S WARTIME LEADER AND HIS FAMILY IN WASHINGTON YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/group-in-congress-demands-budget-be-evened-at-once-byrd-bridges-and.html | GROUP IN CONGRESS DEMANDS BUDGET BE EVENED AT ONCE; Byrd, Bridges and 14 Others in Senate and House Ask This Be Done in Next Fiscal Year WOULD END WAR AGENCIES Country Cannot Afford, Does Not Need 'Biggest Works Program,'Group Insists Statement of the Members DRIVE IN CONGRESS TO BALANCE BUDGET | True | By Jay Walz Special To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/may-head-mission-to-uno-valin-seen-leading-the-french-armedservices.html | MAY HEAD MISSION TO UNO; Valin Seen Leading the French Armed-Services Group | True | By Wireless To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/transit-committee-to-meet-tomorrow.html | TRANSIT COMMITTEE TO MEET TOMORROW | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/council-club-closes-it-provided-sleeping-quarters-for-102097.html | COUNCIL CLUB CLOSES; It Provided Sleeping Quarters for 102,097 Service Men | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/fishbach-victor-in-tennis-final-beats-antign-at-64-6260-to-gain.html | FISHBACH VICTOR IN TENNIS FINAL; Beats Antign at, 6-4, 6-2,6-0, to Gain Permanent Possession of Hamilton Trophy | True | | C1B 8481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/tugs-speed-to-tanker-ship-broken-in-two-2100-miles-from-honolulu.html | TUGS SPEED TO TANKER; Ship Broken in Two 2,100 Miles From Honolulu | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/radio-today.html | RADIO TODAY | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/attlee-sets-drive-on-britains-want-testing-time-of-1946he-says-must.html | ATTLEE SETS DRIVE ON BRITAIN'S 'WANT'; 'Testing Time of 1946,'He Says, Must Be Met as 1940 Was-- Urges Women Keep Jobs Voices Confidence in Country ATTLEE SETS DRIVE ON BRITAIN'S 'WANT' Effort "Apart From" U.S. Loan | True | By Sydney Gruson By Wireless To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/posthumous-medal-for-hero-of-okinawa.html | POSTHUMOUS MEDAL FOR HERO OF OKINAWA | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/kennedy-backs-aid-to-britain-as-gift-former-ambassador-calls-it-in.html | KENNEDY BACKS AID TO BRITAIN AS GIFT; Former Ambassador Calls It Our Self-Interest and a Bar to Communism Text of Mr. Kennedy's Reply KENNEDY BACKS AID TO BRITAIN AS GIFT Britain Would Spend in U.S. The Economist Has a Dim View | True | By John H. Crider Special To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/spaak-ends-efforts-to-select-cabinet.html | SPAAK ENDS EFFORTS TO SELECT CABINET | True | By Wireless To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/martin-gains-golf-final-beats-goffe-and-will-meet-donnelly-at.html | MARTIN GAINS GOLF FINAL; Beats Goffe, and Will Meet Donnelly at Winged Foot | True | Special to THE NEW YORK TIMES. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/memorial-is-held-by-holland-society.html | MEMORIAL IS HELD BY HOLLAND SOCIETY | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/jews-cite-growth-of-antisemitism-delegates-to-london-parley-call-a.html | JEWS CITE GROWTH OF ANTI-SEMITISM; Delegates to London Parley Call a Prejudice Greater Than at Nazis' Peak Belgians, French Praised OVERCOME BY THE VERDICT | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/en-bristol-dies-holt-co-exhead-retired-president-chairman-of.html | E.N. BRISTOL DIES; HOLT CO. EX-HEAD; Retired President, Chairman of Publishers, 85, Developed Educational Textbook Lines | True | Special to THE NEW YORK TIMES. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/critical-shortage-seen-in-overcoats-industry-blames-map-order-and.html | CRITICAL SHORTAGE SEEN IN OVERCOATS; Industry Blames MAP Order and Calls for Amendment to Remedy Situation | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/sjahrir-to-assemble-new-cabinet-in-java.html | SJAHRIR TO ASSEMBLE NEW CABINET IN JAVA | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/british-on-alert-for-sabotage.html | British on Alert for Sabotage | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/harriman-advises-us-to-be-strong-first-public-statement-by-exenvoy.html | HARRIMAN ADVISES U.S. TO BE STRONG; First Public Statement by Ex-Envoy to Russia Favors Firm Stand for Freedom Cites Stalin's Compliment Good Neighbor the Best | True | | C1B 8481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/spellman-sees-foreign-minister-during-threehour-visit-in-spain.html | Spellman Sees Foreign Minister During Three-Hour Visit in Spain; FOREIGN MINISTER VISITS SPELLMAN Dines With Portuguese Premier Plane Christened in Rome Color Guard to Greet Spellman | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/giants-and-braves-tie-44-in-the-17th-a-stretch-in-time-saves-a.html | GIANTS AND BRAVES TIE, 4-4, IN THE 17TH; A STRETCH IN TIME SAVES A BRAVE ON BASEPATHS IN MIAMI | True | By John Drebinger Special To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/miss-rowell-married-becomes-bride-of-samuel-c-spalding-jr-alumnus.html | MISS ROWELL MARRIED; Becomes Bride of Samuel C. Spalding Jr., Alumnus of Yale | True | Special to THE NEW YORK TIMES. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/rush-for-housing-slows-to-a-creep-dissatisfaction-with-offerings-at.html | RUSH FOR HOUSING SLOWS TO A CREEP; Dissatisfaction With Offerings at Fox Hills Emergency Center Delays Moving | True |  | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/yanks-lose-54-in-panama-finale-on-bockmans-wild-toss-in-ninth.html | Yanks Lose, 5-4, in Panama Finale On Bockman's Wild Toss in Ninth; Misplay Comes After Two Are Out, With 3d New York Hurler, Maldovan, on Mound --Etten Leads Batsmen With 4 Safeties Jaunt Voted a Success Big Crowd Saw Game | True | By James P. Dawson By Cable To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/sessions-are-set-on-juvenile-crime-state-authorities-invite.html | SESSIONS ARE SET ON JUVENILE CRIME; State Authorities Invite Educators for Series to Devise Prevention | True |  | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/snow-maroons-english-villages.html | Snow Maroons English Villages | True |  | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/zinc-group-cancels-meeting.html | Zinc Group Cancels Meeting | True |  | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/books-and-authors.html | Books and Authors | True |  | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/butler-bros-net-up-to-2034382-dry-goods-concerns-profit-equal-to.html | BUTLER BROS. NET UP TO $2,034,382; Dry Goods Concern's Profit Equal to $l.36 a Share-- Sales Rise by 3.1% OTHER CORPORATE REPORTS | True |  | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/business-guide-for-war-veterans.html | BUSINESS GUIDE FOR WAR VETERANS | True |  | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/capt-john-j-flynn-commander-of-wakefield-police-station-in-the.html | CAPT. JOHN J. FLYNN; Commander of Wakefield Police Station in the Bronx Was 65 | True |  | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/alfred-ross-rider-new-lebanon-justice-tilden-company-executive-was.html | ALFRED ROSS RIDER; New Lebanon Justice, Tilden Company Executive, Was 70 | True | Special to THE NEW YORK TIMES. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/mexican-minister-here-lieut-gen-fl-urquizo-will-inspect-military.html | MEXICAN MINISTER HERE; Lieut. Gen. F.L. Urquizo Will Inspect Military Posts | True |  | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/dissension-splits-conciliation-staff-committee-in-federal-agency.html | DISSENSION SPLITS CONCILIATION STAFF; Committee in Federal Agency Says Warren Gives Jobs to 'Discarded WLB People' DISSENSION SPLITS CONCILIATION STAFF The Committee's Letter Resent Outsiders Coming In | True |  | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/new-designs-woven-for-consumers-again.html | NEW DESIGNS WOVEN FOR CONSUMERS AGAIN | True | The New York Times Studio | C1B 8481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/robert-hoffman-city-engineer-of-cleveland-71-joined-staff-52-years.html | ROBERT HOFFMAN; City Engineer of Cleveland, 71, Joined Staff 52 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/cigarette-seizures-rise-187960-taken-from-evaders-of-state-tax-in-5.html | CIGARETTE SEIZURES RISE; 187,960 Taken From Evaders of State Tax in 5 Months | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/city-deals-cover-variety-of-realty-houses-lofts-and-business.html | CITY DEALS COVER VARIETY OF REALTY; Houses, Lofts and Business Building Sold in East and West Side Areas East Side Lofts Sold Two "Heights" Deals | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/dutch-bank-shows-gains-rotterdamsche-bankvereeniging-also-increases.html | DUTCH BANK SHOWS GAINS; Rotterdamsche Bankvereeniging Also Increases Dividend Rate | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/factfinding.html | FACT-FINDING" | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/two-seized-here-in-jewel-thefts-inquiry-into-100000-series-of.html | TWO SEIZED HERE IN JEWEL THEFTS; Inquiry Into $100,000 Series of Robberies in Stores Revealed by Arrests | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/us-foreign-policy-assailed-by-coffee-who-calls-it-catspaw-for.html | U.S. Foreign Policy Assailed by Coffee, Who Calls It Catspaw for Russia-Baiters | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/palestine-haven-vital-mead-says-senator-at-meeting-for-united.html | PALESTINE HAVEN VITAL, MEAD SAYS; Senator, at Meeting for United Jewish Appeal, Asks Inquiry to Issue Findings Now | True | Special to THE NEW YORK TIMES. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/swiss-accept-talks-to-shift-nazi-funds-envoy-coming-to-parley-with.html | SWISS ACCEPT TALKS TO SHIFT NAZI FUNDS; Envoy Coming to Parley With U.S., Britain and France-- Randolph Paul Our Delegate Stucki to Represent Swiss SWISS ACCEPT TALKS TO SHIFT NAZI FUNDS Nazis Used 1918 Assets Swiss Fear Comeback | True | By Thomas J. Hamilton Special To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/trees-as-farm-crop-on-wide-scale-seen.html | TREES AS FARM CROP ON WIDE SCALE SEEN | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/mrs-ernest-iselin-helped-charities-founder-of-generosity-thrift.html | MRS. ERNEST ISELIN; HELPED CHARITIES; Founder of Generosity Thrift Shop Dies at 69--Was Kin of Massachusetts Whittiers | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/rare-italian-art-to-be-shown-today-works-by-caravaggio-and-his.html | RARE ITALIAN ART TO BE SHOWN TODAY; Works by Caravaggio and His Associates at Durlacher's-- Many Exhibitions Are Set | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/us-offers-t-shirts-and-womens-pajamas.html | U.S. OFFERS T SHIRTS AND WOMEN'S PAJAMAS | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/11hour-conference-ends-with-no-plan-for-resuming-a-t-t-strike-set.html | 11-Hour Conference Ends, With No Plan for Resuming; A. T. & T. Strike Set for 6 A.M. Thursday Will Go On as Scheduled, Says Head of Long Lines Union Workers TELEPHONE PARLEY ENDS IN FAILURE Local Service Not Involved Federal Action Uncertain | True | By A.h. Raskin | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/kleinfeld-aids-yeshiva-drive.html | Kleinfeld Aids Yeshiva Drive | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/fh-burt-60-years-a-court-reporter.html | F.H. BURT, 60 YEARS A COURT REPORTER | True | Special to THE NEW YORK TIMES. | C1B 8481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/changes-in-tyson-bearing.html | Changes in Tyson Bearing | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/623443186-paid-to-policy-holders-metropolitan-life-reports-60-of.html | $623,443,186 PAID TO POLICY HOLDERS; Metropolitan Life Reports 60% of Payments Were to Living Persons | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/economics-and-finance-until-supply-catches-up-with-demand.html | ECONOMICS AND FINANCE; 'Until Supply Catches Up With Demand' | True | By Henry Hazlitt | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/rubber-pact-opens-way-to-labor-peace.html | RUBBER PACT OPENS WAY TO LABOR PEACE | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/homeware-output-will-be-expanded-us-importers-plan-to-enlarge.html | HOMEWARE OUTPUT WILL BE EXPANDED; U.S. Importers Plan to Enlarge Efforts Here as the Foreign Markets Hold Tight | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/new-metal-lipstick-case.html | New Metal Lipstick Case | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/planning-another-atom-bomb-attack.html | PLANNING ANOTHER ATOM BOMB ATTACK | True | The New York Times | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/rosario-antonio-in-dance-program-assisted-by-trio-kids-from-seville.html | ROSARIO, ANTONIO IN DANCE PROGRAM; Assisted by Trio, 'Kids from Seville' Show Remarkable Progress in Two Years | True | By John Martin | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/crew-in-rome-refuses-to-handle-spanish-plane.html | Crew in Rome Refuses To Handle Spanish Plane | True | By Wireless To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/marines-leaving-north-china.html | Marines Leaving North China | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/pac-backs-mcmahon-bill.html | PAC Backs McMahon Bill | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/spring-fever-erupts-in-a-rash-of-crowds-at-parks-zoos-midtown-area.html | Spring Fever Erupts in a Rash of Crowds At Parks, Zoos, Midtown Area and the Shore; TWAS A BALMY SUNDAY AFTERNOON AND A GOODLY CROWD WAS AT JONES BEACH | True | The New York Times | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/danish-king-much-improved.html | Danish King Much Improved | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/army-maps-plan-for-negro-troops-wider-use-is-proposed-by-generals.html | ARMY MAPS PLAN FOR NEGRO TROOPS; Wider Use Is Proposed by Generals but Combat Units to Be Cut PATTERSON APPROVES AIM High War Officials Call the Program a Trend Toward Elimination of Segregation Comment From Patterson Gen. Gillem Headed Board War Experiences Emphasized | True | By Anthony Leviero Special To the New York Times. | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/750-more-seek-to-aid-st-nicholas-church.html | 750 MORE SEEK TO AID ST. NICHOLAS CHURCH | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/discusses-palestine-trade.html | Discusses Palestine Trade | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/38000-ford-men-return-today.html | 38,000 Ford Men Return Today | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/leases-on-park-row.html | Leases on Park Row | True | | C1B 8481 |
| 1946-03-04 | 1946-03-04 | https://www.nytimes.com/1946/03/04/archives/movie-firm-formed-by-einfeld-and-loew.html | MOVIE FIRM FORMED BY EINFELD AND LOEW | True | | C1B 8481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/fabric-shortage-cuts-shirt-output-despite-end-of-war-orders-group.html | FABRIC SHORTAGE CUTS SHIRT OUTPUT; Despite End of War Orders, Group Finds January Total Up Only 1% Over Year Ago | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/wightman-cup-play-set-for-wimbledon-june-14-15.html | Wightman Cup Play Set For Wimbledon June 14, 15 | True | By Wireless To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/roads-deny-conspiracy-47-rail-lines-ask-us-court-to-dismiss.html | ROADS DENY CONSPIRACY; 47 Rail Lines Ask U.S. Court to Dismiss Anti-Trust Suit | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/fire-records.html | Fire Records | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/durfee-gains-in-tourney-rothschild-also-moves-up-in-squash-racquets.html | DURFEE GAINS IN TOURNEY; Rothschild Also Moves Up in Squash Racquets Play | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/col-moulton-joins-blyth-co.html | Col. Moulton Joins Blyth & Co | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/news-of-food-some-adequate-substitutes-suggested-in-order-to-reduce.html | News of Food; Some Adequate Substitutes Suggested In Order to Reduce Wheat Consumption | True | By Jane Nickerson | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/park-ave-picketing-brings-strike-offer.html | PARK AVE: PICKETING BRINGS STRIKE OFFER | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/new-taxpayer-for-meriden-conn.html | New Taxpayer for Meriden, Conn. | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/appointed-by-the-times-as-advertising-manager.html | Appointed by The Times As Advertising Manager | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/bermuda-inquiry-sought-head-of-union-says-he-will-take-petition-to.html | BERMUDA INQUIRY SOUGHT; Head of Union Says He Will Take Petition to London | True | By Cable To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/factory-properties-sold-in-new-jersey.html | FACTORY PROPERTIES SOLD IN NEW JERSEY | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/in-the-nation-some-old-friends-of-a-balanced-budget-divergences-on.html | In The Nation; Some Old Friends of a Balanced Budget Divergences on Details The Subsidies | True | By Arthur Krock | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/cooperbessemer-report-net-sales-27258000-in-1945-profits-total.html | COOPER-BESSEMER REPORT; Net Sales $27,258,000 in 1945 --Profits Total $848,000 | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/delivery-plan-launched-pickup-and-return-of-securities-for-transfer.html | DELIVERY PLAN LAUNCHED; Pickup and Return of Securities for Transfer Announced | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/562-brides-arrive-australian-new-zealand-wives-of-gis-reach-san.html | 562 BRIDES ARRIVE; Australian, New Zealand Wives of GI's Reach San Francisco | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/yugoslavs-create-tension-in-trieste-reinforced-army-on-border-is.html | YUGOSLAVS CREATE TENSION IN TRIESTE; Reinforced Army on Border Is Factor in Alarm--Italians Repeat Claim to City Not Far From Line Plea Made by Gasperi Reports of Suffering | True | By Wireless To the New York Times.by Sam Pope Brewer By Wireless To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/case-strike-bill-to-be-redrafted-murray-names-7-senators-denies-he.html | CASE STRIKE BILL TO BE REDRAFTED; Murray Names 7 Senators-- Denies He Is Stalling Action on New Labor Legislation | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/kathryn-h-wolf-affianced.html | Kathryn H. Wolf Affianced | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/lincoln-school-parley-today.html | Lincoln School Parley Today | True | | C1B 8482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/india-marks-victory-week.html | India Marks Victory Week | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/kathryn-e-schlesinger-alumna-of-finch-betrothed-to-lieut-comdr-john.html | Kathryn E. Schlesinger, Alumna of Finch, Betrothed to Lieut. Comdr. John J.A. Michel | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/la-guardia-assails-seaway-opponents.html | LA GUARDIA ASSAILS SEAWAY OPPONENTS | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/keeping-a-close-watch-on-the-ballots-in-argentina.html | KEEPING A CLOSE WATCH ON THE BALLOTS IN ARGENTINA | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/copper-works-strike-called.html | Copper Works Strike Called | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/victor-c-svimonov.html | VICTOR C. SVIMONOV | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/dempsey-named-head-of-promoters-group.html | DEMPSEY NAMED HEAD OF PROMOTERS' GROUP | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/plan-air-commuting-ten-veterans-project-oyster-bay-base-for-city.html | PLAN AIR COMMUTING; Ten Veterans Project Oyster Bay Base for City Flights | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/john-p-gallagher-first-secretarytreasurer-of-the-mine-workers-union.html | JOHN P. GALLAGHER; First Secretary-Treasurer of the Mine Workers Union Dies | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/recognition-of-afl-in-germany-sought-woll-reveals-a-demand-for-full.html | RECOGNITION OF AFL IN GERMANY SOUGHT; Woll Reveals a Demand for Full Equality With World Federation of Trade Unions | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/womens-committee-planned.html | Women's Committee Planned | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/flight-mark-set-by-hughes.html | Flight Mark Set by Hughes | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/time-to-act-on-buses.html | TIME TO ACT ON BUSES | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/jaspers-play-tonight-manhattan-five-to-close-season-against.html | JASPERS PLAY TONIGHT; Manhattan Five to Close Season Against Brooklyn College | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/5-taxpayers-file-suit-to-oust-quill-court-calls-him-to-hearing-on.html | 5 TAXPAYERS FILE SUIT TO OUST QUILL; Court Calls Him to Hearing on Charge He Violated Council Oath by Strike Threat | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/tokyo-paralyzed-by-lack-of-money-shops-close-restaurants-are-empty.html | TOKYO PARALYZED BY LACK OF MONEY; Shops Close, Restaurants Are Empty, Officers Seek Jobs Under New Decree New Sights in Tokyo Most Places Closed | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/asks-social-security-credit-war-service.html | ASKS SOCIAL SECURITY CREDIT WAR SERVICE | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/rivalry-for-loughlin-many-senior-stars-to-compete-in-chsaa-games.html | RIVALRY FOR LOUGHLIN; Many Senior Stars to Compete in C.H.S.A.A. Games Saturday | True | | C1B 8482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/woman-jailed-as-slayer-mrs-martha-beer-pleads-no-contest-in-jersey.html | WOMAN JAILED AS SLAYER; Mrs. Martha Beer Pleads No Contest in Jersey Court | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/deweys-health-message-i-tuberculosis-would-drop-means-test-ii-local.html | Dewey's Health Message; I. Tuberculosis Would Drop "Means Test" II. Local Health Departments III. Professional Recruitment and Training Program IV. Interdepartmental Health Council V. Other Programs | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/heads-new-corporation-formerly-florida-foods.html | Heads New Corporation Formerly Florida Foods | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/a-production-line-on-the-move.html | A PRODUCTION LINE ON THE MOVE | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/hazleton-milk-strike-still-on.html | Hazleton Milk 'Strike' Still On | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/utility-proposes-new-voting-rules-dayton-power-asks-approval-of-sec.html | UTILITY PROPOSES NEW VOTING RULES; Dayton Power Asks Approval of SEC to Alter Articles of Incorporation Hearing Is Postponed Amendment Is Approved Deposit Is Arranged | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/horace-mann-wins-swim.html | Horace Mann Wins Swim | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/distillers-show-11786999-profit-nationals-45-income-highest-in-its.html | DISTILLERS SHOW $11,786,999 PROFIT; National's '45 Income Highest in Its History--Is Equal to $5.17 a Capital Share Plan New Stock Issue DISTILLERS SHOW $11,786,999 PROFIT | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/w63d-st-realty-sold-by-maidman-property-originally-owned-by-wendel.html | W.63D ST. REALTY SOLD BY MAIDMAN; Property Originally Owned by Wendel Estate--Bank Conveys Suites on Madison Avenue | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/childs-plan-filed-by-trustee-here-preferred-stockholders-would-get.html | CHILDS PLAN FILED BY TRUSTEE HERE; Preferred Stockholders Would Get 85% Interest in New Concern in Firm Set-Up FULL DEBENTURE PAYMENT Warrants Proposed for Owners of Common Shares, Slated for 1-for-5 Cut Subscription Proposal Fixed Assets and Funded Debt CHILDS PLAN FILED BY TRUSTEE HERE | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/nyu-vanquishes-st-francis-5727-violet-quintet-takes-quick-command.html | N.Y.U. VANQUISHES ST. FRANCIS, 57-27; Violet Quintet Takes Quick Command on Home Court-- Tanenbaum Is Star Schayes, Keily Aid On Scoring Spree | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/opa-opens-inquiry-in-bread-price-rise-housewives-advised-not-to-pay.html | OPA OPENS INQUIRY IN BREAD PRICE RISE; Housewives Advised Not to Pay 2-Cents-a-Loaf Increase in Neighborhood Shops | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/georgia-rate-action-set-hearings-to-begin-monday-on-charges-against.html | GEORGIA RATE ACTION SET; Hearings to Begin Monday on Charges Against Railroads | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/2000-at-police-club-event.html | 2,000 at Police Club Event | True | | C1B 8482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/wallace-pledges-aid-on-standards-secretary-calls-for-vigorous.html | WALLACE PLEDGES AID ON STANDARDS; Secretary Calls for Vigorous Policy by Association, Others in Promising Cooperation FOR TRANSFER PROPOSAL But Rejects Recommendation for Withdrawal From Field --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/ski-slopes-and-trails-going-is-tricky-formidable-list-of-stars.html | SKI SLOPES AND TRAILS; Going Is Tricky Formidable List of Stars Complaints Are Heard | True | By Frank Elkins Special To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/burry-biscuit-issue-to-go-on-sale-today.html | BURRY BISCUIT ISSUE TO GO ON SALE TODAY | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/hope-for-greenwich.html | HOPE FOR GREENWICH | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/more-quit-army-paper-seven-of-tokyo-stars-and-stripes-now-have.html | MORE QUIT ARMY PAPER; Seven of Tokyo Stars and Stripes Now Have Asked for Transfers | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/kansas-names-ingalls.html | Kansas Names Ingalls | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/sleep-potion-fatal-to-mrs-l-gahagan.html | SLEEP POTION FATAL TO MRS. L. GAHAGAN | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/recital-by-edison-harris.html | Recital by Edison Harris | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/mayor-reported-dropping-2-taxes-5-utility-and-05-payroll-levies.html | MAYOR REPORTED DROPPING 2 TAXES; 5% Utility and 0.5% Payroll Levies, Total $48,000,000, to Be Cut From Program To Push State Aid Fight MAYOR REPORTED DROPPING 2 TAXES Both Taxes Met Opposition | True | By Leo Egan Special To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/wholesale-grocery-volume-up.html | Wholesale Grocery Volume Up | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/franco-ties-bared-us-reveals-he-wanted-to-grab-an-empire-for-stab.html | FRANCO TIES BARED; U.S. Reveals He Wanted to Grab an Empire for Stab in Allies' Back GIBRALTAR BLOW SET Falange Refueled Nazi Ships-- Hitler Berated 'Friend's' Cowardice Franco Stigmatizes Spain 3 POWERS DEMAND OUSTER OF FRANCO Planned to Take Gibraltar Franco Needs Nazis as Crutch | True | By W.h. Lawrence Special To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/soviet-radio-rails-at-canadian-chief-king-coddles-fascists-while.html | SOVIET RADIO RAILS AT CANADIAN CHIEF; King Coddles Fascists While Persecuting Labor, It Says, Recalling Words on Hitler British Policy Criticized | True | By Cable To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/nuclear-physicist-arrested-in-london.html | NUCLEAR PHYSICIST ARRESTED IN LONDON | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/failures-continue-decline.html | Failures Continue Decline | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/katy-will-propose-new-capital-setup.html | KATY WILL PROPOSE NEW CAPITAL SET-UP | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/helen-germaine-victor-mrs-fullen-mrs-grote-also-gain-in-eastern.html | HELEN GERMAINE VICTOR; Mrs. Fullen, Mrs. Grote Also Gain in Eastern Title Tennis | True | | C1B 8482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/more-treasury-bills-sold.html | More Treasury Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/virginia-landmark-destroyed-by-fire.html | VIRGINIA LANDMARK DESTROYED BY FIRE | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/francis-a-stratton-exhead-of-lighting-co-developed-westchester.html | FRANCIS A. STRATTON; Ex-Head of Lighting Co. Developed Westchester System | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/play-based-on-poem-due-sunday.html | Play Based on Poem Due Sunday | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/4-named-in-ottawa-report-asserts-agents-were-told-to-get-atom-and.html | 4 NAMED IN OTTAWA; Report Asserts Agents Were Told to Get Atom and Radar Data ONE PLEA OF GUILTY U.S. Navy Shell Listed as Spy Objective--More Details Promised CANADA SAYS SPIES GOT SOVIET ORDERS Four Persons Named Had Access to Documents | True | By P. J. Philip Special To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/tweets-boy-53-winner-at-miami-leaping-to-victory-at-championship-to.html | TWEET'S BOY, \$53, WINNER AT MIAMI; LEAPING TO VICTORY AT CHAMPIONSHIP TOURNAMENT | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/books-of-the-times-family-estate-four-centuries-old-everything.html | Books of the Times; Family Estate Four Centuries Old Everything Changed by War | True | By Orville Prescott | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/state-not-alarmed-slowness-to-move-into-housing-projects-is.html | STATE NOT ALARMED; Slowness to Move Into Housing Projects Is Discounted | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/basketball-fans-stage-ticket-rush-extra-police-called-to-keep-order.html | BASKETBALL FANS STAGE TICKET RUSH; Extra Police Called to Keep Order as Thousands Seek Seats for Tournament Six Teams in Fold Lapchick Is Modest | True | By Emanuel Strauss | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/3-danish-financiers-fly-here.html | 3 Danish Financiers Fly Here | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/truman-churchill-travel-to-west-president-tries-out-locomotive.html | Truman, Churchill Travel to West; President 'Tries Out' Locomotive; LEAVING THE NATION'S CAPITAL FOR MIDWEST | True | By Harold B. Hinton Special To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/britishfrench-exit-from-syria-settled.html | BRITISH-FRENCH EXIT FROM SYRIA SETTLED | True | By Cable To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/strike-fading-on-coast-waterfront-union-looks-to-an-accord-in-new.html | STRIKE FADING ON COAST; Waterfront Union Looks to an Accord in New Parleys | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/3750442-profit-shown-new-york-shipbuilding-corp-net-equals-750-a.html | \$3,750,442 PROFIT SHOWN; New York Shipbuilding Corp. Net Equals \$7.50 a Share | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/named-to-help-doctors-platzker-will-assist-veterans-in-obtaining.html | NAMED TO HELP DOCTORS; Platzker Will Assist Veterans in Obtaining Office Space | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/prices-in-cotton-have-wide-range-market-closes-19-points-up-to-4.html | PRICES IN COTTON HAVE WIDE RANGE; Market Closes 19 Points Up to 4 Down, After Early Advance and Then Sharp Break | True | | C1B 8482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/pirated-down-hollywood-by-94-elliott-whitehead-drive-homers.html | Pirated Down Hollywood by 9-4; Elliott, Whitehead Drive Homers; Nicholson Ends Holdout and Joins Cubs at Avalon--Hornsby Teaches Art of Hitting to White Sox--Other Baseball News Southworth Eases Grind Phillies Sign Higdon | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/new-school-gives-exhibition-of-art-members-private-collections.html | NEW SCHOOL GIVES EXHIBITION OF ART; Members' Private Collections Displayed--New Material at Metropolitan Museum | True | By Howard Devree | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/no-more-yalta-secrets-london-commons-is-told.html | No More Yalta Secrets, London Commons Is Told | True | By Cable To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/override-tugwell-veto-puerto-rican-legislators-repass-governor.html | OVERRIDE TUGWELL VETO; Puerto Rican Legislators Repass Governor, Plebiscite Bills | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/10-receive-awards-for-lifesaving-two-boys-and-woman-among-heroes.html | 10 RECEIVE AWARDS FOR LIFE-SAVINGS; Two Boys and Woman Among Heroes Honored Here by Benevolent Association | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/sees-conversion-finished-this-year-firestone-officer-says-upward.html | SEES CONVERSION FINISHED THIS YEAR; Firestone Officer Says Upward Wage Pressure Will Continue -- Holds Strikes Inflationary | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/truman-endorses-loan-for-britain-old-custom-revived-at-a-british.html | TRUMAN ENDORSES LOAN FOR BRITAIN; OLD CUSTOM REVIVED AT A BRITISH MILITARY COLLEGE | True | Special to THE NEW YORK TIMES.The New York Times | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/joseph-allen-76-long-an-educator-retired-associate-professor-43.html | JOSEPH ALLEN, 76, LONG AN EDUCATOR; Retired Associate Professor, 43 Years at City College, Is Dead--White Plains Leader | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/us-calls-new-phone-parley-on-17cent-proposal-today-conciliators.html | U.S. Calls New Phone Parley On 17-Cent Proposal Today; Conciliator's Compromise Plan, Basis for Capital Meeting, Finds Company Willing, Union Cool--Strike Thursday Still Set NEW PHONE PARLEY CALLED FOR TODAY | True | By A.h. Raskin | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/50000-votes-cast-in-radio-opera-poll.html | 50,000 VOTES CAST IN RADIO OPERA POLL | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/give.html | Give! | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/for-educations-sake.html | FOR EDUCATION'S SAKE | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/weeks-steel-operations-set-at-784-of-capacity.html | Week's Steel Operations Set at 78.4% of Capacity | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/princeton-squads-drill-baseball-and-rowing-practice-sessions-get.html | PRINCETON SQUADS DRILL; Baseball and Rowing Practice Sessions Get Under Way | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/new-milling-method-to-yield-light-flour.html | NEW MILLING METHOD TO YIELD LIGHT FLOUR | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/forest-camping-is-approved.html | Forest Camping Is Approved | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/stock-splits-proposed.html | Stock Splits Proposed | True | | C1B 8482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/leta-defeats-russo.html | Leta Defeats Russo | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/scott-paper-seeks-3000000-capital-vote-set-march-28-on-doubling-of.html | SCOTT PAPER SEEKS $3,000,000 CAPITAL; Vote Set March 28 on Doubling of Common for Expansion, Refunding of Preferred | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/union-plan-for-vote-by-gm-workers-deny-differences-are-slight-say.html | Union Plan for Vote by GM Workers; Deny Differences Are Slight Say 19 c Is Within Pattern GM Proposal Called Incomplete | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/vatican-alleges-moscow-untruths-osservatore-romano-resumes-its-feud.html | VATICAN ALLEGES MOSCOW UNTRUTHS; Osservatore Romano Resumes Its Feud, Stressing Soviet's Close Tie to Hitler | True | By Wireless To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/power-coops-get-trumans-support-in-message-to-buffalo-parley-he.html | POWER CO-OPS GET TRUMAN'S SUPPORT; In Message to Buffalo Parley, He Urges Electricity for Millions of Rural Homes | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/raskob-quits-the-board-of-general-motors-corp.html | Raskob Quits the Board Of General Motors Corp. | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/klein-takes-seat-in-congress.html | Klein Takes Seat in Congress | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/ryan-to-box-fontana-slated-for-broadway-arena-bout-belloise-fights.html | RYAN TO BOX FONTANA; Slated for Broadway Arena Bout --Belloise Fights in Bronx Ring | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/mrs-peabody-dies-figure-at-groton-widow-of-its-founder-and-head-for.html | MRS. PEABODY DIES; FIGURE AT GROTON; Widow of Its Founder and Head for 56 Years Was Mother of Central N.Y. Bishop | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/whalens-daughter-to-be-a-nun.html | Whalen's Daughter to Be a Nun | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/alexandre-zeitlin-sculptor-created-portrait-busts-of-many-famous.html | ALEXANDRE ZEITLIN; Sculptor Created Portrait Busts of Many Famous Persons | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/women-rush-store-for-paper-draperies.html | WOMEN RUSH STORE FOR PAPER DRAPERIES | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/nancy-e-redmond-majors-fiancee-exstudent-at-bennington-to-become.html | NANCY E. REDMOND MAJOR'S FIANCEE; Ex-Student at Bennington to Become Bride of Cyrus E. Manierre Jr., ETO Veteran | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/us-korean-mission-is-visiting-russians.html | U.S. KOREAN MISSION IS VISITING RUSSIANS | True | By Wireless To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/brownell-hinted-as-dewey-manager-bedenkapp-new-york-leader-says.html | BROWNELL HINTED AS DEWEY MANAGER; Bedenkapp, New York Leader, Says Resigned Chairman Will Be Free for State Politics Two Canvassed as Chairman | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/threepower-statement.html | Three-Power Statement | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/chief-hits-at-protest-in-conciliation-unit.html | CHIEF HITS AT PROTEST IN CONCILIATION UNIT | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/bohemians-offer-a-guide-for-delegations-to-uno.html | Bohemians Offer a Guide For Delegations to UNO | True | By Wireless To the New York Times. | C1B 8482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/14500000-fund-sought-protestant-churches-in-us-to-aid-those-in.html | $14,500,000 FUND SOUGHT; Protestant Churches in U.S. to Aid Those in Europe | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/africas-needs-stressed.html | Africa's Needs Stressed | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/spanish-royalist-faction-courts-russian-help-to-salvage-crown-one.html | Spanish Royalist Faction Courts Russian Help to Salvage Crown; One Group Believes Monarchy Is Hopeless Without Kremlin's Nod--Soviet's New Economic Power also a Factor | True | By Wireless To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/army-recruiting-month-named.html | Army Recruiting Month Named | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/us-officers-taken-in-tokyo-yen-ring-new-currency-ruling-paved-way.html | U.S. OFFICERS TAKEN IN TOKYO YEN RING; New Currency Ruling Paved Way for Variety of Deals on the Black Market Burned Ammerican Notes Scramble to Unload | True | By Clinton Green By Wireless To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/yank-leaders-plan-two-florida-camps-baseball-high-commissioner-with.html | YANK LEADERS PLAN TWO FLORIDA CAMPS; BASEBALL HIGH COMMISSIONER WITH VETERAN RED PITCHERS | True | By James P. Dawson Special To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/cab-curbs-national-airlines.html | CAB Curbs National Airlines | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/sweden-to-join-3power-talks.html | Sweden to Join 3-Power Talks | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/joint-notes-elate-french-paris-feels-tripartite-plea-to-spain.html | JOINT NOTES ELATE FRENCH; Paris Feels Tripartite Plea to Spain Justifies Border Closing | True | By Wireless To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/gm-poll-proposal-accepted-by-union-with-reservation-workers-would.html | GM POLL PROPOSAL ACCEPTED BY UNION WITH RESERVATION; Workers Would Have Choice of Return on Company Terms or Pending Arbitration COMPANY STUDIES OFFER UAW Argues That Acceptance Would End Strike at Once, Whatever Vote Result Answer Expected Tomorrow Union Words Question UNION OFFERS PLAN FOR A GM BALLOT Immediate Return Stressed | True | By Walter W. Ruch Special To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/irish-brides-board-ship.html | Irish Brides Board Ship | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/market-reflects-current-outlook-stock-price-movements-seen.html | MARKET REFLECTS CURRENT OUTLOOK; Stock Price Movements Seen Expressing Political and Economic Confusion 960,000 SHARES TRADED Weakness Alternates With Strength and Close Is Fractionally Lower Opening Is Quiet MARKET REFLECTS CURRENT OUTLOOK | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/soldiers-upbraided-for-crimes-in-korea.html | SOLDIERS UPBRAIDED FOR CRIMES IN KOREA | True | By Wireless To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/british-workers-pay-up-80-since-1938.html | BRITISH WORKERS' PAY UP 80% SINCE 1938 | True | By Wireless To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/new-preferred-authorized.html | New Preferred Authorized | True | | C1B 8482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/iran-files-protest-in-moscow-british-note-asks-soviet-aim-teheran.html | Iran Files Protest in Moscow; British Note Asks Soviet Aim; Teheran Premier Made Formal Complaint on Red Army's Presence, Embassy Says-- Sweeping Russian Demands Reported IRAN FILES PROTEST TO SOVIET ON ARMY In Dark on Withdrawal U.S. Terms for Protest Cited | True | By Sydney Gruson By Cable To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/planned-welfare-urged-dodson-suggests-3-measures-to-meet.html | PLANNED WELFARE URGED; Dodson Suggests 3 Measures to Meet Neighborhood Needs | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/bernecker-named-city-health-head-new-city-health-head.html | BERNECKER NAMED CITY HEALTH HEAD; NEW CITY HEALTH HEAD | True | The New York Times, 1942 | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/godoy-savold-suspended-boxers-set-down-in-illinois-after-nocontest.html | GODOY, SAVOLD SUSPENDED; Boxers Set Down in Illinois After 'No-Contest' Decision | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/pure-oil-reports-decline-in-income-13581770-net-or-264-a-share-last.html | PURE OIL REPORTS DECLINE IN INCOME; $13,581,770 Net or $2.64 a Share Last Year Compares With $16,392,178 in 1944 | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/wallace-and-aide-split-on-tax-cuts-browning-says-income-levy.html | WALLACE AND AIDE SPLIT ON TAX CUTS; Browning Says Income Levy Reductions for Top Executives Would Speed Production INCENTIVE HELD LACKING Secretary, However, Labels the Proposal a Product of Immature Investigation Says Incentive Is Lacking Output Called Vital Factor | True | By Felix Belair Jr. Special To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/money.html | MONEY | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/bromberger-opens-3-new-courts-here-chief-magistrate-recalls-days.html | BROMBERGER OPENS 3 NEW COURTS HERE; Chief Magistrate Recalls Days When Police Headquarters Was in Crime Center 617 TRAFFIC CASES IN DAY Benches Are All Situated in the Same Building at 300 Mulberry Street Some More Sour Apples $5,626 Traffic Fines | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/wood-field-and-stream-humane-plea-advanced-too-many-deer-at-present.html | WOOD, FIELD AND STREAM; "Humane" Plea Advanced Too Many Deer at Present | True | By Raymond R. Camp | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/14000000-asked-for-state-health-dewey-in-message-stresses-20year.html | $14,000,000 ASKED FOR STATE HEALTH; Dewey, in Message, Stresses 20-Year Tuberculosis Plan and Aid to Localities Points in Tuberculosis Plan Funds for New York City | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/ott-hails-giants-for-marathon-game-reports-for-first-workout.html | OTT HAILS GIANTS FOR MARATHON GAME; REPORTS FOR FIRST WORKOUT | True | By John Drebinger Special To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/john-w-carroll.html | JOHN W. CARROLL | True | | C1B 8482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/drivers-threaten-eggbutter-tieup-with-strike-set-for-thursday-state.html | DRIVERS THREATEN EGG-BUTTER TIE-UP; With Strike Set for Thursday, State Board Calls Parley of Union, Employers Today | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/winifred-lindleys-troth-radeliffe-alumna-will-become-bride-of.html | WINIFRED LINDLEY'S TROTH; Radeliffe Alumna Will Become Bride of Richard Snyder | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/coast-guard-ship-floated.html | Coast Guard Ship, Floated | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/cj-westervelt-exhead-of-englewood-board-of-education-68-dies.html | C.J. WESTERVELT; Ex-Head of Englewood Board of Education, 68, Dies | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/mrs-brantz-mayor-dies-in-ski-accident.html | MRS. BRANTZ MAYOR DIES IN SKI ACCIDENT | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/business-world-story-sales-here-up-29-mirror-glass-delivery-slow.html | Business World; Story Sales Here Up 29% Mirror Glass Delivery Slow White-wall Tires to Be Delayed Await New Gray Goods Prices | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/thugs-get-35000-gems-three-young-robbers-hold-up-lexington-avenue.html | THUGS GET $35,000 GEMS; Three Young Robbers Hold Up Lexington Avenue Store | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/teachers-get-back-pay-board-orders-50000-for-23-in-settlement-of.html | TEACHERS GET BACK PAY; Board Orders $50,000 for 23 in Settlement of Legal Action | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/steel-index-up-sharply.html | Steel Index Up Sharply | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/victor-chemical-sales-up-total-16547880-for-year-with-net-profit-of.html | VICTOR CHEMICAL SALES UP; Total $16,547,880 for Year, With Net Profit of $1,128,264 | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/delaware-park-sets-dates.html | Delaware Park Sets Dates | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/dr-ma-ramirez-physician-32-years-exhead-of-new-york-county-medical.html | DR. M.A. RAMIREZ, PHYSICIAN 32 YEARS; Ex-Head of New York County Medical Society Dies--Expert on Asthma, Hospital Aide Defended City Health Unit Aided Negro Physicians | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/30-die-in-wreck-in-india.html | 30 Die in Wreck in India | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/christman-missouri-aide.html | Christman Missouri Aide | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/clash-in-teheran-bars-parliament-the-employes-and-the-site-are-new.html | CLASH IN TEHERAN BARS PARLIAMENT; THE EMPLOYES AND THE SITE ARE NEW TO THE UNO | True | By Gene Currivan By Wireless To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/blankets-girdles-socks-in-surplus-mead-nearing-is-told-sales-are.html | BLANKETS, GIRDLES, SOCKS IN SURPLUS; Mead Nearing Is Told Sales Are $778,000,000 Out of 6 Billion War Excess Girdles in Bad Shape Tires and Tubes "Got Lost" | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/named-general-manager-of-lane-bryant-store.html | Named General Manager Of Lane Bryant Store | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/edward-s-rudloff-englewood-bank-president-for-9-yearswas-church.html | EDWARD S. RUDLOFF; Englewood Bank President for 9 Years--Was Church Organist | True | Special to THE NEW YORK TIMES. | C1B 8482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/hanson-conquers-reeve-at-squash-columbia-club-star-annexes-national.html | HANSON CONQUERS REEVE AT SQUASH; Columbia Club Star Annexes National Class A Title by 7-15, 15-4 and 15-7 | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/mneish-to-coach-navys-backfield-former-southern-california-star.html | M'NEISH TO COACH NAVY'S BACKFIELD; Former Southern California Star Gets Post Vacated by Keith Molesworth | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/plan-240-suites-for-veterans.html | Plan 240 Suites for Veterans | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/gertrude-h-flicker-is-bride-in-fairfield.html | GERTRUDE H. FLICKER IS BRIDE IN FAIRFIELD | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/honors-for-mrs-simkhovitch.html | HONORS FOR MRS. SIMKHOVITCH | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/representative-norton-to-rest.html | Representative Norton to Rest | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/topics-of-the-times-the-darker-picture.html | Topics of The Times; The Darker Picture | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/fund-drive-to-continue-gifts-to-salvation-army-total-twothirds-of.html | FUND DRIVE TO CONTINUE; Gifts to Salvation Army Total Two-thirds of 1946 Goal | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/accepts-bid-to-marines-show.html | Accepts Bid to Marines Show | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/navy-orders-food-saving-forrestal-backs-truman-move-asks-aid-for.html | NAVY ORDERS FOOD SAVING; Forrestal Backs Truman Move, Asks Aid for Hungry Abroad | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/cole-e-morgan-assistant-manager-of-bureau-of-hearst-papers-in.html | COLE E. MORGAN; Assistant Manager of Bureau of Hearst Papers in Capital | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/digest-of-documents-on-franco-spains-relations-with-axis-as-made.html | Digest of Documents on Franco Spain's Relations With Axis as Made Public in Washington; Franco Spain Documents | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/marathon-set-april-20-bostons-fiftieth-annual-race-officially.html | MARATHON SET APRIL 20; Boston's Fiftieth Annual Race Officially Declared On | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/man-guilty-in-killing-faces-1020-years-for-stabbing-queens-woman-in.html | MAN GUILTY IN KILLING; Faces 10-20 Years for Stabbing Queens Woman in Auto | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/production-on-the-move-and-waiting-to-be-moved.html | PRODUCTION ON THE MOVE AND WAITING TO BE MOVED | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/debentures-are-called.html | Debentures Are Called | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/letters-to-the-times-wage-rises-not-conclusive-increases-seen-as.html | Letters to The Times; Wage Rises Not Conclusive Increases Seen as Certain to Result in Higher Living Costs More Counselors Suggested Enlarged Vocational Program Is Urged for City Schools French Plans Considered Equity in Picketing Needed Honest Consideration of Interests of All Held Proper Basis of Laws Uniforms for Clothing Drive Be Kind Week After Week | True | JAMES W. GERARD.HELEN ISELIN HENDERSON,FERDINAND A. HERMENSB.S. BOWDISH.JEROME M. COWLE.S. ALEXANDER STERENBUCH. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/fj-boland-in-new-uses-post.html | F.J. Boland in New USES Post | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/2040to1-exchange-is-adopted-by-china.html | 2,040-TO-$1 EXCHANGE IS ADOPTED BY CHINA | True | | C1B 8482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/otello-and-carmen-head-list-next-week.html | 'OTELLO' AND 'CARMEN' HEAD LIST NEXT WEEK | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/treasury-has-a-surplus-for-first-month-since-42.html | Treasury Has a Surplus For First Month Since '42 | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/315000-claim-barred-supreme-court-refuses-appeal-of-transit-lawyer.html | $315,000 CLAIM BARRED; Supreme Court Refuses Appeal of Transit Lawyer | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/salazar-willing-to-fight-british-landing-in-portugal-washingtons.html | Salazar Willing to Fight British Landing In Portugal, Washington's Data Suggest | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/firestone-sells-building-in-bronx-tire-and-rubber-concern-takes.html | FIRESTONE SELLS BUILDING IN BRONX; Tire and Rubber Concern Takes Back Lease to Property on East Fordham Road | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/40-days-of-lent-begin-tomorrow-ash-wednesday-to-open-annual.html | 40 DAYS OF LENT BEGIN TOMORROW; Ash Wednesday to Open Annual Penitential Season-- Services Scheduled | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/hayford-peirce-an-art-authority-archaeologist-expert-on-work-of.html | HAYFORD PEIRCE, AN ART AUTHORITY; Archaeologist, Expert on Work of Byzantine Period, Dies-- Brother of Waldo Peirce. | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/world-news-summarized.html | World News Summarized | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/winners-of-high-military-awards-honored-at-pageant-of-the-fighting.html | Winners of High Military Awards Honored At Pageant of 'The Fighting Jew' in Garden; PAGEANT LAST NIGHT HONORING 'THE FIGHTING JEW' | True | The New York Times | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/nice-to-have-mardi-gras-today.html | Nice to Have Mardi Gras Today | True | By Wireless To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/cynthia-m-hartung-betrothed.html | Cynthia M. Hartung Betrothed | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/radio-today.html | RADIO TODAY | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/virginia-tracy-71-actress-and-author.html | VIRGINIA TRACY, 71, ACTRESS AND AUTHOR | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/lenten-luncheon-mexicana-souffle.html | LENTEN LUNCHEON: MEXICANA SOUFFLE | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/nurse-service-planned-practical-group-maps-statewide-extension.html | NURSE SERVICE PLANNED; Practical Group Maps StateWide Extension | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/asks-new-kind-of-center-mrs-simkhovitch-would-provide-service-for.html | ASKS NEW KIND OF CENTER; Mrs. Simkhovitch Would Provide Service for Public | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/1200000-unemployed-reported-in-december.html | 1,200,000 Unemployed Reported in December | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/miss-shannon-wed-to-fm-warburg-two-brides-of-yesterday-and-an.html | MISS SHANNON WED TO F.M. WARBURG; TWO BRIDES of YESTERDAY AND AN ENGAGED GIRL | True | | C1B 8482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/cpa-denies-shirts-are-kept-from-retail-agency-also-curbs-67-textile.html | CPA Denies Shirts Are Kept From Retail; Agency Also Curbs 67 Textile Hoarders | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/judge-medalie-worse-suffers-two-sinking-spells-in-his-room-in.html | JUDGE MEDALIE WORSE; Suffers Two Sinking Spells in His Room in Albany Hotel | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/british-still-ask-caution-on-franco-spanish-exiles-in-london-hold.html | BRITISH STILL ASK CAUTION ON FRANCO; Spanish Exiles in London Hold Interim Regime Inadvisable -- Oppose Monarchy Move Exiles Not Satisfied Commons Is Stirred | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/swpc-aide-exonerated-howard-macgowan-restored-to-former-status-at.html | SWPC AIDE EXONERATED; Howard MacGowan Restored to Former Status at Seattle | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/bonds-and-shares-on-london-market-heavy-buying-of-giltedge-and.html | BONDS AND SHARES ON LONDON MARKET; Heavy Buying of Gilt-Edge and Orange Free State Issues Feature Day's Trading | True | By Wireless To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/tito-frees-yugoslav-turncoats.html | Tito Frees Yugoslav Turncoats | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/new-zealand-speeds-discharges.html | New Zealand Speeds Discharges | True | By Cable To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/new-york-and-paris-show-the-profile-hat.html | NEW YORK AND PARIS SHOW THE PROFILE HAT | True | The New York Times | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/nochange-trains-to-coast-planned-project-by-group-of-railroads.html | NO-CHANGE TRAINS TO COAST PLANNED; Project by Group of Railroads Would Eliminate Shifts in Chicago, Other Cities DAILY SERVICE PROPOSED Lines See Demand Increasing With Industrial Growth-- Wait New Equipment New Developments Cited Available Routes Listed | True | By J.h. Carmical | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/ad-pannaci-his-father-bought-shore-hotel-from-fd-roosevelts-father.html | A.D. PANNACI; His Father Bought Shore Hotel From F.D. Roosevelt's Father | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/empire-state-plunge-kills-peter-s-beck.html | EMPIRE STATE PLUNGE KILLS PETER S. BECK | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/forms-own-company.html | Forms Own Company | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/harris-in-casey-600-shore-ac-star-to-have-4-rivals-in-trophy-race.html | HARRIS IN CASEY 600; Shore A.C. Star to Have 4 Rivals in Trophy Race Saturday | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/stage-doorman-wins-suit-select-operating-co-pays-1500-in-union.html | STAGE DOORMAN WINS SUIT; Select Operating Co. Pays $1,500 in Union Interference Case | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/2-sisters-fight-shorts-one-may-not-graduate-as-result-of-row-in.html | 2 SISTERS FIGHT SHORTS; One May Not Graduate as Result of Row in Illinois High School | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/churches-to-map-new-world-role-federal-council-at-meeting-opening.html | CHURCHES TO MAP NEW WORLD ROLE; Federal Council, at Meeting Opening Today, Will Stress Wider Relief Tasks | True | By Robert W. Potter Special To the New York Times. | C1B 8482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/move-to-remedy-boxcar-shortage-icc-and-odt-take-new-steps-to-make.html | MOVE TO REMEDY BOX-CAR SHORTAGE; ICC and ODT Take New Steps to Make Available for Grain All Possible Units | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/8-poles-sentenced-to-die-5-nsz-men-convicted-in-katowice-3-at.html | 8 POLES SENTENCED TO DIE; 5 NSZ Men Convicted in Katowice, 3 at Koszalin | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/deer-season-for-archers-special-hunting-period-asked-in-jersey.html | DEER SEASON FOR ARCHERS; Special Hunting Period Asked in Jersey Legislative Bill | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/rooney-quits-army-tomorrow.html | Rooney Quits Army Tomorrow | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/miss-mr-kelly-fiancee-jersey-city-girl-will-be-wed-to-peter-e.html | MISS M.R. KELLY FIANCEE; Jersey City Girl Will Be Wed to Peter E. Reilly Jr. on May 4 | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/canadas-spy-case.html | CANADA'S SPY CASE | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/armys-negro-policy-termed-inadequate.html | ARMY'S NEGRO POLICY TERMED INADEQUATE | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/mannerheim-quits-office-in-finland-resigns-in-finland.html | MANNERHEIM QUITS OFFICE IN FINLAND; RESIGNS IN FINLAND | True | By Wireless To the New York Times.the New York Times | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/woman-deputy-sheriff-admitted-to-bar-here.html | Woman Deputy Sheriff Admitted to Bar Here | True | The New York Times Studio, 1946 | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/now-listed-as-killed-in-new-guinea-mission.html | Now Listed as Killed In New Guinea Mission | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/text-of-canadas-statement-on-espionage-net-held-the-right-word.html | Text of Canada's Statement on Espionage; Net" Held the Right Word Troop Movement Plans Wanted Research Council Checked On List Illustrates Objectives Persons and Work Described Further Details Promised | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/antibritish-riots-kill-17-in-egypt-two-soldiers-are-slain-by-mob-in.html | ANTI-BRITISH RIOTS KILL 17 IN EGYPT; Two Soldiers Are Slain by Mob in Alexandria--2 Others and 299 Demonstrators Hurt Anti-British Riots Kill 17, Hurt 301 In Egypt; 2 Soldiers Among Dead Police Fire at Rioters Trianon Cafe Set on Fire Syria, Lebanon on Strike | True | By Clifton Daniel By Wireless To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/new-political-party-is-formed-in-france.html | NEW POLITICAL PARTY IS FORMED IN FRANCE | True | By Wireless to the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/union-oil-issues-report-shows-net-of-9201123-or-187-a-common-share.html | UNION OIL ISSUES REPORT; Shows Net of $9,201,123, or $1.87 a Common Share, for 1945 | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/horowitz-scores-in-piano-program-master-of-keyboard-draws-a-full.html | HOROWITZ SCORES IN PIANO PROGRAM; Master of Keyboard Draws a Full House for His First Recital of the Season Other Music Excellent Kabalevsky Preludes Offered | True | By Olin Downes | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/good-example.html | GOOD EXAMPLE | True | | C1B 8482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/the-british-loan.html | THE BRITISH LOAN | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/bridging-winter-and-spring-by-short-span-of-time.html | BRIDGING WINTER AND SPRING BY SHORT SPAN OF TIME | True | The New York Times | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/political-trading-on-for-surrogate-all-parties-interested-and-the.html | POLITICAL TRADING ON FOR SURROGATE; All Parties Interested and the Issue May Affect Campaign for Governor in Fall TAMMANY SEEKING 'DEAL' Complex Situation Arises Over Appointee to Office Left Vacant by Foley Death Wider Tammany Offer Reported | True | By Warren Moscow | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/mrs-mary-e-blackford-was-of-10th-generation-born-in-old-morse-home.html | MRS. MARY E. BLACKFORD; Was of 10th Generation Born in Old Morse Home, Linden | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/whisky-as-collateral-sec-accountant-testifies-at-mail-fraud-trial.html | WHISKY AS COLLATERAL; SEC Accountant Testifies at Mail Fraud Trial | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/tobacco-concern-gets-10000-fine-liggett-myers-kept-bonus-payment.html | TOBACCO CONCERN GETS $10,000 FINE; Liggett & Myers Kept Bonus Payment Plan From SEC, Federal Court Holds | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/tankers-crew-rescued-taken-off-split-ship-off-alaska-15-on-soviet.html | TANKER'S CREW RESCUED; Taken Off Split Ship Off Alaska --15 on Soviet Craft Lost | True | By Wireless To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/higgs-yacht-takes-cup.html | Higgs' Yacht Takes Cup | True | By Wireless To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/back-truman-limit-on-foreign-loans-exporters-endorse-spiking-of.html | BACK TRUMAN LIMIT ON FOREIGN LOANS; Exporters Endorse Spiking of Report of Unlimited Funds-- See 7-Billion Top Modest BACK TRUMAN LIMIT ON FOREIGN LOANS | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/joins-research-concern.html | Joins Research Concern | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/jr-cominsky-honored.html | J.R. Cominsky Honored | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/15c-pay-rise-accord-rescinded-by-union.html | 15C PAY RISE ACCORD RESCINDED BY UNION | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/named-in-spy-charges.html | NAMED IN SPY CHARGES | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/fall-river-sells-1000000-issue-temporary-loan-notes-go-to-leavitt.html | FALL RIVER SELLS $1,000,000 ISSUE; Temporary Loan Notes Go to Leavitt & Co. on Bid of 0.493 Per Cent | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/joins-negro-college-fund.html | Joins Negro College Fund | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/45-cigarette-output-is-a-record.html | '45 Cigarette Output Is a Record | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/opa-on-industrys-request-lowers-ceilings-to-curb-the-diversion-of.html | OPA, on Industry's Request, Lowers Ceilings To Curb the Diversion of Processed Grains | True | | C1B 8482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/kidnappings-stir-inquiry-in-berlin-zhukov-denies-reports-that.html | KIDNAPPINGS STIR INQUIRY IN BERLIN; Zhukov Denies Reports That Russians Have Arrested Opposing Germans Interest in Communist Disappearances Frequent American Officer Killed | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/cummings-checks-ramsay-in-final-achieves-national-pro-squash.html | CUMMINGS CHECKS RAMSAY IN FINAL; Achieves National Pro Squash Racquets Triumph With a Masterful Exhibition Corner Shot Chief Asset Fails to Match Pace | True | By Allison Danzig | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/garment-workers-get-pay-increases-womens-wear-manufacturers.html | GARMENT WORKERS GET PAY INCREASES; Women's Wear Manufacturers Immediately Seek Sanction of OPA to Raise Prices | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/publishers-urged-to-curb-lewdness-code-of-ethics-suggested-by-dr.html | PUBLISHERS URGED TO CURB 'LEWDNESS; Code of Ethics Suggested by Dr. Poling--Sale of Books Held Stimulated by Movies | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/clear-thinking-held-vital-to-the-ywca.html | CLEAR THINKING HELD VITAL TO THE Y.W.C.A. | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/devore-at-st-bonaventure.html | Devore at St. Bonaventure | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/relief-concert-program-excerpts-from-4-operas-to-be-heard-march-24.html | RELIEF CONCERT PROGRAM; Excerpts From 4 Operas to Be Heard March 24 to Aid Italy | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/dr-marburg-dies-strove-for-peace-exminister-to-belgiumhad-advocated.html | DR. MARBURG DIES; STROVE FOR PEACE; Ex-Minister to Belgium--Had Advocated Entry of U.S. Into League, World Security League of Nations Advocate Trustee of Johns Hopkins | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/bid-deadline-postponed-30day-extension-for-purchase-offers-for-utah.html | BID DEADLINE POSTPONED; 30-Day Extension for Purchase Offers for Utah Steel Plant | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/butter-inspection-bill-voted.html | Butter Inspection Bill Voted | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/baby-suffocates-in-parents-bed.html | Baby Suffocates in Parents' Bed | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/japanese-ask-to-stay-247-more-internees-join-1002-in-suit-to-keep.html | JAPANESE ASK TO STAY; 247 More Internees Join 1,002 in Suit to Keep Citizenship | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/robinson-wright-negro-players-start-training-at-sanford-camp-report.html | Robinson, Wright, Negro Players, Start Training at Sanford Camp; Report to Montreal Royals Hoping to Make Good--Cameramen Busy With Jackie-- Dodger Rookies Are Beaten, 6 to 3 Ready for Smaller League Couldn't Beat Louis at Golf | True | By Roscoe McGowen Special To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/calderon-triumphs-in-amateur-boxing.html | CALDERON TRIUMPHS IN AMATEUR BOXING | True | | C1B 8482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/four-leading-nazis-list-defense-aims-accused-traitor-bearded-in.html | FOUR LEADING NAZIS LIST DEFENSE AIMS; ACCUSED TRAITOR BEARDED IN AUSTRIA. | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/harry-brown-former-theatre-manager-in-pittsburgh-dies-at-78.html | HARRY BROWN; Former Theatre Manager in Pittsburgh Dies at 78 | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/truman-says-his-18-c-pay-rise-proposal-applied-only-to-the-basic.html | Truman Says His 18 c Pay Rise Proposal Applied Only to the Basic Steel Industry | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/producers-defer-mrs-smith-farce-to-give-sunday-shows.html | PRODUCERS DEFER 'MRS. SMITH' FARCE; TO GIVE SUNDAY SHOWS | True | By Sam Zolotow | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/german-cardinal-to-visit-us.html | German Cardinal to Visit U.S. | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/bus-official-testifies-fifth-avenue-line-controller-says-revenue.html | BUS OFFICIAL TESTIFIES; Fifth Avenue Line Controller Says Revenue Increase Lags | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/navy-sells-10-by-8-by-6-feet-of-nothing-and-thus-gets-bookkeepers.html | Navy Sells 10 by 8 by 6 Feet of Nothing And Thus Gets Bookkeepers Out of a Hole | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/border-band-liquidated-spanish-governor-reports-fight-with.html | BORDER BAND 'LIQUIDATED'; Spanish Governor Reports Fight With Guerrillas From France | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/6250000-kodak-pay-dividend.html | $6,250,000 Kodak Pay Dividend | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/opa-plans-inquiry-in-new-car-sales-merchants-group-manager-cites.html | OPA PLANS INQUIRY IN NEW CAR SALES; Merchants Group Manager Cites Questionnaires to Be Sent to Buyers Here | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/oil-group-asks-end-of-ceilings-by-opa-legal-spokesman-requests.html | OIL GROUP ASKS END OF CEILINGS BY OPA; Legal Spokesman Requests Other Industries to Oppose the Extension of Agency Retention of Ceilings OIL GROUP ASKS END OF CEILINGS BY OPA | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/france-asks-talks-on-rhine-question-bidault-wants-entire-german.html | FRANCE ASKS TALKS ON RHINE QUESTION; Bidault Wants Entire German Issues Raised if Central Regime Is Discussed Washington Defers Loan Talks | True | By Lansing Warren By Wireless To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/value-up-633-million-in-investment-funds.html | VALUE UP 633 MILLION IN INVESTMENT FUNDS | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/taylor-defeats-archer-gains-decision-in-tenrounder-at-st-nicholas.html | TAYLOR DEFEATS ARCHER; Gains Decision in Ten-Rounder at St. Nicholas Arena | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/moscow-withholds-action-on-attlees-treaty-offer.html | Moscow Withholds Action On Attlee's Treaty Offer | True | By Cable To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/building-jobs-up-in-state-january-employment-43-more-than-in-same.html | BUILDING JOBS UP IN STATE; January Employment 43% More Than in Same Month of 1945 | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/bernice-novak-to-be-wed-exstudent-at-rpi-engaged-to-lieut-paul-t.html | BERNICE NOVAK TO BE WED; Ex-Student at R.P.I. Engaged to Lieut. Paul T. Aylward | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/new-ceilings-put-grain-prices-up-advances-correspond-to-top.html | NEW CEILINGS PUT GRAIN PRICES UP; Advances Correspond to Top Changes-- General Situation Is Believed Unchanged Sales Not Stimulated | True | Special to THE NEW YORK TIMES. | C1B 8482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/francos-price-for-joining-axis-in-war.html | FRANCO'S PRICE FOR JOINING AXIS IN WAR | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/offers-cpa-plan-for-easing-linings-8point-program-submitted-by.html | OFFERS CPA PLAN FOR EASING LININGS; 8-Point Program Submitted by Recovery Board and Advisory Committee | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/tishmans-buy-section-of-parcel-in-brooklyn.html | Tishmans Buy Section Of Parcel in Brooklyn | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/subsidy-for-housing-is-defeated-in-the-house-by-vote-of-161-to-92.html | Subsidy for Housing Is Defeated in the House by Vote of 161 to 92; Subsidy for Housing Is Defeated In the House by Vote of 161 to 92 Wolcott Bill Held Back Hits Idea of Expediter Wyatt Denounces Action | True | By Anthony Leviero Special To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/hines-boxer-dies-of-ring-injuries-philadelphian-succumbs-53-hours.html | HINES, BOXER, DIES OF RING INJURIES; Philadelphian Succumbs 53 Hours After Bout--Brain Operation of No Avail | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/krueger-gives-truman-a-sword.html | Krueger Gives Truman a Sword | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/antifranco-aims-adjusted-in-move-declaration-a-compromise-to-keep.html | ANTI-FRANCO AIMS ADJUSTED IN MOVE; Declaration a Compromise to Keep U.S., Britain, France in Step on Policies SPANISH UNITY IS A GOAL Paris With Moscow's Backing May Still Try UNO Action, Washington Believes The Propaganda Supply Differ on Means of Proceeding | True | By James B. Reston Special To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/shutdowns-loom-on-electric-strike-assembly-lines-kept-going-up-to.html | SHUTDOWNS LOOM ON ELECTRIC STRIKE; Assembly Lines Kept Going Up to Now Beginning to Feel Effects of Shortages INVENTORIES RUNNING OUT Independent Bulb Makers and Appliance Plants Are Faced by Serious Situation Offers New Refuse Collector Robot Controls for Laundries Making New Plastic Laminates Gets Record Boiler Order | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/guitry-charge-dropped-court-bars-further-inquiry-into-unworthiness.html | GUITRY CHARGE DROPPED; Court Bars Further Inquiry Into Unworthiness to France | True | By Wireless To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/more-vocational-aid-to-tuberculous-seen.html | MORE VOCATIONAL AID TO TUBERCULOUS SEEN | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/realty-financing.html | REALTY FINANCING | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/backs-fowler-mcormick-court-upholds-resignation-of-sister-in.html | BACKS FOWLER M'CORMICK; Court Upholds Resignation of Sister in Guardianship Case | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/exemption-is-put-in-rent-freezing-albany-bills-for-years-extension.html | EXEMPTION IS PUT IN RENT FREEZING; Albany Bills for Year's Extension on Commercial Space Exclude New Buildings EXEMPTION IS PUT IN RENT FREEZING Provisions in Amendments | True | By Clayton Knowles Special To the New York Times. | C1B 8482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/advertising-news-railroad-to-advertise-centennial-accounts.html | Advertising News; Railroad to Advertise Centennial Accounts Personnel Note | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/votes-neutrality-on-zionism-tenet-uahc-ratifies-the-resolution.html | VOTES NEUTRALITY ON ZIONISM TENET; UAHC Ratifies the Resolution Adopted by Board in 1944-- 'Individual's Right' Upheld SILVER SUPPORTS FIGHT Freehof Forecasts Early Decision by Britain and UNOon Status of Palestine Resolution as Reaffirmed Urge Support of Union Decision on Palestine Seen Judge Elsner Presides | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/hoffman-still-in-army-discharge-halted-exgovernor-of-jersey-goes-to.html | HOFFMAN STILL IN ARMY; Discharge Halted, Ex-Governor of Jersey Goes to Hospital | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/civil-air-parley-opens-in-dublin-eire-delegate-heads-north-atlantic.html | CIVIL AIR PARLEY OPENS IN DUBLIN; Eire Delegate Heads North Atlantic Route Conference --Committees Set Up | True | By Cable To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/south-africans-in-need-economy-measures-enacted-in-tight-food.html | SOUTH AFRICANS IN NEED; Economy Measures Enacted in Tight Food Situation | True | By Wireless To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/women-in-house-plead-for-spanish-scientist.html | Women in House Plead For Spanish Scientist | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/traffic-accidents-rise-increase-of-97-is-reported-for-week-over.html | TRAFFIC ACCIDENTS RISE; Increase of 97 Is Reported for Week Over Last Year | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/charles-n-winship.html | CHARLES N. WINSHIP | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/2500-save-at-bank-to-buy-new-homes.html | 2,500 SAVE AT BANK TO BUY NEW HOMES | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/24-uno-employes-take-oath-here-americans-pledge-conduct-with.html | 24 UNO EMPLOYES TAKE OATH HERE; Americans Pledge 'Conduct With Interests of the United Nations Only in View' Hunter College Lease UNO Aides Appointed | True | By Cable To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/moore-in-army-post.html | Moore in Army Post | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/tribute-to-bartok-led-by-bernstein-city-symphony-features-two-of.html | TRIBUTE TO BARTOK LED BY BERNSTEIN; City Symphony Features Two of Late Composer's Works, With Szigeti as Soloist | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/sports-of-the-times-story-of-a-debut-ready-to-pitch-the-height-of.html | Sports of the Times; Story of a Debut Ready to Pitch The Height of Mediocrity | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/robert-hughes-chief-engineer-of-philadelphia-board-of-trusts-38.html | ROBERT HUGHES; Chief Engineer of Philadelphia Board of Trusts 38 Years | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/roberts-vmi-line-coach.html | Roberts V.M.I. Line Coach | True | | C1B 8482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/pullman-car-sale-to-railroads-attacked-in-government-action-clark.html | Pullman Car Sale to Railroads Attacked in Government Action; Clark Appeals to Supreme Court From Philadelphia Order, Asserting, TransferWould Perpetuate Monopoly PULLMAN CAR SALE ATTACKED BY U.S. Bankers Attack Sale Appeal to Be Fought | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/books-and-authors.html | Books and Authors | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/kinzer-to-vacate-seat-in-house.html | Kinzer to Vacate Seat in House | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/confesses-slaying-of-couple-in-mill-handyman-in-indiana-cafe.html | CONFESSES SLAYING OF COUPLE IN MILL; Handyman in Indiana Cafe Charged With Murder--He Pleads Self-Defense | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/45-synthetic-rubber-put-at-700000-tons.html | '45 SYNTHETIC RUBBER PUT AT 700,000 TONS | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/us-forces-to-seize-more-austrian-nazis.html | U.S. FORCES TO SEIZE MORE AUSTRIAN NAZIS | True | By Wireless To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/spellman-flying-to-new-york-fete-hastens-departure-at-lisbon-to-be.html | SPELLMAN FLYING TO NEW YORK FETE; Hastens Departure at Lisbon to Be on Time for Reception Today--To Tour City GLENNON HALTS IN DUBLIN Cardinals Mooney of Detroit and Stritch of Chicago Leave Airport Near Limerick for U.S. Departure Is Delayed Spellman Thanks Premier Glennon Arrives in Dublin Mooney and Stritch Fly Spellman to Tour City | True | By Wireless To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/program-by-virginia-sale-offers-character-sketches-of-americana-at.html | PROGRAM BY VIRGINIA SALE; Offers Character Sketches of 'Americana' at Times Hall | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/asks-house-continue-food-ration-powers.html | ASKS HOUSE CONTINUE FOOD RATION POWERS | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/sjahrirs-position-stronger-in-java-premier-is-ready-to-negotiate.html | SJAHRIR'S POSITION STRONGER IN JAVA; Premier is Ready to Negotiate With Confidence--Fresh Clash in Batavia Confidence Is Expressed Complaint From Chinese | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/long-island-city-wins.html | Long Island City Wins | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/britains-defenses-tied-to-uno-atom-attlee-states-interim-policy-for.html | BRITAIN'S DEFENSES TIED TO UNO, ATOM; Attlee States Interim Policy for Forces of 1,200,000-- Pressed on Demobilization Totals Set for End of 1946 BRITAIN'S DEFENSES TIED TO UNO, ATOM Obsolete Weapons" Cited | True | By Mallory Browne By Cable To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/books-published-today.html | Books Published Today | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/robinson-beats-angott-wins-decision-in-10round-bout-before-6500-in.html | ROBINSON BEATS ANGOTT; Wins Decision in 10-Round Bout Before 6,500 in Pittsburgh | True | | C1B 8482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/late-arrival-joins-1420-on-queen-mary.html | LATE ARRIVAL JOINS 1,420 ON QUEEN MARY | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/quartararos-new-role-soprano-appears-first-time-as-pamina-in-magic.html | QUARTARARO'S NEW ROLE; Soprano Appears First Time as Pamina in 'Magic Flute' | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/ease-of-line-accented-in-display-of-czettel-dress-and-suit-designs.html | Ease of Line Accented in Display Of Czettel Dress and Suit Designs; SPRING IS BURSTING OUT IN PRINTS | True | By Virginia Pope | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/topics-of-the-day-in-wall-street-childs-reorganization-for-small.html | TOPICS OF THE DAY IN WALL STREET; Childs Reorganization For Small Business Borrowings Drop Great Northern Refunding | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/gripsholm-sailing-unrestricted.html | Gripsholm Sailing Unrestricted | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/britain-to-end-curb-on-styles-in-clothing.html | BRITAIN TO END CURB ON STYLES IN CLOTHING | True | By Wireless To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/final-tribute-paid-to-albert-l-scott.html | FINAL TRIBUTE PAID TO ALBERT L. SCOTT | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/silver-art-work-shown-collection-by-jean-piuforcat-of-france-on.html | SILVER ART WORK SHOWN; Collection by Jean Piuforcat of France on Exhibition Here | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/red-cross-workers-get-bronze-star-medals-from-army-for-untiring.html | Red Cross Workers Get Bronze Star Medals From Army for Untiring Service to Troops | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/new-indochina-command-mountbatten-shifts-rule-below-16th-parallel.html | NEW INDO-CHINA COMMAND; Mountbatten Shifts Rule Below 16th Parallel to French | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/sports-today.html | Sports Today | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/faye-emerson-retires-quits-screen-career-to-be-with-husband-elliott.html | FAYE EMERSON RETIRES; Quits Screen Career to Be With Husband, Elliott Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/emigre-spaniards-restive-for-home-65000-refugees-in-france-still.html | EMIGRE SPANIARDS RESTIVE FOR HOME; 65,000 Refugees in France Still Look to a Republic as Balm for Nation's Wounds 65,000 Refugees in France Emigres Rebuild Village | True | By Harold Callender By Wireless To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/miss-hall-engaged-to-a-former-pilot-atlanta-girl-will-be-married-on.html | MISS HALL ENGAGED TO A FORMER PILOT; Atlanta Girl Will Be Married on March 16 to Robert S. Peckham of Asheville | True | Special to THE NEW YORK TIMES. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/one-school-asked-for-mother-baby-james-marshall-would-change.html | ONE SCHOOL ASKED FOR MOTHER, BABY; James Marshall Would Change 'Nursery' Institutions to Train the Parent, Too GUIDANCE EXPERTS SPEAK Child Study Conference Hears Gen. Menninger, Drs. Bender, Baumgartner and Others Noted Specialists Attend Bellevue Expert Speaks | True | By Catherine MacKenzie | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/susanne-j-bleecker-engaged.html | Susanne J. Bleecker Engaged | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/french-film-star-signed-by-selznick-louis-jourdan-is-scheduled-to.html | FRENCH FILM STAR SIGNED BY SELZNICK; Louis Jourdan Is Scheduled to Make His American Debut in 'The Paradine Case' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 8482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/pickets-in-jersey-accede-to-sheriff-strikers-at-bloomfield-plant-of.html | PICKETS IN JERSEY ACCEDE TO SHERIFF; Strikers at Bloomfield Plant of Westinghouse Comply With Injunction Terms | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/events-today.html | Events Today | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/house-gets-draft-extension-bill.html | House Gets Draft Extension Bill | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/sweeping-changes-in-congress-urged-by-own-committee-reorganization.html | SWEEPING CHANGES IN CONGRESS URGED BY OWN COMMITTEE; Reorganization Body Calls for Curbing of Deficit Spending, Regulating of Lobbyists CLOSER LIAISON ON POLICY Higher Pay, Fewer Committees, Naming of Experts as Aides, Also Among 37 Proposals SWEEPING CHANGES IN CONGRESS URGED Reaction to Proposals Varies | True | By C.p. Trussell Special To the New York Times. | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/gifts-by-employes-urged-for-red-cross.html | GIFTS BY EMPLOYES URGED FOR RED CROSS | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/arthur-j-garthwaite-former-national-official-of-the-amateur.html | ARTHUR J. GARTHWAITE; Former National Official of the Amateur Athletic Union | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 8482 |
| 1946-03-05 | 1946-03-05 | https://www.nytimes.com/1946/03/05/archives/us-peacemaker-fired-at-in-china-nationalists-and-communists-fight.html | U.S. PEACEMAKER FIRED AT IN CHINA; Nationalists and Communists Fight On-- More Russians Reported in Manchuria Cease-Fire Squad Attacked More Russians in Manchuria Manila Chinese for Evacuation Report on Manchuria Asked | True | | C1B 8482 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/reparation-order-expected-in-japan-program-will-follow-survey-of-in.html | REPARATION ORDER EXPECTED IN JAPAN; Program Will Follow Survey of Industry to See What Is Available for Payment Order Was Issued | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/racial-equality-in-ywca-urged-convention-in-atlantic-city-would.html | RACIAL EQUALITY IN Y.W.C.A. URGED; Convention in Atlantic City Would Open Membership to All Groups Joint Sharing of Problems Would Test Organizations | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/columbia-sells-two-properties-university-disposes-of-parcels-on-w.html | COLUMBIA SELLS TWO PROPERTIES; University Disposes of Parcels on W. 30th and 60th Streets --Midtown Deals Noted | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/british-spirits-exports-drop.html | British Spirits Exports Drop | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/foods-stock-marketed-underwriters-offer-450000-common-shares-of.html | FOODS STOCK MARKETED; Underwriters Offer 450,000 Common Shares of Pratt Concern | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/insurance-assets-rise.html | Insurance Assets Rise | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/give.html | Give! | True | | C1B 8539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/home-army-slack-says-eisenhower-rebuilding-of-efficiency-to-1940.html | HOME ARMY SLACK, SAYS EISENHOWER; Rebuilding of Efficiency to 1940 Level Needs a Year, He Asserts After Tour PEACE DRAFT SUPPORTED Chief of Staff Declares SixMonth Extension Will NotRaise Manpower Peactime Draft Favored | True | By Sidney Shalett Special To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/stock-values-increased.html | Stock Values Increased | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/kingsmen-schedules-set-dates-for-baseball-track-and-tennis-teams.html | KINGSMEN SCHEDULES SET; Dates for Baseball, Track and Tennis Teams Announced | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/alexander-takes-new-title.html | Alexander Takes New Title | True | By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/rank-and-soviet-exchange-films.html | Rank and Soviet Exchange Films | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/south-america-to-europe-brazils-airline-to-open-first-transocean.html | SOUTH AMERICA TO EUROPE; Brazil's Airline to Open First Transocean Route in April | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/rare-seeds-come-by-air-guatemalan-melon-brew-may-save-boys-life.html | RARE SEEDS COME BY AIR; Guatemalan Melon Brew May Save Boy's Life | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/mr-churchills-address-calling-for-united-effort-for-world-peace.html | Mr. Churchill's Address Calling for United Effort for World Peace; TRUMAN AND CHURCHILL IN MISSOURI | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/rail-men-get-call-to-strike-monday-engineer-and-trainmen-unions.html | RAIL MEN GET CALL TO STRIKE MONDAY; Engineer and Trainmen Unions Order a Halt, but President May Invoke Railway Act 30-DAY STAY IN PROSPECT Failing That, a Progressive Walkout Will Take Place All Over Country at Start of Week Tie-Up Due on New York Lines | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/four-editors-express-divergent-opinions-on-furnishing-designs.html | Four Editors Express Divergent Opinions On Furnishing Designs Consumers Seek | True | By Mary Roche | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/plane-salutes-spellmans-home.html | Plane Salutes Spellman's Home | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/utility-strike-set-april-5.html | Utility Strike Set April 5 | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/mrs-alma-h-scott-honored.html | Mrs. Alma H. Scott Honored | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/australian-team-wins-touring-cricketers-defeat-auckland-by-an.html | AUSTRALIAN TEAM WINS; Touring Cricketers Defeat Auckland by an Innings and 180 Runs | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/african-war-memorial-capetown-opens-drive-to-set-up-health.html | AFRICAN WAR MEMORIAL; Capetown Opens Drive to Set Up Health Foundation | True | By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/miss-quinns-ouster-is-asked-by-parents.html | MISS QUINN'S OUSTER IS ASKED BY PARENTS | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/piano-debut-made-by-marion-grudeff-18yearold-canadian-gives-varied.html | PIANO DEBUT MADE BY MARION GRUDEFF; 18-Year-Old Canadian Gives Varied Program in First U.S. Concert at Town Hall | True | | C1B 8539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/veterans-forming-coops-on-housing-brooklyn-league-is-newest-created.html | VETERANS FORMING CO-OPS ON HOUSING; Brooklyn League Is Newest Created to Build or Buy Homes for Families FEDERAL STAFF ORGANIZES Ex-GI Students Also Joining Growing Move to Combat Scarcity of Space Outlines Typical Program Help Pledged by Banks | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/gm-refusal-of-uaw-offer-1-wages-2-agreement-terms-retained-wlb.html | GM Refusal of UAW Offer; 1. WAGES. 2. AGREEMENT TERMS Retained WLB Provisions 3. SUCCESSOR'S CLAUSE 4. LOCAL AGREEMENTS 5. NO DISCRIMINATION AGAINST STRIKERS. 6. LOCAL DEMANDS. | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/republican-bill-on-housing-killed-house-amends-administration-bill.html | REPUBLICAN BILL ON HOUSING KILLED; House Amends Administration Bill Adding $1,000,000,000 to Mortgage Insurance Fund Opposing Coalition Is Firm Mortgage Insurance Amendment Fraud on Veteran" Charged | True | By Anthony Leviero Special To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/curb-head-urges-fight-on-inflation-asks-securities-industry-to-take.html | CURB HEAD URGES FIGHT ON INFLATION; Asks Securities Industry to Take All Possible Steps to Bring It Under Control | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/british-cars-grabbed-up-by-buyers-here.html | BRITISH CARS GRABBED UP BY BUYERS HERE | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/4-east-side-houses-get-large-tax-cuts.html | 4 EAST SIDE HOUSES GET LARGE TAX CUTS | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/crisis-in-uno-near-yugoslav-asserts-gavrilivitch-says-furor-over.html | CRISIS IN UNO NEAR, YUGOSLAV ASSERTS; Gavrilivitch Says Furor Over Site Reflects World Disunity 4-- Calls for New Faith CHURCHILL SPEECH 'BLOW' Belgrade Foreign Official Holds His Statements Are Harmful to Hopes for Peace Body Not So Optimistic Now | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/abroad-mr-churchills-proposal-to-the-middle-west-a-great-day-in.html | Abroad; Mr. Churchill's Proposal to the Middle West A Great Day in Fulton, Mo. Shadow of New Dangers | True | By Anne O'Hare McCormick | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/apartment-houses-bought-in-brooklyn.html | APARTMENT HOUSES BOUGHT IN BROOKLYN | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/paperboard-output-up-71-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 7.1% Rise Reported for Week Compared With Year Ago | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/court-scorns-an-antimusical-neighbor-finds-it-disorderly-act-to.html | Court Scorns an Anti-Musical Neighbor; Finds It Disorderly Act to Call Police | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/council-acclaims-the-new-cardinal-2-communists-opposing-the.html | COUNCIL ACCLAIMS THE NEW CARDINAL; 2 Communists, Opposing the Resolution, Denounced by Their Colleagues Other Faiths Join in Rebuke | True | | C1B 8539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/new-riots-in-egypt-crushed-by-police-sidky-on-visit-to-alexandria.html | NEW RIOTS IN EGYPT CRUSHED BY POLICE; Sidky, on Visit to Alexandria, Says He Is Determined to End Anti-British Violence Three More Killed in Alexandria British Asked to Evacuate Grave Concern" in Britain | True | By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/61-yankee-players-split-into-2-squads-mccarthy-in-charge-of-30-at.html | 61 YANKEE PLAYERS SPLIT INTO 2 SQUADS; McCarthy in Charge of 30 at St. Petersburg--Neun Will Direct 31 at Bradenton STAINBACK ENDS HOLDOUT But Bonham Still Is Unsigned --Lyons, Discharged From Service, Joins Club Personnel of Bradenton Squad Best of 520 Players Neun Directs Workout | True | By James P. Dawson Special To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/j-myron-shimer-64-a-lutheran-leader.html | J. MYRON SHIMER, 64, A LUTHERAN LEADER | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/an-old-trail-for-mr-hoover.html | AN OLD TRAIL FOR MR. HOOVER | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/investors-active-on-the-east-side-new-owner-to-remodel-house-on.html | INVESTORS ACTIVE ON THE EAST SIDE; New Owner to Remodel House on 80th. St.-- Buyer Will Use 24th St. Building | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/exile-agent-urges-break-with-franco-mena-says-mere-flea-to-spain-is.html | EXILE AGENT URGES BREAK WITH FRANCO; Mena Says Mere Flea to Spain Is an Invitation to a New Civil War Urges Diplomatic Break Exiles Wonder at Plan For More Drastic Moves | True | Special to THE NEW YORK TIMES.By Harold Callender By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/american-locomotive-co-reports-45-profit-of-6551521-against-8664668.html | American Locomotive Co. Reports '45 Profit Of $6,551,521 Against $8,664,668 in '44 | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/adds-to-holdings-on-front-street.html | ADDS TO HOLDINGS ON FRONT STREET | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/parents-get-stay-on-school-closing-trustees-of-teachers-college-to.html | PARENTS GET STAY ON SCHOOL CLOSING; Trustees of Teachers College to Reconsider 1947 Dropping of Horace Mann-Lincoln Unit MRS. GIMBEL LEADS GROUP Conference Brings a Promise of 'Decision and Recommendations' After Meeting | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/elected-stetson-vice-president.html | Elected Stetson Vice President | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/us-surveying-korea-to-guide-finance-aid.html | U.S. SURVEYING KOREA TO GUIDE FINANCE AID | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/new-season.html | NEW SEASON | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/koslowski-quits-school-holy-cross-football-ace-with-draws-for-a.html | KOSLOWSKI QUITS SCHOOL; Holy Cross Football Ace With draws for a Long Rest | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/castaway-pearls-recovered-in-sewer.html | CAST-AWAY PEARLS RECOVERED IN SEWER | True | | C1B 8539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/us-presses-sofia-to-revise-cabinet-reminder-to-bulgaria-to-get.html | U.S. PRESSES SOFIA TO REVISE CABINET; Reminder to Bulgaria to Get 'Truly Representative' Set-Up Made Public by Byrnes TEXT OF U.S. MESSAGE Bulgaria Looks to Russia Crane Returning in Ill Health | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/swiss-agreement-gives-britain-60000000-without-an-equivalent-return.html | Swiss Agreement Gives Britain $60,000,000 Without an Equivalent Return in Credits | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/albany-advances-housing-fund-rise-bills-for-87179000-more-than.html | ALBANY ADVANCES HOUSING FUND RISE; Bills for $87,179,000 More Than Budget Carries Are Voted by Committee VETERAN BONUS ENDORSED $400,000,000 Is Involved in Constitutional Plan--Minimum Pay Talks Fail More Money for Housing Veterans Get Housing Preference Election Issue Raised | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/the-coleman-appointment.html | THE COLEMAN APPOINTMENT | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/mary-b-farrington-becomes-affianced.html | MARY B. FARRINGTON BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.Bachrach | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/briton-speaks-out-distinguished-visitors-at-westminster-college.html | BRITON SPEAKS OUT; DISTINGUISHED VISITORS AT WESTMINSTER COLLEGE CHURCHILL HITS RUSSIAN POLICIES Appeasement Is Opposed Churchill Drops Serious Note Churchill, Truman in St. Louis | True | By Harold B. Hinton Special To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/rotc-policies-studied-war-department-group-to-formulate-a-postwar.html | ROTC POLICIES STUDIED; War Department Group to Formulate a Post-War Program | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/ask-basic-steps-on-india-petitioners-here-call-on-attlee-to.html | ASK BASIC STEPS ON INDIA; Petitioners Here Call on Attlee to Champion Democracy | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/hershey-deal-voted-by-sugar-company.html | HERSHEY DEAL VOTED BY SUGAR COMPANY | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/british-still-wary-on-status-of-ruhr.html | BRITISH STILL WARY ON STATUS OF RUHR | True | By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/nyilas-is-saber-victor.html | Nyilas Is Saber victor | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/british-indicted-in-jewish-pageant-name-of-churchill-is-booed-at.html | BRITISH 'INDICTED' IN JEWISH PAGEANT; Name of Churchill Is Booed at Rally Here--Mead Calls for Opening of Palestine | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/censorship-begun-on-gi-paper-in-rome-approval-required-for-letter.html | CENSORSHIP BEGUN ON GI PAPER IN ROME; Approval Required for Letter Column--Alleged Left Slant on Staff Denied as Cause Political Objection Admitted Keeps Right to Decide | True | By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/stock-issue-registered.html | Stock Issue Registered | True | | C1B 8539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/walker-of-cards-ends-long-holdout-outfielder-prepares-to-leave-for.html | WALKER OF CARDS ENDS LONG HOLDOUT; Outfielder Prepares to Leave for Camp in Florida--Red Regulars Beat Yannigans | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/st-marys-hospital-victor.html | St. Mary's Hospital Victor | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/mr-churchills-message.html | MR. CHURCHILL'S MESSAGE | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/mexicans-visit-mayor.html | Mexicans Visit Mayor | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/landlord-signs-charges-ended.html | Landlord Signs, Charges Ended | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/miss-germaine-net-victor-defeats-mrs-grote-62-64-to-reach-womens.html | MISS GERMAINE NET VICTOR; Defeats Mrs. Grote, 6-2, 6-4, to Reach Women's Semi-Finals | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/girl-survives-11story-fall-on-park-ave-worries-about-nylons-not.html | Girl Survives 11--Story Fall on Park Ave.; Worries About Nylons, Not Broken Legs | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/queens-group-presents-musical.html | Queens Group Presents Musical | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/market-emerges-from-blind-alley-index-advances-091-on-the-day-after.html | MARKET EMERGES FROM BLIND ALLEY; Index Advances 0.91 on the Day After Late Selling Cuts Down Early Gains VOLUME STILL IS SMALL Steels, Liquors, Oils, Motors Spark Rally--I.T. & T. Target for a Sharp Attack I.T.& T. Heavily Sold Oil Issues Are Strong MARKET EMERGES FROM BLIND ALLEY | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/springs-styles-lean-to-individuality-from-spring-collections-shown.html | SPRINGS STYLES LEAN TO INDIVIDUALITY; FROM SPRING COLLECTIONS SHOWN YESTERDAY | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/letters-to-the-times-bennett-opinion-disputed-transport-unions.html | Letters To The Times; Bennett Opinion Disputed Transport Union's Right to Bargain Held Covered by Court Rulings Investors' Strike Suggested Views on Spain Still Differ Recent Dispatch to The Times Evokes Conflicting Opinions Appraisal Approved Small Town Has Role in One World Peaceful Picketing Denied | True | WILLIAM L. STANDARD.BEN TOMLINSON.FRANK FOX.JOSEPH HOPE.AGNES MILLER.FRANKLIN MALONE. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/sparkling-gowns-betoken-summer-romantic-sophisticated-air-noted-at.html | SPARKLING GOWNS BETOKEN SUMMER; Romantic, Sophisticated Air Noted at Style Show Staged by Sophie SUITS OF A WIDE VARIETY Daytime Skirts Longer This Year--Smartness Evident in Attire for Town Rounded Lines, No Pads In Anticipation of Summer | True | By Virginia Pope | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/guilty-of-slaying-couple-policeman-weeps-when-he-is-convicted-in.html | GUILTY OF SLAYING COUPLE; Policeman Weeps When He Is Convicted in Harlem Shooting | True | | C1B 8539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/churchill-speech-hailed-in-london-call-for-anglous-tie-is-applauded.html | CHURCHILL SPEECH HAILED IN LONDON; Call for Anglo-U.S. Tie Is Applauded, but Remarks on Russia Bring Division Anglo-U.S. The "Premature" Eden Denies Anti-Soviet Aim Doubts Are Voiced in Washington | True | By Cable To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/hits-at-rail-group-as-foe-of-seaway-jh-barnes-tells-senators-he.html | HITS AT RAIL GROUP AS FOE OF SEAWAY; J.H. Barnes Tells Senators He Doubts It Speaks for Most Roads--Urges Defense | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/cardinal-accuses-allies-on-russia-tisserant-says-thousands-of.html | CARDINAL ACCUSES ALLIES ON RUSSIA; Tisserant Says Thousands of Displaced Persons Are Forced Back to Soviet Under Yalta Charges Kidnappings Says Appeals Multiply | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/miss-morini-plays-kreisler-allegro-in-long-run-show.html | MISS MORINI PLAYS KREISLER ALLEGRO; IN LONG RUN SHOW | True | By Olin Downes | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/assigned-as-chief-of-staff.html | Assigned as Chief of Staff | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/stamping-industry-to-seek-price-rise-advisory-committee-plans-bid.html | STAMPING INDUSTRY TO SEEK PRICE RISE; Advisory Committee Plans Bid for Across-Board Increase at Washington Parley Acquires Weber Dental Co. Exports Tractors To Sweden Visualizes Color in Light | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/russian-maneuvers-near-in-manchuria.html | RUSSIAN MANEUVERS NEAR IN MANCHURIA | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/truman-asked-to-aid-california-canneries.html | TRUMAN ASKED TO AID CALIFORNIA CANNERIES | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/weehawken-sale-made-estate-disposes-of-43family-house-on-boulevard.html | WEEHAWKEN SALE MADE; Estate Disposes of 43-Family House on Boulevard East | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/soviet-assails-sarawak-policy.html | Soviet Assails Sarawak Policy | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/stanwyck-signed-by-loeweinfeld-actress-gets-starring-lead-in-other.html | STANWYCK SIGNED BY LOEW-EINFELD; Actress Gets Starring Lead in 'Other Love,' Remarque Story --Opening at the Roxy Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/chambers-in-state-form-association-40-bodies-unite-for-better-joint.html | CHAMBERS IN STATE FORM ASSOCIATION; 40 Bodies Unite for Better Joint Presentation of Their Opinions in Albany LINCOLN ANNOUNCES STEP At State Group's Anniversary Dinner He Also Notes It Has Joined U.S. Organization | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/jack-heintz-co-to-broaden-scope-eastern-financial-group-to-join.html | JACK & HEINTZ CO. TO BROADEN SCOPE; Eastern Financial Group to Join Concern, Which Also Is Planning a Merger LINE WILL BE ENLARGED Precision Products Corp. to Be Part of New Company-- Stock to Be Marketed Participants are Named | True | | C1B 8539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/dividend-news-reliable-stores.html | DIVIDEND NEWS; Reliable Stores | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/spellman-cheered-by-crowds-in-city-urges-true-peace-new-cardinals.html | SPELLMAN CHEERED BY CROWDS IN CITY, URGES TRUE PEACE; New Cardinal's Return From Rome Evokes a Series of Ovations by Faithful 4,300 PACK OPERA HOUSE Hope for Warless World 'Can Be Found in God Alone,' He Declares at Reception Route Covers 15 Miles Opera House Is Packed SPELLMAN CHEERED BY CROWDS IN CITY Cardinal Stresses Service Tells of Obstacles to Peace Mayor Hails His Leadership Dewey Joins in Welcome Burke Lauds Cardinal | True | By Frank S. Adams | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/phone-waiting-list-cut-pennsylvania-bell-reports-gain-in.html | PHONE WAITING LIST CUT; Pennsylvania Bell Reports Gain in Installations--'45 Net Up | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/the-cardinal-comes-home.html | THE CARDINAL COMES HOME | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/stewart-mosienko-make-scoring-gain-toronto-ace-and-hawk-player.html | STEWART, MOSIENKO MAKE SCORING GAIN; Toronto Ace and Hawk Player Close Gap in Hockey Race-- Max Bentley Still Leads Hawk Stars Return Tonight | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/saks-new-6th-floor-set-6-departments-around-circular-lobby-for.html | SAKS' NEW 6TH FLOOR SET; 6 Departments Around Circular Lobby for Convenience | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/new-union-vote-at-bank-slrb-orders-election-at-the-public-national.html | NEW UNION VOTE AT BANK; SLRB Orders Election at the Public National Within 30 Days | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/vinson-calls-loan-to-britain-a-must-opens-congressional-hearing.html | VINSON CALLS LOAN TO BRITAIN A 'MUST'; Opens Congressional Hearing With Assertion That Credits Are 'a Sound Investment' Offers Statement of 8,000 Words Taft Comments on Issue | True | By John H. Crider Special To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/carol-atwood-wed-to-captain-in-army.html | CAROL ATWOOD WED TO CAPTAIN IN ARMY | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/sec-tightens-rule-on-security-bids-adopts-more-stringent-rule-on.html | SEC TIGHTENS RULE ON SECURITY BIDS; Adopts More Stringent Rule on Requests for Exemption From Competitive Sale Problem Was Studied SEC TIGHTENS RULE ON SECURITY BIDS AMERICAN MACHINE FILES Notice Given SEC of Intention to Offer Preferred Issue SEIBERLING ISSUE FILED 35,000 Shares Prior Preferred Are Registered With SEC | True | Special to THE NEW YORK TIMES. | C1B 8539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/urban-league-plans-job-drive.html | Urban League Plans Job Drive | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/post-at-shortstop-secure-for-reese-the-competition-is-keen-among.html | POST AT SHORTSTOP SECURE FOR REESE; THE COMPETITION IS KEEN AMONG DODGER FIRST BASEMENT | True | By Roscoe McGowen Special To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/apartment-sold-at-40-w-84th-st-wooster-st-corner-is-taken-by.html | APARTMENT SOLD AT 40 W. 84TH ST.; Wooster St. Corner Is Taken by Investors-- Resale on St. Nicholas Avenue | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/ford-presents-concert-first-in-a-series-of-encore-programs-given-at.html | FORD PRESENTS CONCERT; First in a Series of 'Encore' Programs Given at Times Hall | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/explosion-on-french-submarine.html | Explosion on French Submarine | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/conference-race-ends-minnesota-five-tops-wisconsin-to-gain-tie-for.html | CONFERENCE RACE ENDS; Minnesota Five Tops Wisconsin to Gain Tie for 5th Place | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/50-young-frenchmen-to-study-farms-here.html | 50 YOUNG FRENCHMEN TO STUDY FARMS HERE | True | By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/election-clash-in-india-fifteen-killed-in-battles-near-ranchifood.html | ELECTION CLASH IN INDIA; Fifteen Killed in Battles Near Ranchi--Food Riot in Arcot | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/transit-assets-offered-northern-shipping-would-benefit-in-great.html | TRANSIT ASSETS OFFERED; Northern Shipping Would Benefit in Great Lakes Plan | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/new-division-chief-in-tokyo.html | New Division Chief in Tokyo | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/george-z-medalie.html | GEORGE Z. MEDALIE | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/radio-today.html | RADIO TODAY | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/no-department-action-charge-of-immorality-in-germany-belittled-by.html | NO DEPARTMENT ACTION; Charge of Immorality in Germany Belittled by Eisenhower | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/janet-adele-hartstall-engaged.html | Janet Adele Hartstall Engaged | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/yugoslav-benefit-at-opera.html | Yugoslav Benefit at Opera | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/doenitzs-counsel-looks-to-nimitz-would-question-american-in-writing.html | DOENITZ'S COUNSEL LOOKS TO NIMITZ; Would Question American in Writing on U.S. Navy's Actions During War | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/arabs-say-zionists-use-hitler-tactics-cairo-inquiry-witnesses-also.html | ARABS SAY ZIONISTS USE HITLER TACTICS; Cairo Inquiry Witnesses Also Deride Skyscrapers and U.S. Living Mode for Palestine Skyscrapers Not Wanted Stresses Koran's Tolerance | True | By Clifton Daniel By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/2-killed-in-clash-in-italy.html | 2 Killed in Clash in Italy | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/foes-of-seabury-appeal.html | Foes of Seabury Appeal | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/dr-bt-simpson-cancer-authority-director-of-state-institute-for.html | DR. B.T. SIMPSON, CANCER AUTHORITY; Director of State Institute for Study of Malignant Diseases, 1924-44, Dies at 72 | True | | C1B 8539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/mosconi-and-caras-divide.html | Mosconi and Caras Divide | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/dewey-pays-tribute-governor-joined-by-state-and-city-dignitaries-in.html | DEWEY PAYS TRIBUTE; Governor Joined by State and City Dignitaries in Honoring Medalie | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/bodies-found-in-manila-5-beheaded-american-women-buried-in-north.html | BODIES FOUND IN MANILA; 5 Beheaded American Women Buried in North Cemetery | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/paper-box-output-at-record.html | Paper Box Output at Record | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/7138763-sought-in-4-issues-today-graysonrobinson-hudson-pulp.html | $7,138,763 SOUGHT IN 4 ISSUES TODAY; Grayson-Robinson, Hudson Pulp, Farnsworth and Ventnor Offer Stock Florida Mill Planned Farnsworth to Expand | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/master-sales-group-is-sought-for-nation.html | MASTER SALES GROUP IS SOUGHT FOR NATION | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/jewish-chaplains-honored-at-session-the-mayor-receives-an.html | JEWISH CHAPLAINS HONORED AT SESSION; THE MAYOR RECEIVES AN INVITATION | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/mercury-climbs-to-63-springlike-temperature-is-expected-to-stay.html | MERCURY CLIMBS TO 63; Springlike Temperature Is Expected to Stay Today | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/ski-slopes-and-trails-devlin-included-in-field-harvard-books-meet.html | SKI SLOPES AND TRAILS; Devlin Included in Field Harvard Books Meet Bills Propose Ski Trails | True | By Frank Elkins. Special To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/wills-of-fcc-dies-exvermont-governor-is-heart-victim-in.html | WILLS OF FCC DIES; Ex-Vermont Governor Is Heart Victim in Massachusetts | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/americans-in-changchun-writers-want-to-leave-capital-under-russian.html | AMERICANS IN CHANGCHUN; Writers Want to Leave Capital Under Russian Control | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/elected-vice-president-of-young-rubicam-inc.html | Elected Vice President Of Young & Rubicam, Inc. | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/mrs-lewis-gawtry-wife-of-banker-kin-of-patroons-of-rensselaerwyck.html | MRS. LEWIS GAWTRY; Wife of Banker, Kin of Patroons of Rensselaerwyck, Dies | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/miss-ruth-wilson-prospective-bride-daughter-of-clergyman-will-be.html | MISS RUTH WILSON PROSPECTIVE BRIDE; Daughter of Clergyman Will Be Married to Louis Sutro, a Graduate of Harvard | True | Special to THE NEW YORK TIMES.Roland Reid | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/chryslers-report-shows-profit-rise-net-for-1945-including-refund-of.html | CHRYSLER'S REPORT SHOWS PROFIT RISE; Net for 1945, Including Refund of Taxes, Is Equivalent to $8.61 a Share BECK SHOE LIFTS SALES 1945 Profit Is $886,113, Against $923,699 in Previous Year KODAK NET $24,655,632 Eastman Earnings Are Equal to $9.80 a Common Share OTHER CORPORATE REPORTS Armstrong Cork Company | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/busines-records-bankruptcy-proceedings.html | BUSINES RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 8539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/mulloy-in-title-tourney-to-compete-in-national-indoor-tennis-here.html | MULLOY IN TITLE TOURNEY; To Compete in National Indoor Tennis Here Saturday | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/mrs-mw-miller-to-wed-her-engagement-to-ellett-gibbs-scarritt-is.html | MRS. M.W. MILLER TO WED; Her Engagement to Ellett Gibbs Scarritt Is Announced | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/condition-of-reserve-member-banks-in-101-cities-february-27.html | Condition of Reserve Member Banks in 101 Cities February 27 | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/new-gold-fields-reported.html | New Gold Fields Reported | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/new-talks-on-korea-to-begin-next-week.html | NEW TALKS ON KOREA TO BEGIN NEXT WEEK | True | By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/rumanian-envoys-named-alimenesteanu-extreasury-minister-coming-to.html | RUMANIAN ENVOYS NAMED; Alimenesteanu, Ex-Treasury Minister, Coming to U.S. | True | By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/weighs-ban-on-nazi-books-austrian-parliament-debates-exchange-for.html | WEIGHS BAN ON NAZI BOOKS; Austrian Parliament Debates Exchange for Foreign Volumes | True | By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/canada-dooms-nazi-pw-killer.html | Canada Dooms Nazi PW Killer | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/bronx-boy-stabbed-fatally.html | Bronx Boy Stabbed Fatally | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/dinner-tributes-paid-to-mrs-simkhovitch.html | DINNER TRIBUTES PAID TO MRS. SIMKHOVITCH | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/sports-today.html | Sports Today | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/colgate-has-first-coed-former-wave-wife-of-student-veteran-is-a.html | COLGATE HAS FIRST CO-ED; Former Wave, Wife of Student Veteran, Is a Sophomore | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/books-of-the-times-his-reporting-often-brilliant-his.html | Books of the Times; His Reporting Often Brilliant His Generalizations Often Wrong | True | By Orville Prescott | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/sjahrir-postulates-basis-for-discussion.html | SJAHRIR POSTULATES BASIS FOR DISCUSSION | True | By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/export-insurance-declared-unsound-watts-assails-legislation-as-us.html | EXPORT INSURANCE DECLARED UNSOUND; Watts Assails Legislation as U.S. Move to Play Politics With Taxpayers' Money | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/nyu-girl-team-loses-suffers-first-defeat-of-season-as-st-josephs.html | N.Y.U. GIRL TEAM LOSES; Suffers First Defeat of Season as St. Joseph's Wins, 28-23 | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/naomi-horowitzs-troth-hunter-alumna-engaged-to-lieut-robert-h-antin.html | NAOMI HOROWITZ'S TROTH; Hunter Alumna Engaged to Lieut. Robert H. Antin, Navy | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/new-terms-to-iran-speed-byrnes-note-us-message-sent-to-moscow-as.html | NEW TERMS TO IRAN SPEED BYRNES NOTE; U.S. Message Sent to Moscow as Teheran Tells of Demands, Treaty Breach, Own Protest GHAVAM DINED BY STALIN Iranian Premier Resumes Talks With Russians, Postponing Return Till Tomorrow Treaty Stipulation Is Clear Ghavam Says He Seeks Amity British Inquiry Delivered | True | Special to THE NEW YORK TIMES. | C1B 8539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/japan-atom-bombing-condemned-in-federal-church-council-report-atom.html | Japan Atom Bombing Condemned In Federal Church Council Report; ATOM BOMB USE HIT BY CHURCH COUNCIL | True | By Robert W. Potter Special To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/us-jet-fighter-planes-are-assigned-to-europe.html | U.S. Jet Fighter Planes Are Assigned to Europe | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/topics-of-the-times-facts-are-found-under-a-comparatively-modest.html | Topics of The Times; Facts Are Found Under a comparatively modest two-column headline on our front page yesterday there appeared one of the most sensational news stories ... since V-J Day. It seems that a member of the United States Conciliation Service now concentrating on the threatened telephone strike has suggested a compromise on the basis of a ... | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/rents-doomed-building-but-exmarine-regains-800-with-help-of-opa.html | 'RENTS DOOMED BUILDING; But Ex-Marine Regains $800 With Help of OPA | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/council-backs-bill-on-airport-authority.html | COUNCIL BACKS BILL ON AIRPORT AUTHORITY | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/education-urged-for-russian-amity-pleas-for-free-exchange-of-ideas.html | EDUCATION URGED FOR RUSSIAN AMITY; Pleas for Free Exchange of Ideas by U.S. and Soviet Made at Conference Here Hope Held in UNESCO Economic Aid Proposed | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/workers-shotgun-breaks-picket-line.html | Worker's Shotgun Breaks Picket Line | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/bowles-attacks-greedy-lobbies-out-to-wreck-only-controls-between.html | BOWLES ATTACKS 'GREEDY LOBBIES'; Out to 'Wreck Only Controls Between People and Inflation,' He Tells Farmers | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/austrians-want-to-restore-former-national-anthem.html | Austrians Want to Restore Former National Anthem | True | By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/aaf-units-go-to-pacific-ground-crews-on-way-to-kwajelein-for-atomic.html | AAF UNITS GO TO PACIFIC; Ground Crews on Way to Kwajelein for Atomic Bomb Test | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/american-tool-promotes-tholl.html | American Tool Promotes Tholl | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/committee-here-endorses-proposed-bill-for-acquisition-of-works-of.html | Committee Here Endorses Proposed Bill For Acquisition of Works of Art by State | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/114000000-for-va-approved.html | $114,000,000 for VA Approved | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/furniture-sales-up-23-cash-business-shows-51-rise-reserve-bank.html | FURNITURE SALES UP 23%; Cash Business Shows 51% Rise, Reserve Bank Reports | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/glennon-weary-not-ill-cardinal-stops-in-dublin-for-rest-attends.html | GLENNON WEARY, NOT ILL; Cardinal Stops in Dublin for Rest, Attends Reception | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/fred-brown-closes-3-manhattan-deals.html | FRED BROWN CLOSES 3 MANHATTAN DEALS | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/boy-3-killed-by-auto.html | Boy, 3, Killed by Auto | True | | C1B 8539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/16hour-talk-fails-to-end-pnone-row-conciliators-adjourn-parley.html | 16-HOUR TALK FAILS TO END PNONE ROW; Conciliators Adjourn Parley-- Still Hope to Avert Strike-- Meeting Resumes Today Western Electric Parleys Here 16-HOUR TALK FAILS TO END PHONE ROW No Compromise Endorsed | True | By A.h. Raskin | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/north-carolina-societys-dance.html | North Carolina Society's Dance | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/housework-respect-advocated-by-women.html | HOUSEWORK 'RESPECT' ADVOCATED BY WOMEN | True | Special to THE NEW YORK TIMES | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/bonds-and-shares-on-london-market-tendency-is-to-higher-levels.html | BONDS AND SHARES ON LONDON MARKET; Tendency Is to Higher Levels, Especially in Home Rails-- Kaffirs Are Lrregular | True | By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/intervention-in-spain.html | INTERVENTION IN SPAIN | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/helen-heemsath-fiancee-jersey-girl-engaged-to-lieut-comdr-clarence.html | HELEN HEEMSATH FIANCEE; Jersey Girl Engaged to Lieut. Comdr. Clarence B. Ogden | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/judge-cz-medalie-dies-in-albany-at-62-member-of-court-of-appeals.html | JUDGE C.Z. MEDALIE DIES IN ALBANY AT 62; Member of Court of Appeals Since September Formerly U.S. Attorney Here ONCE HAD DEWEY FOR AIDE Ex-Head of County Bar Group Advised Other Lawyers-- Active in Philanthropies A Lawyer Above All Active in Welfare Work Prosecuted Vote "Floaters" Declined Lehman Offer | True | Special to THE NEW YORK TIMES.Kaiden-Keystone, 1931 | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/nelson-in-golf-benefit-takes-part-with-mcspaden-in-bahamas-red.html | NELSON IN GOLF BENEFIT; Takes Part With McSpaden in Bahamas Red Cross Play | True | By Wireless to the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/new-moderate-party-is-formed-in-france.html | NEW MODERATE PARTY IS FORMED IN FRANCE | True | By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/rumania-grants-price-rises.html | Rumania Grants Price Rises | True | By Wireless to the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/miles-h-orth-pennsylvania-executive-of-bell-system-in-field-48.html | MILES H. ORTH; Pennsylvania Executive of Bell System in Field 48 Years | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/belgian-traitors-sentenced.html | Belgian Traitors Sentenced | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/suffolk-battles-nassau-on-water-first-county-forces-reporting-of.html | SUFFOLK BATTLES NASSAU ON WATER; First County Forces Reporting of Bill Which Would Bar Second From Tapping Supply Christ Opposes Reporting Fight Started 50 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/rail-plan-approved-ca-e-5-bondholders-only-creditors-to-benefit.html | RAIL PLAN APPROVED; C.A.& E. 5% Bondholders Only Creditors to Benefit | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/industries-returning-silver-bars-to-treasury.html | Industries Returning Silver Bars to Treasury | True | | C1B 8539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/upholsterers-reelect-singer.html | Upholsterers Re-elect Singer | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/byrnes-aids-china-insists-that-all-allies-have-manchurian-role.html | BYRNES AIDS CHINA; Insists That All Allies Have Manchurian Role, Based on Open Door NEW FIRMNESS IS SHOWN U.S. Opposes the Removal by Russians of 'War Booty' and Control of Industry Based on Manchurian Issues Russian Seizures Opposed 2 PROTESTS SENT TO RUSSIA BY U.S. China Opposes Soviet 'Booty' Evacuation Delay Explained Record Budget Is Announced | True | By Bertram D. Hulen Special To the New York Times.by Tillman Durdin By Wireless To the New York Times | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/signator-hydrant-score-at-tropical-setting-new-track-record-in.html | SIGNATOR, HYDRANT SCORE AT TROPICAL; SETTING NEW TRACK RECORD IN TROPICAL PARK INAUGURAL | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/favors-roosevelt-park-house-group-approves-35000-acres-in-north.html | FAVORS ROOSEVELT PARK; House Group Approves 35,000 Acres in North Dakota Badlands | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/north-carolina-picked-quintet-to-represent-district-3-in-ncaa.html | NORTH CAROLINA PICKED; Quintet to Represent District 3 in N.C.A.A. Tourney Here | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/new-gm-deadlock-as-company-spurns-uaw-ballot-terms-union-declares.html | NEW GM DEADLOCK AS COMPANY SPURNS UAW BALLOT TERMS; Union Declares Corporation by Action Has Turned the Walkout Into a Lockout DEWEY DESPAIRS OF POLL Union Insists on Inclusion of Two Questions-- Company Sticks to First Plan Union Reply Is Read AGAIN DEADLOCKED IN MOTORS STRIKE Rejection by General Motors | True | By Walter W. Ruch Special To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/22story-offices-to-cost-2600000.html | 22-STORY OFFICES TO COST $2,600,000 | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/withdraws-stock-offer-allied-stores-corp-drops-plans-for-257840.html | WITHDRAWS STOCK OFFER; Allied Stores Corp. Drops Plans for 257,840 Shares | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/kops-joins-mill-group.html | Kops Joins Mill Group | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/belloise-gets-decision-outpoints-flores-in-park-arena-for-sixth.html | BELLOISE GETS DECISION; Outpoints Flores in Park Arena for Sixth Straight Victory | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/books-published-today.html | Books Published Today | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/report-of-protestant-church-leaders-on-atomic-warfare-at-conference.html | Report of Protestant Church Leaders on Atomic Warfare; AT CONFERENCE OF FEDERAL COUNCIL OF CHURCHES OF CHRIST | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/floyd-b-bartram-stamford-lawyer-exjudge-and-banker-dies-at-63.html | FLOYD B. BARTRAM; Stamford Lawyer, Ex-Judge and Banker Dies at 63 | True | Special to THE NEW YORK TIMES. | C1B 8539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/paintings-display-at-national-arts-72-canvases-by-newcomers-and.html | PAINTINGS DISPLAY AT NATIONAL ARTS; 72 Canvases by Newcomers and Established Artists to Be Shown for Month | True | By Edward Alden Jewell | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/joseph-r-shore-engineer-erected-many-large-industrial-buildings-in.html | JOSEPH R. SHORE; Engineer Erected Many Large Industrial Buildings in Jersey | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/worthington-names-him-president-of-subsidiary.html | Worthington Names Him President of Subsidiary | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/news-of-food-hot-cross-buns-back-in-the-bakeries-but-prices-arent.html | News of Food; Hot Cross Buns Back in the Bakeries but Prices Aren't What They Used to Be Processed and Canned Foods Rhubarb Harbinger of Spring | True | The New York Times Studio | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/amoroso-gains-decision.html | Amoroso Gains Decision | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/5-in-korea-sentenced-for-rape.html | 5 in Korea Sentenced for Rape | True | By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/baku-records-3-quakes.html | Baku Records 3 Quakes | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/world-news-summarized.html | World News Summarized | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/fear-on-ceilings-depresses-cotton-uneasiness-over-lack-of-news.html | FEAR ON CEILINGS DEPRESSES COTTON; Uneasiness Over Lack of News About Textile Price Curbs Encourages Selling | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/dl-w-promotes-mackie.html | D.L.& W. Promotes Mackie | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/1ocabarrel-rise-set-for-crude-oil-opa-reveals-new-ceiling-will-be.html | 1OC-A-BARREL RISE SET FOR CRUDE OIL; OPA Reveals New Ceiling Will Be Effective Some Time in Last Half of Month WILL NOT BE PASSED ON Refinery Absorption Required Pending Outcome of Study --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/denies-industry-prolonged-strikes-klein-hits-view-advantage-is.html | DENIES INDUSTRY PROLONGED STRIKES; Klein Hits View Advantage Is Taken of Tax Refunds as 'Stuff and Nonsense' DENIES INDUSTRY PROLONGED STRIKES | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/dempsey-ignored-by-bobby-sox.html | Dempsey Ignored by Bobby Sox | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/maryland-saliva-test-approved.html | Maryland Saliva Test Approved | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/kaiser-accuses-steel-companies-of-denying-metal-for-autos-to-him.html | Kaiser Accuses Steel Companies Of Denying Metal for Autos to Him, KAISBR SAYS STEEL IS KEPT FROM HIM Lighter Weight of Aluminum Kaiser Criticizes Industry Washington Gets Protest | True | By Kenneth Austin | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/imports-for-january-highest-since-may-29.html | IMPORTS FOR JANUARY HIGHEST SINCE MAY, '29 | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/two-notes-on-manchuria-chinese-reply.html | Two Notes on Manchuria; Chinese Reply | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/spare-sugar-stamp-9-made-valid-for-monday.html | Spare Sugar Stamp 9 Made Valid for Monday | True | | C1B 8539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/pellicle-annexes-louisiana-derby-beats-earshot-by-2-lengths-at-fair.html | PELLICLE ANNEXES LOUISIANA DERBY; Beats Earshot by 2 Lengths at Fair Grounds and Pays $5 --Kendor Finishes Third | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/masaryk-concert-held-three-artists-appear-at-event-in-memory-of.html | MASARYK CONCERT HELD; Three Artists Appear at Event in Memory of Czech Leader | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/dies-in-30story-plunge-walter-kiefer-accountant-falls-from-broadway.html | DIES IN 30-STORY PLUNGE; Walter Kiefer, Accountant, Falls From Broadway Office | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/clark-holds-austria-errs-on-nazi-arrests.html | CLARK HOLDS AUSTRIA ERRS ON NAZI ARRESTS | True | By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/new-us-law-is-required-to-fix-clerical-error.html | New U.S. Law Is Required To Fix Clerical Error | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/neidnig-will-run-in-mile-saturday-switched-from-1000-he-will-offer.html | NEIDNIG WILL RUN IN MILE SATURDAY; Switched From 1,000, He Will Offer Threat to M'Mitchell in the K. of C. Feature Suggested By Writers Shows Fine Condition Reports on Manila Meet | True | By Joseph M. Sheehan | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/rent-curbs-erased-for-new-housing-albany-legislative-move-is.html | RENT CURBS ERASED FOR NEW HOUSING; Albany Legislative Move Is Uncovered Through Protest by Tenants' Group Speculators" Position Scored | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/heads-international-unit-formed-by-bf-goodrich.html | Heads International Unit Formed by B.F. Goodrich | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/pirates-vanquish-hollyvyood-5-to-4-hopper-blanks-stars-in-first-4.html | PIRATES VANQUISH HOLLYVYOOD, 5 TO 4; Hopper Blanks Stars in First 4 Innings--News of Other Major League Clubs Athletics' Game Scoreless Mullin Tests Throwing Arm | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/world-lines-except-british-lift-plane-output-at-pratt-whitney-east.html | World Lines, Except British, Lift Plane output at Pratt & Whitney; East Hartford Plant Employs 10,000 Against 3,000 in 1938 as Foreign Orders Mount to 62 Ships Domestic Lines Also Buy Payroll Triples 1938 Total | True | By John Stuart | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/books-and-authors.html | Books and Authors | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/news-of-the-stage-little-brown-jug-psychological-thriller-opens-at.html | NEWS OF THE STAGE; 'Little Brown Jug,' Psychological Thriller, Opens at Martin Beck Tonight--Percy Kilbride in Lead Reports from London Potpourri of the Town | True | By Sam Zolotow | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/topics-of-the-day-in-wall-street-the-tva-tight-shares-pere.html | TOPICS OF THE DAY IN WALL STREET; The TVA Tight Shares Pere Marquette Merger | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/high-quality-beer-but-less-is-seen-brewers-launch-campaign-for-both.html | HIGH QUALITY BEER, BUT LESS, IS SEEN; Brewers Launch Campaign for Both Objectives Under U.S. Curtailment Order | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/35000-theft-laid-to-bank-excashier.html | $35,000 THEFT LAID TO BANK EX-CASHIER | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/brooklyn-rector-is-first-negro-on-board-of-higher-education-rev.html | Brooklyn Rector Is First Negro On Board of Higher Education; Rev. John M. Coleman, 43, Son of Brakeman, Sworn In Post by O'Dwyer--Views Housing as Major Borough Problem | True | The New York Times Studio, 1946 | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/new-technical-adviser-to-swedish-airlines.html | New Technical Adviser To Swedish Airlines | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/art-show-planned-by-metropolitan-worlds-great-museums-will-lend.html | ART SHOW PLANNED BY METROPOLITAN; World's Great Museums Will Lend Works for Jubilee Exhibition in May LOAN LIST NOT READY YET Drive for $7,500,000 to Expand and Modernize Building Will Start Next Month | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/hoover-to-examine-food-needs-abrord-food-is-topic-of-this-breakfast.html | HOOVER TO EXAMINE FOOD NEEDS ABRORD; FOOD IS TOPIC OF THIS BREAKFAST DISCUSSION | True | By Bess Furman Special To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/eastern-air-lines-plan-board-to-recommend-4-shares-for-1-in.html | EASTERN AIR LINES PLAN; Board to Recommend 4 Shares for 1 in Exchange | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/another-westminster-honor.html | Another Westminster Honor | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/all-faiths-unite-to-greet-cardinal-the-archdiocese-of-new-york.html | ALL FAITHS UNITE TO GREET CARDINAL; THE ARCHDIOCESE OF NEW YORK WELCOMES HOME ITS NEW PRINCE OF THE CHURCH | True | The New York Times | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/margaret-holmes-engaged-to-wed-wellesley-alumna-to-be-bride-of.html | MARGARET HOLMES ENGAGED TO WED; Wellesley Alumna to Be Bride of Bradford Cook, Former Student at Williams | True | Special to THE NEW YORK TIMES.Stechbardt Studios | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/events-today.html | Events Today | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/general-bruce-in-korea.html | General Bruce in Korea | True | By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/seaman-killed-in-subway.html | Seaman Killed in Subway | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/mulroooney-named-to-committee-studying-transit-workers-case-former.html | Mulroooney Named to Committee Studying Transit Worker's Case; Former Police Commissioner Is Fifth and Last Member-- Group Will Meet Tomorrow to Consider Public Hearings | True | The New York Times, 1939 | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/mayjohnson-bill-is-pushed-in-house-military-affairs-committee-backs.html | MAY-JOHNSON BILL IS PUSHED IN HOUSE; Military Affairs Committee Backs Disputed Measure on Atom Control, 11-10 Represents the President Aid for Research in Britain | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/british-scientist-admits-atom-leak-arrested-in-canada-on-charges-of.html | BRITISH SCIENTIST ADMITS ATOM LEAK; ARRESTED IN CANADA ON CHARGES OF SPYING FOR RUSSIA | True | By Sydney Gruson By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/fontana-ring-winner-knocks-out-ryan-in-022-of-the-sixth-at-broadway.html | FONTANA RING WINNER; Knocks Out Ryan in 0:22 of the Sixth at Broadway Arena | True | | C1B 8539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/wood-field-and-stream-sports-law-changes-sought-146-deer-taken-by.html | WOOD, FIELD AND STREAM; Sports Law Changes Sought 146 Deer Taken by Archers | True | By Raymond R. Camp | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/franco-assailed-in-colombia.html | Franco Assailed in Colombia | True | By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/plan-1250000-sports-palace.html | Plan $1,250,000 Sports Palace | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/ten-knockouts-mark-champions-boxing.html | TEN KNOCKOUTS MARK CHAMPIONS' BOXING | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/to-build-ford-plant-plainfield-co-gets-contract-for-new-jersey.html | TO BUILD FORD PLANT; Plainfield Co. Gets Contract for New Jersey Assembly Branch | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/third-avenue-corner-sold-after-80-years.html | Third Avenue Corner Sold After 80 Years | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/concordia-downs-yeshiva-five.html | Concordia Downs Yeshiva Five | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/paper-company-is-sold-john-f-cuneo-now-is-interested-in-mill-in.html | PAPER COMPANY IS SOLD; John F. Cuneo Now Is Interested in Mill in Wisconsin | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/manhattan-victor-on-court-by-4835-defeats-brooklyn-college-in.html | MANHATTAN VICTOR ON COURT BY 48-35; Defeats Brooklyn College in Closing Game of Season-- Stewart Paces Attack | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/promoted-by-r-hoe-co-to-president-and-director.html | Promoted by R. Hoe & Co. To President and Director | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/urges-wool-mills-to-enter-exports-scheer-suggests-step-under.html | URGES WOOL MILLS TO ENTER EXPORTS; Scheer Suggests Step Under Webb-Pomerene Act as Aid to Employment, Markets SEEN CARING FOR SURPLUS 2 Years From Now, He Says, Outlet Will Be Necessary for Solution of Problem Looks Two Years Ahead Drawback Is Explained | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/benjamin-menany-district-1-exhead-of-the-mine-workers-union-dies-at.html | BENJAMIN M'ENANY; District 1 Ex-Head of the Mine Workers Union Dies at 75 | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/control-of-atomic-bomb-imperative-disclosures-of-practices-in.html | Control of Atomic Bomb Imperative; Disclosures of Practices in Canadian Espionage Case Bring Issue More Sharply Into Focus Here Loyalty is Real issue Military Power Involved Report Is Erroneous | True | By Hanson W. Baldwin | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/state-chief-justice-resigns-in-jersey.html | STATE CHIEF JUSTICE RESIGNS IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/textile-dealer-indicted.html | Textile Dealer Indicted | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/italian-envoy-in-nicaragua-post.html | Italian Envoy in Nicaragua Post | True | By Cable To the New York Times. | C1B 8539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/yankees-to-meet-athletics-april-16-home-opener-set-for-april-19.html | YANKEES TO MEET ATHLETICS APRIL 16; Home Opener Set for April 19 Against Senators--14 Night Games on Stadium Card Expect Great Results No Fenway Park Lights | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/joseph-jackson-78-editor-historian-philadelphia-columnist-expert-on.html | JOSEPH JACKSON, 78, EDITOR, HISTORIAN; Philadelphia Columnist, Expert on City's Architecture, Dies -- His View on Liberty Bell Ex-Art Editor of Ledger Told of Liberty Bell "Myth" | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/out-of-receivership-judge-hulbert-orders-distribution-of-500000.html | OUT OF RECEIVERSHIP; Judge Hulbert Orders Distribution of $500,000 Reserve Funds | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/phillips-five-wins-tourney.html | Phillips Five Wins Tourney | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/557500-mortgage-sold-bowery-savings-bank-conveys-loan-on-the-guild.html | $557,500 MORTGAGE SOLD; Bowery Savings Bank Conveys Loan on the Guild Theatre | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/lasher-to-be-honored-today.html | Lasher to Be Honored Today | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/patterson-warns-on-rush-to-disarm-weakness-will-not-keep-us-out-of.html | PATTERSON WARNS ON RUSH TO DISARM; Weakness Will Not Keep Us Out of War, He Asserts at Church Dinner Here Points to New Road to Peace Praise for Gen. Marshall | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/proposes-interest-payment.html | Proposes Interest Payment | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/debentures-are-listed.html | Debentures Are Listed | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/dalton-warns-again-on-japanese-bonds.html | DALTON WARNS AGAIN ON JAPANESE BONDS | True | By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/demand-deposits-drop-87000000-brokers-loans-at-the-member-banks.html | DEMAND DEPOSITS DROP $87,000,000; Brokers Loans at the Member Banks Show a Rise of $99,000,000 Here | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/lawyer-here-kills-foster-son-and-self.html | LAWYER HERE KILLS FOSTER SON AND SELF | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/greek-minister-resigns-action-follows-cabinet-aides-urging.html | GREEK MINISTER 'RESIGNS; Action Follows Cabinet Aide's Urging Election-Reform Plan | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/oppenheimer-honored-atomicbomb-scientist-gets-the-wedge-award-for.html | OPPENHEIMER HONORED; Atomic-Bomb Scientist Gets the Wedge Award for 1945 | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/wm-penn-fire-company-elects-him-treasurer.html | Wm. Penn Fire Company Elects Him Treasurer | True | | C1B 8539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/h-msweeney-dies-head-of-us-potash-president-of-company-long-in-oil.html | H. M'SWEENEY DIES; HEAD OF U.S. POTASH; President of Company, Long in Oil Industry, Studied Law --Contributed to Charities Story Behind Company A Leading Producer | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/franco-defied-allied-step-day-before-it-was-made-franco-protested.html | Franco Defied Allied Step Day Before It Was Made; FRANCO PROTESTED DAY BEFORE PLEA British Cold to French Plan Britain Gets Franco Note French Will Persist | True | Special to THE NEW YORK TIMES.By Lansing Warren By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/71family-house-tops-bronx-deals-corlear-ave-building-erected-by-the.html | 71-FAMILY HOUSE TOPS BRONX DEALS; Corlear Ave. Building Erected by the Sellers in 1939-- Other Housing Bought | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/cuban-sugar-group-coming.html | Cuban Sugar Group Coming | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/french-report-indochina-accord.html | French Report Indo-China Accord | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/halsey-gets-world-airways-post.html | Halsey Gets World Airways Post | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/pettit-defeats-richard-gains-in-squash-racquets-with-score-of-158.html | PETTIT DEFEATS RICHARD; Gains in Squash Racquets With Score of 15-8, 15-6, 15-12 | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/3-more-ministers-to-go-japanese-cabinet-secretary-sees-widening-of.html | 3 MORE MINISTERS TO GO; Japanese Cabinet Secretary Sees Widening of Purge | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/delays-action-on-truckmen.html | Delays Action on Truckmen | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/boon-wins-by-knockout.html | Boon Wins by Knockout | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/british-navy-battle-test-to-be-held-off-gibraltar.html | British Navy Battle Test To Be Held Off Gibraltar | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/11000-is-awarded-by-westinghouse-2400-science-scholarships-won-by.html | $11,000 IS AWARDED BY WESTINGHOUSE; $2,400 Science Scholarships Won by Boy, 16, and Girl, 17 --Prizes to 10 New Yorkers | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/queenie-of-flattops-is-missing.html | 'Queenie of Flattops' Is Missing | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/senators-favor-minimum-pay-rise-committee-majority-urges-65-cents.html | SENATORS FAVOR MINIMUM PAY RISE; Committee Majority Urges 65 Cents, While Minority Holds 55 Should Be Limit | True | By Charles E. Egan Special To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/utility-proposes-to-revise-capital-central-maine-power-co-files.html | UTILITY PROPOSES TO REVISE CAPITAL; Central Maine Power Co. Files Plan With SEC--Other Cases Before Commission NY PA NJ Utilities Company Chesgo Mines, Ltd. | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/glore-forgan-gets-los-angeles-bonds-bids-17183-to-win-issue-of.html | GLORE, FORGAN GETS LOS ANGELES BONDS; Bids 1.7183% to Win Issue of $19,750,000--Reoffering to Be Priced to Yield 0.25 to 1.25% | True | | C1B 8539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/bus-line-rejects-blanket-pay-rise-fifth-avenue-coach-company-balks.html | BUS LINE REJECTS BLANKET PAY RISE; Fifth Avenue Coach Company Balks at 9c an Hour if 2-Man Crews Are Continued | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/senate-backs-krug-in-unanimous-vote.html | SENATE BACKS KRUG IN UNANIMOUS VOTE | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/hubbells-arrival-at-miami-spurs-youngsters-in-giant-camp-games.html | Hubbell's Arrival at Miami Spurs Youngsters in Giant Camp Games; Pitchers Gorman and Grissom Impress Farm Director--Brewer and Fischer Display Fine Form--Outfielder Pike Signs Deberry Accompanies Hubbell Bad Breaks Hamper Hurlers Jersey City Gets Dekoning | True | By John Drebinger Special To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/henry-sj-flynn-exlegal-secretary-to-justices-of-new-york-supreme.html | HENRY S.J. FLYNN; Ex-Legal Secretary to Justices of New York Supreme Court | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/relations-to-russia-debated-in-commons-must-be-a-twoway-accord.html | Relations to Russia Debated in Commons; Must Be a 'Two-Way' Accord, Briton Says | True | By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/alien-property-deadline-mar-31.html | Alien Property Deadline Mar. 31 | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/ge-strike-may-black-out-lights-in-whole-of-downtown-syracuse-police.html | GE Strike May Black Out Lights In Whole of Downtown Syracuse; POLICE PROTECT PICKET LINE AT JERSEY ELECTRIC PLANT | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/rightist-beaten-in-new-iran-riot-leftwingers-keep-parliament-from.html | RIGHTIST BEATEN IN NEW IRAN RIOT; Left-Wingers Keep Parliament From Sitting Second Day in Row--Victim Pro-British Crowd Overruns Police Hold Ghavam Would Rule | True | By Gene Currivan By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/1st-class-privates-won-most-medals-1725344-decorations-awarded-to.html | 1ST CLASS PRIVATES WON MOST MEDALS; 1,725,344 Decorations Awarded to Personnel in 4 Years--4,036 Received the DSC | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/sports-of-the-times-man-with-two-hobbies-versatile-athlete-an.html | Sports of the Times; Man With Two Hobbies Versatile Athlete An Expert Among Experts | True | By Arthur Daley | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/troop-arrivals.html | Troop Arrivals | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/budge-heads-cast-of-red-cross-card-professional-tennis-players-set.html | BUDGE HEADS CAST OF RED CROSS CARD; Professional Tennis Players Set for Benefit Event at 7th Regiment March 23 To hold 2 Performances Stands to Be Erected | True | By Allison Danzig | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/hicswas-parents-plead-for-his-life.html | HICSWA'S PARENTS PLEAD FOR HIS LIFE | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/quits-trotting-group-sprague-acts-to-bar-conflict-over-bill-to-tax.html | QUITS TROTTING GROUP; Sprague Acts to Bar Conflict Over Bill to Tax Races | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/moscow-dynamos-six-beaten-10.html | Moscow Dynamos Six Beaten, 1-0 | True | | C1B 8539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/ickes-back-today-at-pauleys-plea-recall-to-stand-at-hearing-is.html | ICKES BACK TODAY AT PAULEY'S PLEA; Recall to Stand at Hearing Is Announced as Tydings Hits Alleged Prejudgments M'ARTHUR SENT PRAISE Navy Post Nominee Also Makes Public Messages From Gen. Clark and Harriman Documentary Evidence Due Praised by University Head Record on Oil Sales Lauded | True | By Thomas J. Hamilton Special To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/few-changes-seen-in-italian-border-restitution-of-southern-tyrol-to.html | FEW CHANGES SEEN IN ITALIAN BORDER; Restitution of Southern Tyrol to Austria Held Unlikely as Allies Open Talks | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/experts-discuss-washington-news-much-of-trumans-trouble-with.html | EXPERTS DISCUSS WASHINGTON NEWS; Much of Truman's Trouble With Congress Is Laid to Apparent Forgetfulness of Background White House Press Sessions On Truman's Troubles | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/cephalonia-trouble-for-greece.html | Cephalonia Trouble for Greece | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/stock-for-expansion-standard-steel-spring-plans-to-issue-preferred.html | STOCK FOR EXPANSION; Standard Steel Spring Plans to Issue Preferred | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/us-to-classify-germans-in-zone-all-inhabitants-to-be-put-in-one-of.html | U.S. TO CLASSIFY GERMANS IN ZONE; All Inhabitants to Be Put in One of Five Groups According to Records Under Hitler 25 Per Cent Prosecution Rate Seen Industrialists Face Charges | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/regency-pieces-seen-topping-import-list-revival-of-the-fittest-in.html | REGENCY PIECES SEEN TOPPING IMPORT LIST; REVIVAL OF THE FITTEST IN PERIOD FURNITURE | True | The New York Times Studio | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/all-city-employes-to-aid-red-cross-impellitteri-says-they-are.html | ALL CITY EMPLOYES TO AID RED CROSS; Impellitteri Says They Are Pledged 100% and Most of Gifts Already Are In Wall Street Help Lauded LAUDS RED CROSS AIDES Bernecker Explains Remark About Paid Hospital Workers | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/owners-offer-aid-to-bar-coal-strike-accept-lewis-bid-to-talks-with.html | OWNERS OFFER AID TO BAR COAL STRIKE; Accept Lewis Bid to Talks With Plea of Common 'Stake' in Helping the Industry WARN OF PRICE HANDICAPS Cite Also 'Alarming' Inroads of Competitive Fuels—Hit Unionizing of Foremen Meet the Foremen Issue Oldest of Basic Industries" Call for Company Security | True | By Joseph A. Loftus Special To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/bishop-kroll-served-in-liberia-9-years.html | BISHOP KROLL, SERVED IN LIBERIA 9 YEARS | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/stock-changes-proposed.html | Stock Changes Proposed | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/rank-plans-convention-of-film-representatives.html | Rank Plans Convention Of Film Representatives | True | By Reuter. | C1B 8539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/peron-threatens-to-swamp-rival-his-control-of-both-houses-is-also.html | PERON THREATENS TO SWAMP RIVAL; His Control of Both Houses Is Also Indicated--Decree Nationalizes Newsprint | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/trading-declines-in-grain-futures-most-of-wheat-business-is-in.html | TRADING DECLINES IN GRAIN FUTURES; Most of Wheat Business Is in Change of Deliveries--Oats and Rye Show Rises | True | Special to THE NEW YORK TIMES. | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/decision-reversed-on-veterans-job-us-court-of-appeals-rules-service.html | DECISION REVERSED ON VETERAN'S JOB; U.S. Court of Appeals Rules Service Man Can't Displace Worker of More Seniority Judge Chase Dissents Judge Hand's Decision | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/pritchard-in-rochester-fold.html | Pritchard in Rochester Fold | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/woodmere-quintet-wins-title.html | Woodmere Quintet Wins Title | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/business-world-wholesale-commodity-prices-monthly-buyers-total-up.html | Business World; WHOLESALE COMMODITY PRICES Monthly Buyers' Total Up Coat and Suit Costs Up 4% Nicaraguans Ask Discounts Tire Dealers Getting Allotments Will Discuss Frozen Foods | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/denies-station-wov-transfer.html | Denies Station WOV Transfer | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/british-designers-are-eager-to-export-labor-and-allocations-still-a.html | British Designers Are Eager to Export; Labor and Allocations Still a Problem | True | | C1B 8539 |
| 1946-03-06 | 1946-03-06 | https://www.nytimes.com/1946/03/06/archives/slice-rug-order-differential.html | Slice Rug Order Differential | True | | C1B 8539 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/aaf-gets-safety-award-spaatz-receives-councils-prize-for-accident.html | AAF GETS SAFETY AWARD; Spaatz Receives Council's Prize for Accident Rate Cut | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/stage-censoring-curb-asked-in-albany-bills.html | STAGE CENSORING CURB ASKED IN ALBANY BILLS | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/german-prisoner-pledges-new-life-german-prisoners-of-war-learn.html | GERMAN PRISONER PLEDGES NEW LIFE; GERMAN PRISONERS OF WAR LEARN ABOUT DEMOCRACY | True | By William S. White Special To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/hanfstaengl-ends-protest-fast.html | Hanfstaengl Ends Protest Fast | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/cencerro-defeats-f-b-eye-by-a-head-1320-favorite-scores-under.html | CENCERRO DEFEATS F. B. & EYE BY A HEAD; 13-20 Favorite Scores Under Strong Ride by Scawthorn at Tropical Park PHANTASY SPRINT VICTOR Mon's Mary Sets Track Mark in Juvenile Dash--Padgett First on Two Mounts Padgett Rides F.B. Eye Wiseshot Triumphs Easily | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/railroad-man-promoted.html | Railroad Man Promoted | True | | C1B 8626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/miss-prochorowa-plays-russian-pianist-makes-her-debut-here-in.html | MISS PROCHOROWA PLAYS; Russian Pianist Makes Her Debut Here in Carnegie Hall Recital | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/fortnightly-dances-to-resume.html | Fortnightly Dances to Resume | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/appeal-by-detroit-council-says-dispute-is-seriously-affecting-citys.html | APPEAL BY DETROIT; Council Says Dispute Is Seriously Affecting City's Economic Life DEWEY CALLED TO CAPITAL Will Report to Schwellenbach -- UAW Head Asserts NLRB Aids Fight on Union TRUMAN IS ASKED TO END GM TIE-UP Dewey Has to Take Train GM Is Called 'Reckless' Aid for Strikers Is Asked Ford Reopens Branch Plants | True | By Walter W. Ruch Special To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/edward-howard-top-blood-donor-onetime-professional-strong-man-who.html | EDWARD HOWARD, TOP BLOOD DONOR; One-Time Professional Strong Man, Who Had Given 1,056 Pints to Afflicted, Dies | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/group-of-5-houses-sold-on-west-82d-st-corner.html | Group of 5 Houses Sold On West 82d St. Corner | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/the-screen-sentimental-journey-makes-debut-at-roxy-with-maureen.html | THE SCREEN; 'Sentimental Journey' Makes Debut at Roxy, With Maureen O'Hara, Cedric Hardwicke-- Film on Greece a Contrast | True | By Bosley Crowther | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/yiddish-artists-to-aid-benefit.html | Yiddish Artists to Aid Benefit | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/securities-registered-preferred-and-common-stocks-listed-with-sec.html | SECURITIES REGISTERED; Preferred and Common Stocks Listed With SEC by Issuers | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/national-rail-strike-called-but-can-be-delayed-by-law-engineers-and.html | National Rail Strike Called But Can Be Delayed by Law; Engineers and Trainmen Order Walkout Monday, but Truman Appointment of Fact Board Would Hold This Up 30-60 days RAIL STRIKE CALLED BUT CAN BE HELD UP Says P.R.R. Men Will Quit Would Affect 4,550 on New Haven WEIGHING EFFECT OF RAILWAY WALKOUT | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/empire-cohesion-vital-lords-say-motion-stresses-reciprocal-tiesus.html | EMPIRE COHESION VITAL, LORDS SAY; Motion Stresses Reciprocal Ties--U.S. Understanding of Relationship Urged | True | By Wireless To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/james-henry-bennett-founder-of-correspondence-school-in-england-was.html | JAMES HENRY BENNETT; Founder of Correspondence School in England Was 70 | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/building-concern-elects-shelter-industries-inc-names-john-scully-jr.html | BUILDING CONCERN ELECTS; Shelter Industries, Inc., Names John Scully Jr. Chairman | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 8626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/hyde-park-dedication-set-ceremony-will-be-held-april-12-with.html | HYDE PARK DEDICATION SET; Ceremony Will Be Held April 12 With Address by Truman | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/eastman-kodaks-program-output-rise-here-is-scheduled-cameras-made.html | EASTMAN KODAK'S PROGRAM; Output Rise Here Is Scheduled-- Cameras Made in Germany | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/soviet-in-east-iran-despite-promise-bars-native-troops-from-area-it.html | SOVIET IN EAST IRAN DESPITE PROMISE; Bars Native Troops From Area It Said It Was Evacuating-- Mission to Moscow Ends Soviet Stays in Iran Contrary to Plan Three Towns Involved Mission to Moscow Ends Hints Mission Failed Stalin Intervened in Talks | True | By Gene Currivan By Wireless To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/murphy-to-return-as-yankee-pitcher-getting-their-sights-set-for.html | MURPHY TO RETURN AS YANKEE PITCHER; GETTING THEIR SIGHTS SET FOR AMERICAN LEAGUE BALL PARKS | True | By James P. Dawson Special To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/protest-sent-to-china-group-of-writers-file-appeal-in-death-of-owi.html | PROTEST SENT TO CHINA; Group of Writers File Appeal in Death of OWI Employe | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/radio-today.html | RADIO TODAY | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/meetings-to-be-secret-far-eastern-commission-to-give-news-via-state.html | MEETINGS TO BE SECRET; Far Eastern Commission to Give News Via State Department | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/mrs-john-b-dougall-wife-of-president-of-newark-teachers-college.html | MRS. JOHN B. DOUGALL; Wife of President of Newark Teachers College, Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/investors-active-on-the-east-side-houses-form-bulk-of-the-demand.html | INVESTORS ACTIVE ON THE EAST SIDE; Houses Form Bulk of the Demand for Properties Over a Wide Area | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/columbia-adjusts-to-veterans-need-traditional-patterns-vanish-to.html | COLUMBIA ADJUSTS TO VETERANS NEED; Traditional Patterns Vanish to Meet More Adult View of Ex-Service Men Break With Tradition Cited Evidence of Veteran's Interest | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/dividend-news-national-enameling-and-stamping-victor-chemical-works.html | DIVIDEND NEWS; National Enameling and Stamping Victor Chemical Works | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/american-steel-advances-may.html | American Steel Advances May | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/tall-house-sold-on-west-end-ave-leeds-buys-apartment-from.html | TALL HOUSE SOLD ON WEST END AVE.; Leeds Buys Apartment From Metropolitan Life--Other West Side Deals Operators Buy Lofts Apartment House Bought | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/francis-r-whelton-former-boston-legal-aide-49-bared-1934-welfare.html | FRANCIS R. WHELTON; Former Boston Legal Aide, 49, Bared 1934 Welfare Frauds | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/cuba-asks-bases-return-talks-with-us-are-reported-already-in.html | CUBA ASKS BASES RETURN; Talks With U.S. Are Reported Already in Progress | True | By Cable To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/stainless-steel-up-82-allegheny-ludlum-announces-it-is-increasing.html | STAINLESS STEEL UP 8.2%; Allegheny Ludlum Announces It Is Increasing Prices | True | | C1B 8626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/gaming-room-closed-too-much-money-was-being-lost-by-officers-in.html | GAMING ROOM CLOSED; Too Much Money Was Being Lost by Officers in Germany | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/joins-atlantic-refining-board.html | Joins Atlantic Refining Board | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/spellman-urges-aid-to-charities-cardinal-says-support-adds-to.html | SPELLMAN URGES AID TO CHARITIES; Cardinal Says Support Adds to National Unity and Is Bar to Divisive Influences To Speak in Cathedral Aftermath of War | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/unos-first-troops-will-guard-council.html | UNO's First 'Troops' Will Guard Council | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/russian-criticizes-us-rule-in-austria.html | RUSSIAN CRITICIZES U.S. RULE IN AUSTRIA | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/figures-are-questioned-fifth-avenue-coach-estimates-attacked-by-twu.html | FIGURES ARE QUESTIONED; Fifth Avenue Coach Estimates Attacked by TWU Counsel | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/houses-purchased-in-jersey-centers-small-apartment-buildings-change.html | HOUSES PURCHASED IN JERSEY CENTERS; Small Apartment Buildings Change Hands in Deals Reported by Brokers | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/federal-tax-collections-rise.html | Federal Tax Collections Rise | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/fire-destroys-jefferson-club.html | Fire Destroys Jefferson Club | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/robert-w-butler-former-national-guardsman-here-dies-in-houston-tex.html | ROBERT W. BUTLER; Former National Guardsman Here Dies in Houston, Tex. | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/toral-case-explained-spanish-embassy-denies-woman-is-under-death.html | 'TORAL' CASE EXPLAINED; Spanish Embassy Denies Woman Is Under Death Sentence | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/us-constitution-preamble-for-sake-of-comparison.html | U.S. Constitution Preamble For Sake of Comparison | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/assets-put-at-39049021.html | Assets Put at $39,049,021 | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/parsifal-is-sung-at-metropolitan-ralf-has-title-role-kerstin.html | 'PARSIFAL' IS SUNG AT METROPOLITAN; Ralf Has Title Role, Kerstin Thorborg Is Kundry in First Performance of Season | True | By Noel Straus | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/texts-pertaining-to-new-japanese-constitution-preamble-to.html | Texts Pertaining to New Japanese Constitution; Preamble to Constitution The Emperor's Rescript MacArthur's Statement | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/loan-agreement-signed-by-canada-and-britain.html | Loan Agreement Signed By Canada and Britain | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/dock-worker-found-dead-bullet-wound-in-head-fatal-to-man-in-stolen.html | DOCK WORKER FOUND DEAD; Bullet Wound in Head Fatal to Man in Stolen Car | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/peron-now-has-aid-of-argentine-reds-communists-who-opposed-him-in.html | PERON NOW HAS AID OF ARGENTINE REDS; Communists Who Opposed Him in Voting Shift Sides to Back Packing House Strike | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 8626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/full-break-with-spain-is-needed-republican-premier-says-in-paris.html | Full Break With Spain Is Needed, Republican Premier Says in Paris; Giral Voices His Regime's Belief Tripartite Note in Itself Will Not Unseat Franco --Spanish Reds Call for Coalition Spanish Reds Favor Coalition Bevin Cool on UNO Jurisdiction Franco May Present Defense | True | By Wireless To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/reconversion-in-britain-ministry-of-transport-revived-war-body-to.html | RECONVERSION IN BRITAIN; Ministry of Transport Revived-- War Body to Be Dropped | True | By Wireless To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/power-production-up-4000119000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 4,000,119,000 Kw. Noted in Week Compared With 3,922,796,000 | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/give.html | Give! | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/sports-of-the-times-written-from-under-a-cloud-destination-unknown.html | Sports of the Times; Written From Under a Cloud Destination Unknown Post-War Plenty | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/3-writers-reach-peiping-six-others-are-expected-to-leave-manchuria.html | 3 WRITERS REACH PEIPING; Six Others Are Expected to Leave Manchuria Today | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/paramount-lists-schedule-for-46-studio-to-spend-35000000-on-20.html | PARAMOUNT LISTS SCHEDULE FOR '46; Studio to Spend $35,000,000 on 20 Films During First 9 Months This Year Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/grins-irk-house-inquisitor.html | Grins Irk House Inquisitor | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/puerto-rico-annexes-team-title-in-eastern-golden-gloves-finals-west.html | Puerto Rico Annexes Team Title In Eastern Golden Gloves Finals; West Indies Boxers Take Three Individual Crowns--Calderon Retains Bantamweight Laurels Before 18,758 at Garden Various Charities Benefit Isler Wins 175-Pound Final | True | By James Roach | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/control-plan-weakened-by-house-housing-bill-faces-vote-today.html | Control Plan Weakened by House, Housing Bill Faces Vote Today; Control Plan Weakened by House, Housing Bill Faces Vote Today Monroney Plan Defeated | True | By Anthony Leviero Special To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/k-of-c-2mile-run-limited-handicap-efaw-gives-100-to-150-yards-to.html | K. OF C. 2-MILE RUN LIMITED HANDICAP; Efaw Gives 100 to 150 Yards to All Opponents for Race at Garden on Saturday | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/lord-taylor-gets-westchester-site-branch-store-building-in.html | LORD & TAYLOR GETS WESTCHESTER SITE; Branch Store Building in Eastchester Expected to Open in Spring, 1947 | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/the-mayor-joins-the-fight-against-inflation.html | THE MAYOR JOINS THE FIGHT AGAINST INFLATION | True | The New York Times | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/bonds-and-shares-on-london-market-churchills-speech-fails-to.html | BONDS AND SHARES ON LONDON MARKET; Churchill's' Speech Fails to Influence Trading--Vinson's Talk Widely Discussed | True | By Wireless To the New York Times. | C1B 8626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/elected-vice-presidents-of-rca-victor.html | ELECTED VICE PRESIDENTS OF RCA VICTOR | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/72family-house-sold-in-the-bronx-college-ave-apartment-built-in.html | 72-FAMILY HOUSE SOLD IN THE BRONX; College Ave. Apartment Built in 1941--Factory and Garage Included in Other Deals | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/charles-waldron-noted-actor-dies-stage-and-screen-veteran-71-played.html | CHARLES WALDRON, NOTED ACTOR, DIES; Stage and Screen Veteran, 71, Played More Than 400 Roles --Was in 'Deep Are Roots' | True | Taibot | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/dineen-is-neutral-on-insurance-bill-he-refuses-to-favor-measure-for.html | DINEEN IS NEUTRAL ON INSURANCE BILL; He Refuses to Favor Measure for New Mortality Table and Reserve Formula OPPOSITION IS HEARD Consumers, Investors and ALP Spokesmen Say Plan Would Work Hardships Opposition Aired at Hearing Safeguards Are Suggested | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/harvester-shows-decline-in-income-trend-has-gone-on-for-four-years.html | HARVESTER SHOWS DECLINE IN INCOME; Trend Has Gone On for Four Years, but Company Plans $145,000,000 Expansion Company's Expansion Plans HARVESTER SHOWS DECLINE IN INCOME OTHER CORPORATE REPORTS | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/us-to-ship-turks-body-battleship-missouri-to-bear-remains-of.html | U.S. TO SHIP TURK'S BODY; Battleship Missouri to Bear Remains of Ambassador Home | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/dewey-will-lead-medalie-mourners-civic-legal-figures-to-serve-as.html | DEWEY WILL LEAD MEDALIE MOURNERS; Civic, Legal Figures to Serve as Honorary Pallbearers at Service Here Tomorrow | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/greenfield-tap-issue-voted.html | Greenfield Tap Issue Voted | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/new-sleeve-treatment-marks-showing-of-bendels-originals.html | New Sleeve Treatment Marks Showing of Bendel's Originals | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/made-retail-ad-manager-of-the-new-york-times.html | Made Retail Ad Manager Of The New York Times | True | The New York Times Studio | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/dowd-estate-sells-downtown-corner.html | DOWD ESTATE SELLS DOWNTOWN CORNER | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/bricker-to-speak-here.html | Bricker to Speak Here | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/customspatent-court-customs-patents.html | Customs-Patent Court; CUSTOMS PATENTS | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/san-antonio-gets-jakucki.html | San Antonio Gets Jakucki | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/weinstein-is-sworn-he-takes-office-as-deputy-commissioner-of-health.html | WEINSTEIN IS SWORN; He Takes Office as Deputy Commissioner of Health | True | | C1B 8626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/china-ends-censorship-in-reoccupied-areas.html | China Ends Censorship In Reoccupied Areas | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/assets-rise-12189275-general-reinsurance-corporation-reports-other.html | ASSETS RISE $12,189,275; General Reinsurance Corporation Reports Other Gains | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/restriction-irks-pilot-of-dodgers-durocher-finds-he-cannot-take.html | RESTRICTION IRKS PILOT OF DODGERS; Durocher Finds He Cannot Take Montreal Players on Trip --Brooklyn, Royals Tie Adds to Irritation Seats in Fine Form | True | By Roscoe McGowen Special To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/letters-to-the-times-volunteer-army-preferred-but-increased-pay.html | Letters to The Times; Volunteer Army Preferred But Increased Pay Alone Regarded as Insufficient Inducement Another for the OPA Service Mail Delayed Byrnes View Held Wanting Progressive Disarmament Regarded as Necessary to World Peace | True | ALFRED ROELKER.EDMUND H. TITCHENER.ELEANOR R. PETERSON.NORMAN THOMAS, | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/ickes-pauley-had-goodwill-lunch-but-theyre-not-seeing-eye-to-eye.html | ICKES, PAULEY HAD 'GOOD-WILL LUNCH; BUT THEY'RE NOT SEEING EYE TO EYE | True | By Thomas J. Hamilton Special To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/bethune-street-house-sold.html | Bethune Street House Sold | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/vatican-again-cites-soviet-persecution.html | VATICAN AGAIN CITES SOVIET PERSECUTION | True | By Wireless To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/arcaro-will-ride-bail-bond-on-coast-jockey-to-fly-from-florida-for.html | ARCARO WILL RIDE BAIL BOND ON COAST; Jockey to Fly From Florida for Santa Anita Handicap-- 24 Likely to Start | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/europes-capitals-stirred-by-speech-churchill-gets-big-display-in.html | EUROPE'S CAPITALS STIRRED BY SPEECH; Churchill Gets Big Display in London, Paris and Rome, Silence Among Soviets Says Government Had No Hand Paris Papers Play Up Speech Berliners Talk About Speech Rome Paper Hits Conservatives | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/veterans-bonus-would-include-kin-state-measure-allows-share-of.html | VETERANS' BONUS WOULD INCLUDE KIN; State Measure Allows Share of Amounts Due Dead Members of Armed Forces TWO CLASSES SCHEDULED Cost Put at $478,000,000 Under 25-Year Bonds, $523,000,000 Under 40-Year | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/maimed-veterans-to-exhibit-skills-red-cross-to-mark-3d-year-of.html | MAIMED VETERANS TO EXHIBIT SKILLS; Red Cross to Mark 3d Year of Assistance to Them, Also Showing Teachers' Work Nassau Raises $93,870 | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/heads-mission-to-japan.html | Heads Mission to Japan | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/booksauthors.html | Books--Authors | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/the-young-mans-outlook-is-good.html | THE YOUNG MAN'S OUTLOOK IS GOOD | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/spurt-is-forecast-in-kitchen-wares.html | SPURT IS FORECAST IN KITCHEN WARES | True | Special to THE NEW YORK TIMES. | C1B 8626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/franco-shuts-out-french-nationals-spain-strikes-back-at-paris-by.html | FRANCO SHUTS OUT FRENCH NATIONALS; Spain Strikes Back at Paris by Duplicating Its Prohibitions on Trade and Travel Franco's "Dexterity" Praised Spain Denies She Aided Axis | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/unions-back-prosperity-british-leaders-hear-attlee-bevin-and-isaacs.html | UNIONS BACK PROSPERITY; British Leaders Hear Attlee, Bevin and Isaacs | True | By Wireless To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/camden-income-rises.html | Camden Income Rises | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/briton-thanks-us-in-will.html | Briton Thanks U.S. in Will | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/returns-to-teleregister-corp.html | Returns to Teleregister Corp. | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/open-for-business-during-reconstruction.html | OPEN FOR BUSINESS DURING RECONSTRUCTION | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/churchill-visit-scored-mrs-buck-says-us-destiny-is-being-endangered.html | CHURCHILL VISIT SCORED; Mrs. Buck Says U.S. Destiny Is Being Endangered | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/stokelyvan-camp-meets-stockholders-called-to-vote-on-increase-in.html | STOKELY-VAN CAMP MEETS; Stockholders Called to Vote on Increase in Stock | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/gift-of-cheer-for-mayor-5-crocks-of-holland-gin-presented-by.html | GIFT OF 'CHEER' FOR MAYOR; 5 Crocks of Holland Gin Presented by Netherlands Aide | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/japanese-disavow-all-war-in-new-constitution-draft-published.html | Japanese Disavow All War In New Constitution Draft; Published Proposal Would Forbid Armed Forces, Make the Emperor Powerless and Grant Full Civil Rights JAPANESE BAR WAR IN CHARTER DRAFT Is Fully Endorsed Change in Emperor Status Opposition Is Expected New Bill of Rights Restrictions on Emperor | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/cubans-protest-communist-grip.html | Cubans Protest Communist Grip | True | By Cable To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/clinton-g-abbott-san-diego-naturalist-exaide-of-new-york.html | CLINTON G. ABBOTT; San Diego Naturalist Ex-Aide of New York Conservation Unit | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/utility-will-seek-tenders-on-stock-central-ny-power-permitted-by.html | UTILITY WILL SEEK TENDERS ON STOCK; Central N.Y. Power Permitted by State Body to Ask Bids on New Preferred Issue | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/2-women-in-court-over-fate-of-cat-captain-andy-roams-alleys-as.html | 2 WOMEN IN COURT OVER FATE OF CAT; Captain Andy Roams Alleys as Right to Give Away Pet of Soldier Is Pondered | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/housing-program-is-brake-on-construction-avery-tells-stockholders.html | Housing Program Is Brake on Construction, Avery Tells Stockholders of U.S. Gypsum | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/strike-aid-pledged-to-electric-union-180-city-groups-at-meeting.html | STRIKE AID PLEDGED TO ELECTRIC UNION; 180 City Groups at Meeting Here Promise to Help in Picketing, Fund-Raising | True | | C1B 8626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/japans-new-constitution.html | JAPAN'S NEW CONSTITUTION | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/injured-by-park-ave-bus-man-falls-under-rear-wheel-traffic-tied-up.html | INJURED BY PARK AVE. BUS; Man Falls Under Rear Wheel-- Traffic Tied Up 20 Minutes | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/dr-hugo-breitner-austrian-minister-of-finance-before-dollfuss.html | DR. HUGO BREITNER; Austrian Minister of Finance Before Dollfuss Regime | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/mrs-sarah-fitz-simons-widow-of-first-head-of-naval-hospital-in.html | MRS. SARAH FITZ SIMONS; Widow of First Head of Naval Hospital in Newport Was 87 | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/bond-outing-june-20.html | Bond Outing June 20 | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/price-control-ends-on-consumer-items.html | Price Control Ends On Consumer Items | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/23000-chilean-miners-strike.html | 23,000 Chilean Miners Strike | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/denies-kaisers-charge-fairless-says-steel-corporation-discriminates.html | DENIES KAISER'S CHARGE; Fairless Says Steel Corporation Discriminates Against No One | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/union-local-gives-5146-lithographers-add-to-fund-for-general-motors.html | UNION LOCAL GIVES $5,146; Lithographers Add to Fund for General Motors Strikers | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/daughter-to-elmo-pope-browns.html | Daughter to Elmo Pope Browns | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/browns-rout-pirates-on-coast-13-to-2-with-aid-of-dillingers.html | Browns Rout Pirates on Coast, 13 to 2, With Aid of Dillinger's Three-Run Homer | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/general-eisenhowers-report.html | GENERAL EISENHOWER'S REPORT | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/south-africa-glad-of-new-us-plants-welcomes-3000000-outlay-by-ford.html | SOUTH AFRICA GLAD OF NEW U.S. PLANTS; Welcomes 3,000,000 Outlay by Ford, General Motors, Goodyear and Firestone Cyanamid to Operate War Plant New Film for Frozen Foods SOUTH AFRICA GLAD OF NEW U.S. PLANTS German Condenser Machine Due Colonial Radio Gets New Plant Sees 40% Production Rise | True | By Wireless To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/fall-kills-iowa-broker-eh-beattie-was-former-head-of-davenport.html | FALL KILLS IOWA BROKER; E.H. Beattie Was Former Head of Davenport Baseball Club | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/vick-chemical-gets-sofskin.html | Vick Chemical Gets Sofskin | True | | C1B 8626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/see-latin-america-keeping-alien-cash-exporters-hold-republics-have.html | SEE LATIN AMERICA KEEPING ALIEN CASH; Exporters Hold Republics Have Adequate Curbs to Prevent 'Refugee Capital' Flight ITALY EASES IMPORT CURB Horch Says Limited Number of Permits Are Available-- Ecuador Ban Stirs Concern Mexican Bankers Not Alarmed Available Exchange Limited SEE LATIN AMERICA KEEPING ALIEN CASH | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/named-advertising-head-by-robert-reis-co.html | Named Advertising Head By Robert Reis & Co. | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/coalition-in-house-shows-signs-of-increasing-power-control-program.html | Coalition in House Shows Signs of Increasing Power; Control Program Drafted COALITION IN HOUSE GAINING IN POWER Working Base in Measures | True | By C.p. Trussell Special To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/would-fine-honking-motorists.html | Would Fine Honking Motorists | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/hamilton-assumes-his-post-at-navy-navys-new-football-coach-meets.html | HAMILTON ASSUMES HIS POST AT NAVY; NAVY'S NEW FOOTBALL COACH MEETS HIS ASSISTANTS | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/palestine-raiders-loot-british-camp-disguised-group-seizes-arms-as.html | PALESTINE RAIDERS LOOT BRITISH CAMP; Disguised Group Seizes Arms as Inquiry Board Arrives-- Second Attack Is Foiled | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/churches-crowded-on-ash-wednesday-ash-wednesday-it-marks-the-start.html | CHURCHES CROWDED ON ASH WEDNESDAY; ASH WEDNESDAY : IT MARKS THE START OE LENTEN SEASON | True | The New York Times | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/police-captains-shifted-ledden-goes-to-headquarters-dunn-heads-4th.html | POLICE CAPTAINS SHIFTED; Ledden Goes to Headquarters, Dunn Heads 4th Detective Unit | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/rhine-crossing.html | RHINE CROSSING | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/rangers-crushed-by-canadians-73-new-yorkers-mathematically.html | RANGERS CRUSHED BY CANADIANS, 7-3; New Yorkers Mathematically Consigned to Hockey Cellar Fourth Straight Season RICHARD SHOOTS 2 GOALS Reardon and Peters Also Beat Rayner Twice Each Before 11,000 Montreal Fans Durnan Relaxes at End Long Shot Beats Goalie Flying Puck Injures Leswick | True | By Joseph C. Nichols Special To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/joins-national-airlines-ronald-s-gall-is-named-head-of-the.html | JOINS NATIONAL AIRLINES; Ronald S. Gall Is Named Head of the Publicity Department | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/dutch-to-buy-from-us-plan-3000000000guilder-imports-this-year.html | DUTCH TO BUY FROM U.S.; Plan 3,000,000,000-Guilder Imports This Year | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/new-officers-announced.html | New Officers Announced | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/sues-to-regain-children-daughter-of-ja-moffett-gets-writ-against.html | SUES TO REGAIN CHILDREN; Daughter of J.A. Moffett Gets Writ Against Parents-in-Law | True | | C1B 8626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/burned-us-flag-replaced.html | Burned U.S. Flag Replaced | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/mrs-gensemer-is-wed-becomes-the-bride-in-reno-of-lawrence-w-snell.html | MRS. GENSEMER IS WED; Becomes the Bride in Reno of Lawrence W. Snell | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/bisons-clinch-hockey-title.html | Bisons Clinch Hockey Title | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/gen-richardson-may-retire.html | Gen. Richardson May Retire | True | By Wireless To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/rent-bonus-brings-jail-bronx-wife-sentenced-on-opa-charge-husband.html | RENT BONUS BRINGS JAIL; Bronx Wife Sentenced on OPA Charge, Husband Fined | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/mrs-ohern-in-governor-race.html | Mrs. O'Hern in Governor Race | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/nyu-is-favored-over-ccny-in-game-on-garden-court-tonight-victory.html | N.Y.U. Is Favored Over C.C.N.Y. In Game on Garden Court Tonight; Victory Will Give Violet Five Undisputed Claim to Metropolitan Title--St. John's to Oppose St. Francis in Opener Violets Hold Series Edge Not Conceded Much Chance | True | By Joseph M. Sheehan | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/asks-british-loan-to-avoid-dogfight-clayton-says-economic-strife.html | ASKS BRITISH LOAN TO AVOID 'DOGFIGHT'; Clayton Says Economic Strife Would Cost Us Far More Than 'Investment' Empire Cancellations Urged Two Phases of Payment Predicts Budget Balance | True | By John H. Crider Special To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/churchmen-called-by-truman-to-save-world-from-ruin-he-bids-them.html | CHURCHMEN CALLED BY TRUMAN TO SAVE WORLD FROM RUIN; He Bids Them Spur Spiritual Awakening and Pledges U.S. to Defend and Perfect UNO COUNCIL HITS AT RACE BIAS Calls on Churches in Federal Group to End Segregation-- Acts on Economic Tensions Pleads for Religious Revival CHURCH IN ACTION URGED BY TRUMAN For Applying Golden Rule | True | By Robert W. Potter Special To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/business-world-wholesale-commodity-prices-plants-forced-to-buy-new.html | Business World; WHOLESALE COMMODITY PRICES Plants Forced to Buy New Tools Pace Slower in Fur Trading Summer Furniture Show Set | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/lynnett-howard-to-wed.html | Lynnett Howard to Wed | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/osteopath-dies-at-dinner.html | Osteopath Dies at Dinner | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/dr-mewen-back-at-nyu-medical-college-dean-returns-from-service-in.html | DR. M'EWEN BACK AT N.Y.U.; Medical College Dean Returns From Service in Army | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/chinese-students-protesting-against-russian-occupation-of-manchuria.html | CHINESE STUDENTS PROTESTING AGAINST RUSSIAN OCCUPATION OF MANCHURIA | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/elevated-by-kroger-robertson-elected-chairman-of-board-of-directors.html | ELEVATED BY KROGER; Robertson Elected Chairman of Board of Directors | True | | C1B 8626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/namm-takes-exception-to-charge-of-phoney-propaganda-by-bowles-wires.html | Namm Takes Exception to Charge Of 'Phoney Propaganda' by Bowles; Wires OES Chief NRDGA Will Give Its Answer to Accusations in Washington on Tuesday at Exhibit and House Hearing | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/plans-of-ballet-theatre-troupe-to-open-at-metropolitan-april.html | PLANS OF BALLET THEATRE; Troupe to Open at Metropolitan April 7--Remains Till May 5 | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/nicaragua-rubber-hunt-to-end.html | Nicaragua Rubber Hunt to End | True | By Cable To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/byrnes-corrects-manchurian-view-says-after-consulting-war.html | BYRNES CORRECTS MANCHURIAN VIEW; Says, After Consulting War Department, MacArthur Has No Jurisdiction There Cases Go Through Washington Comment Aroused in Tokyo Joint Matter, Says Bevin | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/business-leases.html | BUSINESS LEASES | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/french-said-to-help-find-russian-citizens.html | FRENCH SAID TO HELP FIND RUSSIAN CITIZENS | True | By Wireless To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/opa-bars-fish-worm-ceiling.html | OPA Bars Fish Worm 'Ceiling' | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/gratia-h-rinehart-prospective-bride-former-student-at-shipley-is.html | GRATIA H. RINEHART PROSPECTIVE BRIDE; Former Student at Shipley Is Engaged to Peter J. Allatt, Ex-Bomber Pilot in AAF | True | Gallo Studio | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/bar-associations-face-is-lifted-after-75-years-of-strict-austerity.html | Bar Association's Face Is Lifted After 75 Years of Strict Austerity; Gay Settings Replacing Somber Halls, Once Resounding to Sonorous, Dignified Speeches--Even Talk of a Bar | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/elected-by-goodwill-industries.html | Elected by Goodwill Industries | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/british-us-staffs-are-still-conferring.html | British, U.S. Staffs Are Still Conferring | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/atlantic-air-fares-agreed-on-by-lines-only-slightly-lower-than-the.html | ATLANTIC AIR FARES AGREED ON BY LINES; Only Slightly Lower Than the Existing Ones, They Are Due for Early Revision COSTS TOO UNCERTAIN NOW Pan American, However, Says Rates Could Re Slashed, but Goes Along With Others Pan American Not Voting Mail Rate Setting Urged | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/homma-thinks-he-erred-in-not-committing-suicide.html | Homma Thinks He Erred In Not Committing Suicide | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/world-news-summarized.html | World News Summarized | True | | C1B 8626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/russians-plan-turkmen-canal.html | Russians Plan Turkmen Canal | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/miss-knowles-mrs-lang-reach-eastern-net-final.html | Miss Knowles, Mrs. Lang Reach Eastern Net Final | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/work-clothing-hit-by-new-setback-output-is-at-60-of-capacity-as.html | WORK CLOTHING HIT BY NEW SETBACK; Output Is at 60% of Capacity as Cotton Mills Refuse Orders to Await Price Rise | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/nervous-market-ties-stocks-down-prices-fluctuate-narrowly-all-day.html | NERVOUS MARKET TIES STOCKS DOWN; Prices Fluctuate Narrowly All Day to Close Irregular in Desultory Trading 890,000 SHARES HANDLED Wall Street Is Confused as to Outlook, With Tendency to Expect Little Action Graham-Paige Heavily Sold Steel Move Narrowly NERVOUS MARKET TIES STOCKS DOWN | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/5100-for-uso-in-brazil.html | $5,100 for USO in Brazil | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/baptists-issue-appeal-urge-sending-of-food-to-those-in-need-abroad.html | BAPTISTS ISSUE APPEAL; Urge Sending of Food to Those in Need Abroad | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/ceilings-margins-frighten-cotton-futures-prices-dive-25-to-43.html | CEILINGS, MARGINS FRIGHTEN COTTON; Futures Prices Dive 25 to 43 Points on Talk of Adoption of Curbs on Speculation | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/hit-ceilings-ban-for-new-houses-albany-democrats-indicate-move-to.html | HIT CEILINGS BAN FOR NEW HOUSES; Albany Democrats Indicate Move to File a Minority Report an Rent Bill | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/nye-will-oppose-senator-young.html | Nye Will Oppose Senator Young | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/marshall-report-relied-on-by-jodl-former-german-chief-of-staff-says.html | MARSHALL REPORT RELIED ON BY JODL; Former German Chief of Staff Says It Will Prove Him Not a Warmonger | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/mrs-ab-gutman-research-biochemist.html | MRS. A.B. GUTMAN, RESEARCH BIOCHEMIST | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/bankers-to-offer-los-angeles-issue-glore-forgan-group-to-place.html | BANKERS TO OFFER LOS ANGELES ISSUE; Glore, Forgan Group to Place $19,750,000 of Electric Bonds on the Market M. LOWENSTEIN STOCK Common and Preferred Shares to Go on Market Today BANKERS TO OFFER LOS ANGELES ISSUE | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/bill-terry-back-in-baseball.html | Bill Terry Back in Baseball | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/higher-oil-price-sought-east-coast-group-urgs-opas-help-to.html | HIGHER OIL PRICE SOUGHT; East Coast Group Urges OPA's Help to Increase Output | True | | C1B 8626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/dinner-will-honor-john-golden.html | Dinner Will Honor John Golden | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/vienna-philharmonic-abjures-nazi-taint.html | VIENNA PHILHARMONIC ABJURES NAZI TAINT | True | By Wireless To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/air-crash-killing-27-laid-to-gale.html | Air Crash Killing 27 Laid to Gale | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/pettit-gains-semifinal-eliminates-reynolds-in-squash.html | PETTIT GAINS SEMI-FINAL; Eliminates Reynolds in Squash Racquets--Rothschild Wins | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/objector-tests-aid-famine-treatment-starving-of-36-volunteers.html | OBJECTOR TESTS AID FAMINE TREATMENT; Starving of 36 Volunteers Reveals Victims Need a Year ofFeeding, Doctor Reports | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/rioting-in-port-said-after-boy-is-killed-antibritish-demonstration.html | RIOTING IN PORT SAID AFTER BOY IS KILLED; ANTI-BRITISH DEMONSTRATION FLARES IN EGYPT | True | The New York Times | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/see-end-of-anders-force-britains-rome-envoy-is-quoted-on.html | SEE END OF ANDERS' FORCE; Britain's Rome Envoy Is Quoted on Demobilization Decision | True | By Wireless To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/dividends-put-at-300000.html | Dividends Put at $300,000 | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/events-today.html | Events Today | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/stettinius-visits-nassau.html | Stettinius Visits Nassau | True | By Cable To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/mutual-lifelifts-new-insurance-6-203400000-worth-written-last-year.html | MUTUAL LIFE-LIFTS NEW INSURANCE 6%; $203,400,000 Worth Written Last Year, Douglas Says-- Assets Up $80,700,000 | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/will-buy-natural-gas.html | Will Buy Natural Gas | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/dutch-elections-on-may-17.html | Dutch Elections on May 17 | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/charles-jehlinger-80-today.html | Charles Jehlinger 80 Today | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/philharmonic-to-give-several-new-works.html | PHILHARMONIC TO GIVE SEVERAL NEW WORKS | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/puts-silk-revival-up-to-japanese-douty-home-from-visit-says-they.html | PUTS SILK REVIVAL UP TO JAPANESE; Douty Home From Visit Says They Must Strengthen Competitive Position | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/boston-censors-play-producer-of-flamingo-road-agrees-to-make.html | BOSTON CENSORS PLAY; Producer of 'Flamingo Road' Agrees to Make Deletions | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/mickey-rooney-out-of-army.html | Mickey Rooney Out of Army | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/carriers-hit-strike-call-union-action-is-senseless-violation-of-law.html | CARRIERS HIT STRIKE CALL; Union Action Is 'Senseless' Violation of Law, They Say | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/besse-pitcher-joins-athletics-in-florida.html | BESSE, PITCHER, JOINS ATHLETICS IN FLORIDA | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/shippers-lease-building.html | Shippers Lease Building | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/jeanne-manwaring-engaged-to-captain.html | JEANNE MANWARING ENGAGED TO CAPTAIN | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/collins-opposed-by-two-at-albany-harlem-democrats-charge-bias-to.html | COLLINS OPPOSED BY TWO AT ALBANY; Harlem Democrats Charge Bias to Possible Choice as New Surrogate DEWEY DUE TO IGNORE IT Protest to Him Regarded as a Political Maneuver of Tammany Leaders Seen Favoring Republican Opposed by Legal Groups | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/olaf-bjorkman-59-portrait-sculptor.html | OLAF BJORKMAN, 59, PORTRAIT SCULPTOR | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/asks-house-to-act-on-barsky-board-committee-pushes-contempt.html | ASKS HOUSE TO ACT ON BARSKY BOARD; Committee Pushes Contempt Move--James Roosevelt Linked to Reds, Defended Red Links Declared Charged New Spy Case Study Asked | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/seek-to-avert-strike-dairy-products-men-union-to-meet-at-last.html | SEEK TO AVERT STRIKE; Dairy Products Men, Union to Meet at Last Minute Today | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/miss-kate-mahoney-president-of-the-ladies-catholic-benevolent-group.html | MISS KATE MAHONEY; President of the Ladies' Catholic Benevolent Group 35 Years | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/penicillin-for-india-large-shipment-leaves-by-plane-for-bombay.html | PENICILLIN FOR INDIA; Large Shipment Leaves by Plane for Bombay Today | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/dogs-efforts-fail-as-boy-is-drowned.html | DOG'S EFFORTS FAIL AS BOY IS DROWNED | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/old-and-proposed-rates-for-atlantic-air-travel.html | Old and Proposed Rates For Atlantic Air Travel | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/rucker-seems-greatly-improved-in-giants-training-camp-games-hitting.html | Rucker Seems Greatly Improved In Giants' Training Camp Games; Hitting Sharply and Fielding Well, He Poses Threat to Young for Center-Field Job--Ott Plays Entire 8-Inning Contest Nephew of Nap Rucker Young Has Thumb Injury | True | By John Drebinger Special To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/in-the-nation-one-link-churchill-speech-may-preserve.html | In The Nation; One Link Churchill Speech May Preserve | True | By Arthur Krock | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/us-agents-getting-books-in-germany-works-barred-during-war-are.html | U.S. AGENTS GETTING BOOKS IN GERMANY; Works Barred During War Are Being Shipped Here for Nation's Libraries | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/bruins-fast-start-tops-red-wings-42-boston-snaps-thirdplace-tie.html | BRUINS' FAST START TOPS RED WINGS, 4-2; Boston Snaps Third-Place Tie With Detroit Six--Toronto Defeats Chicago, 5-2 16,988 See Hawks Lose | True | | C1B 8626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/tightens-cc-rating-for-shirts-shorts-cpa-order-confines-broadcloth.html | TIGHTENS CC RATING FOR SHIRTS, SHORTS; CPA Order Confines Broadcloth and Poplin to Program--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/miss-lois-warner-becomes-fiancee-parents-announce-her-troth-to.html | MISS LOIS WARNER BECOMES FIANCEE; Parents Announce Her Troth to Maynard Emerson Womer 3d, a Graduate of Virginia | True | Phyfe | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/haberdashers-wife-spoils-robbers-act.html | HABERDASHER'S WIFE SPOILS ROBBERS' ACT | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/96th-anniversary-of-masaryk.html | 96th Anniversary of Masaryk | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/move-to-oust-smuts-an-issue-in-election.html | MOVE TO OUST SMUTS AN ISSUE IN ELECTION | True | By Wireless To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/equitable-building-vote-noted.html | Equitable Building Vote Noted | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/swiss-grant-credit-to-norway.html | Swiss Grant Credit to Norway | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/borgwarner-sets-up-new-unit.html | Borg-Warner Sets Up New Unit | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/austrians-support-italians-on-trieste.html | AUSTRIANS SUPPORT ITALIANS ON TRIESTE | True | By Wireless To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/new-chief-of-indian-navy.html | New Chief of Indian Navy | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/working-display-opens-at-gallery-exhibition-demonstrations-of.html | WORKING DISPLAY OPENS AT GALLERY; Exhibition, Demonstrations of Woodblock and Silk Screen Prints at America House | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/interracial-concert-saturday.html | Interracial Concert Saturday | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/atomtest-bids-awaited-unos-commission-expects-an-invitation-to.html | ATOM-TEST BIDS AWAITED; Uno's Commission Expects an Invitation to Bikini Event | True | By Wireless To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/gordon-election-certain-all-rivals-quit-race-for-the-assembly-in.html | GORDON ELECTION CERTAIN; All Rivals Quit Race for the Assembly in Bermuda | True | By Wireless To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/vast-expansion-mapped-by-du-pont-plans-to-construct-35-new-projects.html | VAST EXPANSION MAPPED BY DU PONT; Plans to Construct 35 New Projects Are Outlined by Company President AID ON ATOMIC BOMB BARED $350,000,000 Plant at Hanford, Wash., Used--Net in'45 Put at $77,500,000 Hesitant About Atomic Bomb Contrast on Explosives VAST EXPANSION MAPPED BY DU PONT | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/church-plans-community-house.html | Church Plans Community House | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/devens-is-victor-at-court-tennis-bostonian-beats-linglebach-65-62.html | DEVENS IS VICTOR AT COURT TENNIS; Bostonian Beats Linglebach 6-5, 6-2, 6-3, as National Amateur Tourney Starts Service Returns Effective Errors Forced by Devens | True | By Allison Danzig | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/reports-on-liberia-walton-says-25000000-public-works-program-has.html | REPORTS ON LIBERIA; Walton Says $25,000,000 Public Works Program Has Started | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 8626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/compromise-is-up-tentative-agreement-on-pay-before-union-in-wide.html | COMPROMISE IS UP; Tentative Agreement on Pay Before Union in Wide Poll ONE GROUP HOLDS BACK Western Electric Unit Said to Be Insisting Upon Retroactive Demand Order Not Revoked PHONE SETTLEMENT REPORTED REACHED WE Offer Is Delayed | True | By Joseph A. Loftus Special To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/police-chief-suspended-action-taken-by-westchester-county-park.html | POLICE CHIEF SUSPENDED; Action Taken by Westchester County Park Commission | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/senators-to-list-us-nazis-monday-party-members-in-argentina-also-to.html | SENATORS TO LIST U.S. NAZIS MONDAY; Party Members in Argentina Also to Be Named--12 German Reds Seized U.S. Seizes 12 Communists Political Action Permitted New Nazi Ouster Plan Filed | True | By Charles E. Egan Special To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/rye-and-oats-drop-in-grain-markets-weakness-in-cotton-spreads-to.html | RYE AND OATS DROP IN GRAIN MARKETS; Weakness in Cotton Spreads to Other Commodity Centers and Bearishness Grows | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/suave-charm-seen-in-new-fashions-suave-lines-tell-the-spring-style.html | SUAVE CHARM SEEN IN NEW FASHIONS; SUAVE LINES TELL THE SPRING STYLE STORY | True | By Virginia Pope | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/builder-returns.html | BUILDER RETURNS | True | Tarr | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/hospital-site-picked-bamberger-estate-in-jersey-chosen-for-veterans.html | HOSPITAL SITE PICKED; Bamberger Estate in Jersey Chosen for Veterans' Building | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/food-for-thought-negotiators-take-time-out-from-strike-talks.html | FOOD FOR THOUGHT: NEGOTIATORS TAKE TIME OUT FROM STRIKE TALKS | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/chinese-shore-guns-bar-french-from-landing-men-in-indochina.html | Chinese Shore Guns Bar French From Landing Men in Indo-China; Warships Quit After Shelling the Batteries in Brief Battle-- France Takes Over Southern Area That British Had Held French Issue Proclamation | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/new-usparis-flights-twa-to-start-daily-passenger-service-on-sunday.html | NEW U.S.-PARIS FLIGHTS; TWA to Start Daily Passenger Service on Sunday | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/offer-state-bill-on-colleges-bias-bipartisan-sponsors-would-let.html | OFFER STATE BILL ON COLLEGES' BIAS; Bipartisan Sponsors Would Let Ives-Quinn Commission Act Against Offenders | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/returns-as-vice-president-of-distributors-group-inc.html | Returns as Vice President Of Distributors Group, Inc | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/3-to-make-ready-will-open-tonight-revue-third-in-series-to-have.html | '3 TO MAKE READY' WILL OPEN TONIGHT; Revue, Third in Series, to Have Premiere at the Adelphi, With Ray Bolger in Starring Role Playwrights Company Speaks Up | True | By Sam Zolotow | C1B 8626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/bank-profits-up-in-reserve-group-805-members-here-of-federal-system.html | BANK PROFITS UP IN RESERVE GROUP; 805 Members Here of Federal System Averaged 11.6% in '45 Against 9.5% in '44 Report Is Analyzed | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/text-of-president-trumans-address-to-federal-council-of-churches.html | Text of President Truman's Address to Federal Council of Churches; PRESIDENT ADDRESSING MEETING OF FEDERAL COUNCIL OF CHURCHES OF CHRIST | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/us-names-yemen-mission-eddy-will-head-negotiators-seeking.html | U.S. NAMES YEMEN MISSION; Eddy Will Head Negotiators Seeking Commercial Pact | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/charter-rates-set-for-ships-of-wsa-yearly-charge-for-dry-cargo.html | CHARTER RATES SET FOR SHIPS OF WSA; Yearly Charge for Dry Cargo Vessels Will Be 15% of Sales Price | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/30year-jail-terms-urged-in-atom-leaks.html | 30-YEAR JAIL TERMS URGED IN ATOM LEAKS | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/to-empty-home-for-indigent.html | To Empty Home for Indigent | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/hungarian-journalists-ask-aid.html | Hungarian Journalists Ask Aid | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/heads-awvs-transport-mrs-george-brett-jr-becomes-chief-of-city.html | HEADS AWVS TRANSPORT; Mrs. George Brett Jr. Becomes Chief of City Service | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/stevenson-quits-post-resigns-as-adviser-to-unos-american-delegation.html | STEVENSON QUITS POST; Resigns as Adviser to UNO's American Delegation | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/hebrew-assembly-backs-peace-steps-cincinnati-convention-calls-for.html | HEBREW ASSEMBLY BACKS PEACE STEPS; Cincinnati Convention Calls for Support of UNO and Outlawing of the Atomic Bomb Housing for Veterans Asked Adolph Rosenberg Re-elected | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/today-is-poultry-day.html | Today Is Poultry Day | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/lieut-ruth-white-of-waves-married-becomes-the-bride-of-lieut-comdr.html | LIEUT. RUTH WHITE OF WAVES MARRIED; Becomes the Bride of Lieut. Comdr. James McKnight in New Brunswick, N.J. | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/new-directorships-announced.html | New Directorships Announced | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/sports-today.html | Sports Today | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/accent-on-white-marks-fashion-show-dressmaker-suits-in-twotone.html | Accent on White Marks Fashion Show; Dressmaker Suits in Two-Tone Effects | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/schism-in-r-hoe-co-stockholders-form-committee-to-work-for-new.html | SCHISM IN R. HOE & CO.; Stockholders Form Committee to Work for New Directors | True | | C1B 8626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/hodge-sees-an-end-to-zones-in-korea-he-hopes-meetings-of-joint-us.html | HODGE SEES AN END TO ZONES IN KOREA; He Hopes Meetings of Joint U.S., Soviet Commissions Will Pave Way for Unity | True | By Wireless To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/new-city-tax-plan-in-deweys-hands-odwyers-revised-program-would-not.html | NEW CITY TAX PLAN IN DEWEY'S HANDS; O'Dwyer's Revised Program Would Not Earmark Higher Sales Levy for Transit NEW CITY TAX PLAN IN DEWEY'S HANDS Effect on Transit Fares Housing Group Wants Funds Conference in City Hall | True | By Leo Egan Special To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/7week-season-set-for-pop-concerts-series-by-70man-orchestra-in.html | 7-WEEK SEASON SET FOR 'POP' CONCERTS; Series by 70-Man Orchestra in Carnegie Hall Opens May 4-- Refreshments to Be Served | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/the-new-curmudgeon.html | THE NEW CURMUDGEON | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/flying-metal-hurts-6-on-prr.html | Flying Metal Hurts 6 on P.R.R. | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/to-approve-housing-projects.html | To Approve Housing Projects | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/food-and-famine-theme-at-capital-big-subsidy-urged-brownlee.html | 'FOOD AND FAMINE' THEME AT CAPITAL; BIG SUBSIDY URGED; Brownlee Proposes Program of $2,051,000,000 as a Preventive of Inflation HALIFAX, BYRNES CONFER 'Grim Subject' Is Discussed as Forerunner of Parley With British Food Chief 'Food and Famine' Is Grim Theme Of Officials and Congress Groups Wheat Feeding to Stock Hit Higher Corn Price Urged Limits Wheat for Livestock | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES.Kerrison | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/japanese-troops-working-in-siberia-100000-to-200000-are-said-to-be.html | JAPANESE TROOPS WORKING IN SIBERIA; 100,000 to 200,000 Are Said to Be at Chita--230,000 Civilians in Mukden Japanese Civilians Remain | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/seaway-powersharing-proposed-to-protect-consumers-in-state-army.html | Seaway Power-Sharing Proposed To Protect Consumers in State; Army Engineers, New York Authority Offer Plan for Transfer of Federal Facilities Providing No Diversion to Private Use Division of Costs Agreement on Use of Power Preference in Distribution Coal Industry Claims Disputed | True | By Lewis Wood Special To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/aids-edison-centennial-group.html | Aids Edison Centennial Group | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/realty-financing.html | REALTY FINANCING | True | | C1B 8626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/dr-thomas-s-clyce-presbyterian-leader-exhead-of-austin-college-dies.html | DR. THOMAS S. CLYCE; Presbyterian Leader, Ex-Head of Austin College, Dies at 83 | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/uniform-margins-urged-cea-recommends-all-us-cotton-exchanges-set.html | UNIFORM MARGINS URGED; CEA Recommends All U.S. Cotton Exchanges Set Same Rate | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/dividend-release-qualified-by-sec-agency-orders-pennsylvania-edison.html | DIVIDEND RELEASE QUALIFIED BY SEC; Agency Orders Pennsylvania Edison to Explain That It Takes No Responsibility Debt Payment Approved | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/clubs-postpone-games-indians-and-phils-not-to-open-at-home-on-good.html | CLUBS POSTPONE GAMES; Indians and Phils Not to Open at Home on Good Friday | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/sweden-nears-crisis-over-coal-shortage.html | SWEDEN NEARS CRISIS OVER COAL SHORTAGE | True | By Wireless To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/merger-is-approved.html | Merger Is Approved | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/premier-of-greece-insists-on-elections.html | PREMIER OF GREECE INSISTS ON ELECTIONS | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/our-streets-still-dirty.html | OUR STREETS STILL DIRTY | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/china-avoids-talk-on-russian-issues-spokesman-says-however-soviet.html | CHINA AVOIDS TALK ON RUSSIAN ISSUES; Spokesman Says, However, Soviet Is Being Pressed to Quit Manchuria Conflicts With Chinese Views Wang Criticized by Leaders | True | By Tillman Durdin By Wireless To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/topics-of-the-day-in-wall-street-kaiserfrazer-stock-crude-oil-price.html | TOPICS OF THE DAY IN WALL STREET; Kaiser-Frazer Stock Crude Oil Price Rise Bank Capital Brazil's Steel Plant | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/boy-6-proves-his-great-love-for-subways-by-spending-13-hours-in-bmt.html | Boy, 6, Proves His Great Love for Subways By Spending 13 Hours in BMT Cars, Station | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/germans-and-jews-clash.html | Germans and Jews Clash | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/books-published-today.html | Books Published Today | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/paris-motherinlaw-brideship-stow-away.html | PARIS MOTHER-IN-LAW BRIDE-SHIP STOW AWAY | True | By Wireless To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/britain-raises-pay-extras-for-officers.html | BRITAIN RAISES PAY, EXTRAS FOR OFFICERS | True | By Wireless To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/500-scores-in-music-contest.html | 500 Scores in Music Contest | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/vegetables-egg-ceilings-down.html | Vegetables, Egg Ceilings Down | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/conference-delay-seen-brazil-asked-to-poll-american-republics-on.html | CONFERENCE DELAY SEEN; Brazil Asked to Poll American Republics on Postponement | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/fire-records.html | Fire Records | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/miss-edith-stoehr-was-game-warden-connecticut-aide-deadonly-woman.html | MISS EDITH STOEHR, WAS GAME WARDEN; Connecticut Aide Dead--Only Woman to Hold Such a Post When Appointed in 1933 | True | | C1B 8626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/all-oil-products-show-supply-cut-gasoline-and-heavy-and-light-fuel.html | ALL OIL PRODUCTS SHOW SUPPLY CUT; Gasoline and Heavy and Light Fuel Grades Off in Week, Institute Reports | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/war-casualties.html | War Casualties | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/midway-on-guard-against-icebergs-us-carrier-nears-labrador-waters.html | MIDWAY ON GUARD AGAINST ICEBERGS; U.S. Carrier Nears Labrador Waters for Test of Planes in Polar Weather Smaller "Growlers" Detected Three Planes and Pilot Lost Canada to Build Up Navy | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/ring-rivals-end-drills-montgomery-and-pellone-finish-training-for.html | RING RIVALS END DRILLS; Montgomery and Pellone Finish Training for Bout Tomorrow | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/paul-most-valuable-player.html | Paul Most Valuable Player | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/talbert-heads-net-draw-mcneill-and-segura-also-seeded-in-national.html | TALBERT HEADS NET DRAW; McNeill and Segura Also Seeded in National Indoor Tennis | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/may-changes-draft-bill-would-add-men-of-26-through-30-to-induction.html | MAY CHANGES DRAFT BILL; Would Add Men of 26 Through 30 to Induction Pool | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/billingsley-buys-manhattan-realty-pays-cash-for-the-stork-club.html | BILLINGSLEY BUYS MANHATTAN REALTY; Pays Cash for the Stork Club Property, Gets Two Other East Side Parcels | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/ban-on-overtime-ordered.html | Ban on Overtime Ordered | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/motives-and-prices.html | MOTIVES AND PRICES | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/unocity-contract-on-hunter-signed-turning-over-hunter-college-site.html | UNO-CITY CONTRACT ON HUNTER SIGNED; TURNING OVER HUNTER COLLEGE SITE TO THE UNO | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/news-of-food-frenchwoman-makes-a-hit-in-stores-here-with-her-recipe.html | News of Food; Frenchwoman Makes a Hit in Stores Here With Her Recipe for Cheese Hors d'Oeuvres Caramels From Texas More Cuban Pineapple Here | True | By Jane Nickerson | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/municipal-loans-salem-ore-somerville-mass-worcester-mass-greeley.html | MUNICIPAL LOANS; Salem, Ore. Somerville, Mass. Worcester, Mass. Greeley, Col. | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/lafayette-five-victor-defeats-rutgers-5149-to-annex-third-middle.html | LAFAYETTE FIVE VICTOR; Defeats Rutgers, 51-49, to Annex Third Middle Three Title | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/army-plans-air-games-in-arctic-as-navy-and-canada-test-arms-us-maps.html | Army Plans Air Games in Arctic As Navy and Canada Test Arms; U.S. Maps Tactical Air Research in Arctic As Navy and Canada Test Weapons There Arctic Now Strategic Area Two Tests Made During War Radar Will Guide Supplies | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/debut-by-josef-wagner-pianist-plays-two-of-own-works-in-recital-at.html | DEBUT BY JOSEF WAGNER; Pianist Plays Two of Own Works in Recital at Town Hall | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/matsui-enters-sugamo-prison.html | Matsui Enters Sugamo Prison | True | | C1B 8626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/ge-union-to-pick-up-talks-next-week-company-has-made-a-new-offer.html | GE, UNION TO PICK UP TALKS NEXT WEEK; Company Has Made a New Offer Along Lines Established in Production Industries Wilson Sees Progress Refuses to Delay Trial | True | By Lawrence Resner | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/supplies-to-go-to-china-two-ships-will-be-loaded-in-a-few-days-at.html | SUPPLIES TO GO TO CHINA; Two Ships Will Be Loaded in a Few Days at Honolulu | True | By Wireless To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/no-wimbledon-qualifying-entries-to-be-accepted-will-be-decided-by.html | NO WIMBLEDON QUALIFYING; Entries to Be Accepted Will Be Decided by June 3 | True | By Wireless To the New York Times. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/medicine-sought-for-filipinos.html | Medicine Sought for Filipinos | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/churchill-awaits-reaction-to-speech-quits-middle-west-eager-to.html | CHURCHILL AWAITS REACTION TO SPEECH; Quits Middle West, Eager to Learn Comment on Call for U.S.-British Alliance | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/compton-bids-us-keep-atomic-bomb-scientist-at-ywca-meeting-reads.html | COMPTON BIDS U.S. KEEP ATOMIC BOMB; Scientist, at YWCA Meeting, Reads Copy of His Message to Federal Church Council TEXT OF MESSAGE | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/cardinal-glennon-rests-st-louis-prelate-will-leave-eire-for-us-next.html | CARDINAL GLENNON RESTS; St. Louis Prelate Will Leave Eire for U.S. Next Week | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/bill-to-foster-art-in-state-proposed-measure-introduced-in-albany.html | BILL TO FOSTER ART IN STATE PROPOSED; Measure Introduced in Albany Creates Commission to Buy New York Artists' Work | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/building-strike-is-quickly-ended-employes-in-35-garment-area.html | BUILDING STRIKE IS QUICKLY ENDED; Employes in 35 Garment Area Structures Will Arbitrate Dispute With Employers | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/to-begin-duties-in-april-as-civilian-air-official.html | To Begin Duties in April As Civilian Air Official | True | The New York Times (U.S. Navy), 1943 | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/relief-gouge-laid-to-11-companies-jail-will-be-asked-by-opa-in.html | RELIEF GOUGE LAID TO 11 COMPANIES; Jail Will Be Asked by OPA in Alleged Overcharge for Oversea Packages | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/son-born-to-mrs-cb-collins.html | Son Born to Mrs. C.B. Collins | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/jersey-man-held-in-killing-on-ship-seaman-on-liner-mariposa-is.html | JERSEY MAN HELD IN KILLING ON SHIP; Seaman on Liner Mariposa Is Questioned by FBI Following Death of Second Mate | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/urges-preparedness-for-buyers-market.html | URGES PREPAREDNESS FOR BUYERS' MARKET | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/col-edmund-l-judson-exbanker-military-secretary-to-2-governors-of.html | COL. EDMUND L. JUDSON; Ex-Banker, Military Secretary to 2 Governors of State, 78 | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 8626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/protest-censoring-stars-and-stripes-former-gi-newsmen-appeal-to.html | PROTEST CENSORING STARS AND STRIPES; Former GI Newsmen Appeal to Patterson Over Rules Set Up in Rome by Gen. Lee | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/ge-strikers-held-in-bail-16-in-philadelphia-put-under-500-bond-each.html | GE STRIKERS HELD IN BAIL; 16 in Philadelphia Put Under $500 Bond Each for Grand Jury | True | Special to THE NEW YORK TIMES. | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/shans-outpoints-pedro-firpo.html | Shans Outpoints Pedro Firpo | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/films-for-young.html | Films for Young | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/congress-is-asked-to-study-opa-rule-sweedler-offers-his-services-to.html | CONGRESS IS ASKED TO STUDY OPA RULE; Sweedler Offers His Services to Gather Evidence to Cover Wearing Apparel Situation | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/civil-occupation-is-not-in-view-yet-general-hilldrings-place-in.html | CIVIL OCCUPATION IS NOT IN VIEW YET; General Hilldring's Place in State Department to Be That of Coordinator Responsibility Not Wanted Similarity in Job | True | By Sidney Shalett Special To the New York Times | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/nyu-nine-to-begin-practice.html | N.Y.U. Nine to Begin Practice | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 8626 |
| 1946-03-07 | 1946-03-07 | https://www.nytimes.com/1946/03/07/archives/group-plan-for-curb-firm-staffs.html | Group Plan for Curb Firm Staffs | True | | C1B 8626 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/60-germans-face-mass-trial.html | 60 Germans Face Mass Trial | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/housing-subsidies.html | HOUSING SUBSIDIES | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/obrien-knocks-out-hayes.html | O'Brien Knocks Out Hayes | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/school-heads-convicted-couple-guilty-in-morals-cases-at-closed.html | SCHOOL HEADS CONVICTED; Couple Guilty in Morals Cases at Closed Warminster Academy | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/von-papen-to-cite-his-peace-efforts-says-he-asked-us-and-vatican-to.html | VON PAPEN TO CITE HIS 'PEACE EFFORTS'; Says He Asked U.S. and Vatican to Mediate in 1942--Tells of Appeal to Gustaf Defendants List Witnesses | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/us-atom-spy-clues-expedite-manhunt-chairman-of-house-committee-on.html | U.S. ATOM SPY CLUES EXPEDITE MANHUNT; Chairman of House Committee on Un-American Activities Starts on Secret Itinerary FBI Unaware of Move | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/rocket-plane-held-armys-prime-need-new-tomb-discovered-in-egypt.html | ROCKET PLANE HELD ARMY'S PRIME NEED; NEW TOMB DISCOVERED IN EGYPT | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/william-j-doyle-massachusetts-federation-of-labor-head-since-1942.html | WILLIAM J. DOYLE; Massachusetts Federation of Labor Head Since 1942 | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/strike-votes-authorized-brooklyn-eagle-and-amsterdam-news-are.html | STRIKE VOTES AUTHORIZED; Brooklyn Eagle and Amsterdam News Are Involved | True | | C1B 8627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/25-entries-likely-for-big-handicap-santa-anita-faces-a-problem-with.html | 25 ENTRIES LIKELY FOR BIG HANDICAP; Santa Anita Faces a Problem With Track Wide Enough to Start Only 22 Abreast Split of Stake Possible Texas Sandman in Field | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/soviet-wants-stronger-stand.html | Soviet Wants Stronger Stand | True | By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/colorado-in-ncaa-play-bid-to-garden-basketball-event-likely-to-be.html | COLORADO IN N.C.A.A. PLAY; Bid to Garden Basketball Event Likely to Be Declined | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/gustaf-to-ignore-plea.html | Gustaf to Ignore Plea | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/us-britain-told-by-soviet-of-demand-for-turkish-area-bow-of.html | U.S., Britain Told by Soviet Of Demand for Turkish Area; BOW OF STORM-SMASHED RUSSIAN TANKER RECOVERED OFF ALEUTIANS | True | By James B. Reston Special To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/moffatt-is-reappointed-president-of-curb-clearing-unit-to-retain.html | MOFFATT IS REAPPOINTED; President of Curb Clearing Unit to Retain Post | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/paris-reports-twenty-killed.html | Paris Reports Twenty Killed | True | By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/wrong-pills-kill-two-wisconsin-children-die-others-iii-after.html | WRONG PILLS KILL TWO; Wisconsin Children Die, Others III After Sedative Is Given | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/girl-dies-as-result-of-fall.html | Girl Dies as Result of Fall | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/rothschild-in-final-will-oppose-tindle-for-squash-racquets-title.html | ROTHSCHILD IN FINAL; Will Oppose Tindle for Squash Racquets Title Today | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/goolds-join-toledo-store.html | Goolds Join Toledo Store | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/viet-nam-republic-recognized-by-french-in-indochina-accord-paris.html | Viet Nam Republic Recognized By French in Indo-China Accord; Paris Authorizes a Free State in Union Under Its Control-- Twenty Reported Dead in Clash as Chinese Fire on Cruisers Three French Craft Damaged Cambodia Set a Pattern | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/prices-for-cotton-rise-9-to-22-points-nervous-fluctuation-on.html | PRICES FOR COTTON RISE 9 TO 22 POINTS; Nervous Fluctuation on Futures Market Reflects Ceilings and Margin Uncertainty | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/byron-o-pickard-63-coast-safety-figure.html | BYRON O. PICKARD, 63, COAST SAFETY FIGURE | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/british-map-rise-in-german-meat-will-slaughter-dairy-cattle-and.html | BRITISH MAP RISE IN GERMAN MEAT; Will Slaughter Dairy Cattle and Pigs to Meet Shortage in Other Foodstuffs Presents Gloomy Picture | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/2-theft-suspects-seized-six-shots-fired-at-exservice-men-during.html | 2 THEFT SUSPECTS SEIZED; Six Shots Fired at Ex-Service Men During Chase | True | | C1B 8627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/theatre-academy-to-be-perpetuated-committee-of-trustees-chosen-to.html | THEATRE ACADEMY TO BE PERPETUATED; Committee of Trustees Chosen to Insure Future as Party for Jehlinger Is Held | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/no-action-on-church-sale-disposal-of-st-nicholas-edifice-still.html | NO ACTION ON CHURCH SALE; Disposal of St. Nicholas Edifice 'Still Under Consideration' | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/cards-sign-marion-pay-put-at-17000-shortstop-to-report-monday-or.html | CARDS SIGN MARION; PAY PUT AT $17,000; Shortstop to Report Monday or Tuesday at Florida Camp --Kurowski Only Holdout Outlines His Plans | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/forecasts-record-boom-us-official-sees-peak-4647-years-despite.html | FORECASTS RECORD BOOM; U.S. Official Sees Peak '46-47 Years Despite Setbacks | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/1945-report-given-by-crucible-steel-comparative-figures-are.html | 1945 REPORT GIVEN BY CRUCIBLE STEEL; Comparative Figures Are Withheld Pending Settlement ofContracts With U.S. | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/to-end-run-april-6.html | TO END RUN APRIL 6 | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/honored-for-gallantry-exmarine-receives-wsa-medal-for-service-in.html | HONORED FOR GALLANTRY; Ex-Marine Receives WSA Medal for Service in Europe | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/navy-band-leader-held-irregularities-in-performance-of-duty-charged.html | NAVY BAND LEADER HELD; Irregularities in Performance of Duty' Charged at Academy | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/ray-miland-wins-first-film-oscar-winners-of-screen-honors.html | RAY MILAND WINS FIRST FILM 'OSCAR'; WINNERS OF SCREEN HONORS | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/charlotte-lillard-actress-appeared-with-duncan-sisters-in-topsy-and.html | CHARLOTTE LILLARD; Actress Appeared With Duncan Sisters in 'Topsy and Eva' | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/tennessee-county-sells-bond-issue-425000-electric-revenue-series.html | TENNESSEE COUNTY SELLS BOND ISSUE; $425,000 Electric Revenue Series Goes to Bankers Here --Other Municipal Loans Dallas County, Texas Oak Lawn, Ill. Lynn, Mass. Worcester, Mass. Leominster, Mass. Newburyport, Mass. Quincy, Mass. Brockton, Mass. Florida | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/500-casualties-arrive-taken-to-halloran-that-closes-soon-as.html | 500 CASUALTIES ARRIVE; Taken to Halloran, That Closes Soon as Evacuation Hospital | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/french-ration-1075-calories.html | French Ration 1,075 Calories | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/rain-and-high-temperatures-ruin-snow-covers-in-many-ski-centers.html | Rain and High Temperatures Ruin Snow Covers in Many Ski Centers; Pinkham Notch in New Hampshire Sends Out Most Encouraging Report, but Prospects for the Week-End Are Generally Poor Wait for Weather Break Incline to Be Surfaced | True | By Frank Elkins Special To the New York Times. | C1B 8627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/u-s-accuses-soviet-of-violating-word-by-staying-in-iran-note-to.html | U. S. ACCUSES SOVIET OF VIOLATING WORD BY STAYING IN IRAN; Note to Moscow Asks a Reply 'Promptly' to Request for Immediate Withdrawal PLEDGES CITED TO RUSSIA United Nations Charter, Treaty, With Britain and Iran and the Teheran Declaration Listed Commitment Is Cited Responsibility Under the UNO U. S. ACCUSES SOVIET OF VIOLATING WORD | True | By Bertram D. Hulen Special To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/ew-bliss-reports-1945-net-of-51745-equals-72-cents-on-preferred.html | E.W. BLISS REPORTS 1945 NET OF $51,745; Equals 72 Cents on Preferred, Compared to $1,113,744, or $2.96 on Common, in '44 | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/dorothy-kirsten-heard-as-violetta-takes-role-in-traviata-for-first.html | DOROTHY KIRSTEN HEARD AS VIOLETTA; Takes Role in 'Traviata' for First Time at Metropolitan-- Merrill Is Elder Germont | True | BY Howard Taubman | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/television-in-color-nears-cbs-licenses-westinghouse-on-5year.html | TELEVISION IN COLOR NEARS; CBS Licenses Westinghouse on 5-Year Royalty Basis | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/air-trip-for-red-sox-players.html | Air Trip for Red Sox Players | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/job-directory-issued-2d-edition-of-savings-bank-booklet-now.html | JOB DIRECTORY ISSUED; 2d Edition of Savings Bank Booklet Now Available | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/bandit-shot-by-jeweler-firing-pistol-for-first-time-seized-in.html | Bandit, Shot by Jeweler Firing Pistol For First Time, Seized in 'Village' Chase | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/henry-e-duckler-exsecretary-to-two-judges-and-democratic-leader-was.html | HENRY E. DUCKLER; Ex-Secretary to Two Judges and Democratic Leader Was 53 | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/call-districting-in-illinois-unfair-3-chicagoans-ask-high-court-to.html | CALL DISTRICTING IN ILLINOIS UNFAIR; 3 Chicagoans Ask High Court to Wipe Out Inequalities in Voting Power | True | By Lewis Wood Special To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/budge-to-play-riggs-in-red-cross-tennis.html | BUDGE TO PLAY RIGGS IN RED CROSS TENNIS | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/arizona-five-accepts-tucson-team-enters-national-tournament-at.html | ARIZONA FIVE ACCEPTS; Tucson Team Enters National Tournament at Garden | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/general-foods-to-expend-17000000-to-increase-facilities-and.html | General Foods to Expend $17,000,000 To Increase Facilities and Production | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/guatemala-reduces-payroll.html | Guatemala Reduces Payroll | True | By Cable To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/brazil-names-uno-aide-former-foreign-minister-velloso-sent-to.html | BRAZIL NAMES UNO AIDE; Former Foreign Minister Velloso Sent to Security Council | True | By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/butter-egg-drivers-delay-their-strike.html | BUTTER, EGG DRIVERS DELAY THEIR STRIKE | True | | C1B 8627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/montgomery-511-to-beat-pellone-lightweight-ruler-is-choice-for.html | MONTGOMERY 5-11 TO BEAT PELLONE; Lightweight Ruler Is Choice for Ten-Round Non-Title Garden Bout Tonight Pellone Seeks Prestige Preliminary Card Is Set | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/rhoda-whitridge-prospective-bride-kin-of-matthew-arnold-will-be-wed.html | RHODA WHITRIDGE PROSPECTIVE BRIDE; Kin of Matthew Arnold Will Be Wed Early in the Summer to Daniel Lamont Boyd | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/british-information-plan-government-to-return-service-to-prewar.html | BRITISH INFORMATION PLAN; Government to Return Service to Pre-War Basis | True | By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/says-map-cuts-output-wool-council-asks-end-of-plan-to-increase.html | SAYS 'MAP' CUTS OUTPUT; Wool Council Asks End of Plan to Increase Production | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/larger-loan-proffered.html | Larger Loan Proffered | True | By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/212-generals-cut-to-colonel-rank-reductions-are-part-of-army-plan.html | 212 GENERALS CUT TO COLONEL RANK; Reductions Are Part of Army Plan to Trim Star Officer Ranks to 500 by July 1 | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/upholds-citys-claim-to-costellos-cash.html | UPHOLDS CITY'S CLAIM TO COSTELLO'S CASH | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/four-of-nine-reach-peiping.html | Four of Nine Reach Peiping | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/resigns-health-post-dr-rutstein-to-quits-as-deputy-commissioner-on.html | RESIGNS HEALTH POST; Dr. Rutstein to Quits as Deputy Commissioner on April 1 | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/61-relay-quartets-in-8-garden-races.html | 61 RELAY QUARTETS IN 8 GARDEN RACES | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/the-governor-on-health.html | THE GOVERNOR ON HEALTH | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/church-heads-map-our-course-in-uno-federal-council-bids-chosen.html | CHURCH HEADS MAP OUR COURSE IN UNO; Federal Council Bids Chosen Delegates Set High Standard of Christian Action CHURCH HEADS MAP OUR COURSE IN UNO Action on Atomic Energy Bill Program for "Christian Peace" Call to Swell Relief Funds Bishop Bars Economic Ties | True | By Robert W. Potter Special To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/stimweiss-play-at-third-base-arouses-enthusiasm-of-yankees-speed.html | Stimweiss' Play at Third Base Arouses Enthusiasm of Yankees; Speed and Accuracy Mark His Performance at St. Petersburg–Drews, Speed-Ball Pitcher, Also Impresses at Bat In Veteran Line-Up Today Baker, Marshall in Action | True | By James P. Dawson Special To the New York Times. | C1B 8627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/spaak-seeks-to-form-a-belgian-cabinet.html | SPAAK SEEKS TO FORM A BELGIAN CABINET | True | By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/transportation-tribute-odt-head-praises-war-record-of-those-in-the.html | TRANSPORTATION TRIBUTE; ODT Head Praises War Record of Those in the Industry | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/mcdowellkyle.html | McDowell--Kyle | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/british-stop-work-on-4-battleships-naval-chief-warns-commons.html | BRITISH STOP WORK ON 4 BATTLESHIPS; Naval Chief Warns Commons Against More Drastic Cuts in Sea Power of Nation Questions Atom Bomb Scope | True | By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/exnavy-lieutenant-seizes-apartment-yields-to-police-another.html | Ex-Navy Lieutenant 'Seizes' Apartment; Yields to Police, Another Officer's Rights | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/other-dividend-news-budd-wheel.html | OTHER DIVIDEND NEWS; Budd Wheel | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/cilius-l-howard-64-bank-vice-president.html | CILIUS L. HOWARD, 64, BANK VICE PRESIDENT | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/reserve-bank-credit-drops-380000000-money-in-circulation-rises.html | Reserve Bank Credit Drops $380,000,000; Money in Circulation Rises $19,000,000 | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/frederick-h-schnepper-directed-work-on-gm-building-in-detroit-and.html | FREDERICK H. SCHNEPPER; Directed Work on GM Building in Detroit and Palmer House | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/freight-loadings-decline-slightly-weeks-total-of-782397-cars-was-04.html | FREIGHT LOADINGS DECLINE SLIGHTLY; Week's Total of 782,397 Cars Was 0.4% Below '45 Figure, 8.2% Above Week Before | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/text-of-us-note-to-russia-on-iran-cites-article-in-treaty-sees.html | Text of U.S. Note to Russia on Iran; Cites Article in Treaty Sees Breach of Assurances | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/corning-glass-curbs-are-lifted-by-decree.html | CORNING GLASS CURBS ARE LIFTED BY DECREE | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/berlin-banks-closed-russians-post-sentries-outside-some-financial.html | BERLIN BANKS CLOSED; Russians Post Sentries Outside Some Financial Institutions | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/mayor-is-turning-to-transit-loans-the-mayor-tells-chamber-of.html | MAYOR IS TURNING TO TRANSIT LOANS; THE MAYOR TELLS CHAMBER OF COMMERCE OF CITY'S NEEDS | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/incitement-to-strife-is-charged.html | Incitement to Strife Is Charged | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/books-published-today.html | Books Published Today | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/lightning-perils-saves-boy.html | Lightning Perils, Saves Boy | True | By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/new-constitution-praised-in-japan-draft-approved-by-macarthur-wins.html | NEW CONSTITUTION PRAISED IN JAPAN; Draft Approved by MacArthur Wins Support of Leading Parties and Newspapers Property Issue Moderated Emperor's Place Clarified | True | By Burton Crane By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/mary-howarth-bermuda-bride.html | Mary Howarth Bermuda Bride | True | By Cable To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/washington-to-act-on-gm-tieup-today-schwellenbach-to-decide-on.html | WASHINGTON TO ACT ON GM TIE-UP TODAY; Schwellenbach to Decide on Course, Dewey Departs for Detroit to Continue Talks Says Seizure Is Not Considered | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/employed-assets-off-in-banks-here-reserve-member-units-show-sharp.html | EMPLOYED ASSETS OFF IN BANKS HERE; Reserve Member Units Show Sharp Decline in Loans and Invested Funds U.S. Holdings Off EMPLOYED ASSETS OFF IN BANKS HERE | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/indoor-tennis-play-set-talbert-favorite-starts-action-against.html | INDOOR TENNIS PLAY SET; Talbert, Favorite, Starts Action Against Fishbach Tomorrow | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/malinovsky-says-other-nations-cloud-chinesesoviet-friendship.html | Malinovsky Says 'Other' Nations Cloud Chinese-Soviet Friendship; Malinovsky Hits 'Others' in China Duality of Interests Evident Correspondents Interned Marshal Was "Too Busy" Karlov Wishes Them Success Soldier Erases Chalk Sketch Charges Warnings Disobeyed | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/brookline-rinks-halted-lose-to-toronto-curlers-in-two-seigniory.html | BROOKLINE RINKS HALTED; Lose to Toronto Curlers in Two Seigniory Club Matches | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/high-shades-mark-clothes-showing-evening-suit-for-gala-nights.html | HIGH SHADES MARK CLOTHES SHOWING; EVENING SUIT FOR GALA NIGHTS | True | By Virginia Pope | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/school-for-truants-urged.html | School for Truants Urged | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/bank-checks-up-101-pc-weeks-turnover-in-24-cities-reported-as.html | BANK CHECKS UP 10.1 P.C.; Week's Turnover in 24 Cities Reported as $12,029,544,000 | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/equivalent-of-22-victory-ships.html | Equivalent of 22 Victory Ships | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/lloyd-sues-columbia-on-2-films.html | Lloyd Sues Columbia on 2 Films | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/groups-confer-with-dewey.html | Groups Confer With Dewey | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/nancy-hollingsworth-a-bride.html | Nancy Hollingsworth a Bride | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/dutch-minister-corrects-figure.html | Dutch Minister Corrects Figure | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/dr-antonio-caso-former-mexican-diplomat-and-rector-of-national.html | DR. ANTONIO CASO; Former Mexican Diplomat and Rector of National University | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/compton-shares-home-mit-president-takes-in-student-his-wife-and.html | COMPTON SHARES HOME; M.I.T. President Takes In Student, His Wife and Baby | True | Special to THE NEW YORK TIMES. | C1B 8627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/acquires-all-chickasaw-stock.html | Acquires All Chickasaw Stock | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/airline-seeks-financing.html | Airline Seeks Financing | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/louisville-railway-men-to-quit.html | Louisville Railway Men to Quit | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/advertising-news-and-notes-issues-weekdaysunday-study-accounts.html | Advertising News and Notes; Issues Weekday-Sunday Study Accounts Personnel Notes | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/theatres-aid-red-cross-week-of-march-1723-has-been-set-aside-for.html | THEATRES AID RED CROSS; Week of March 17-23 Has Been Set Aside for Annual Drive | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/in-the-american-zone.html | IN THE AMERICAN ZONE | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/wool-suits-for-hot-weather.html | Wool Suits for Hot Weather | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/erasmus-defeats-stuyvesant-3330-quintet-registers-upset-in-psal.html | ERASMUS DEFEATS STUYVESANT, 33-30; Quintet 'Registers Upset in P.S.A.L. Tourney--Bryant Also Wins at Garden | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/big-3-will-divide-500-german-ships-80000000-worth-of-craft-will-be.html | BIG 3 WILL DIVIDE 500 GERMAN SHIPS; $80,000,000 Worth of Craft Will Be Shared--Inland and Fishing Vessels Excluded Russia to Handle Poles' Share | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/legislator-nips-likeasnot-by-head-in-6furlong-dash-at-tropical-park.html | Legislator Nips Likeasnot by Head In 6-Furlong Dash at Tropical Park; Scurlock Wins on Favorite and Completes Double With Jacopian in Next Race--LoTurco Suspended for 20 Days | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/veteran-pitchers-excel-for-giants-schumacher-and-mungo-put-on-an.html | VETERAN PITCHERS EXCEL FOR GIANTS; Schumacher and Mungo Put On an Impressive Display as Rivals in Camp Game NO HITS ALLOWED BY HAL Van Lingle Gives Up Only One in 3 Innings--Zimmerman, Witek Teams Are Winners Change in Technique Fails to Cover Bag | True | By John Drebinger Special To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/extension-of-price-controls-reluctantly-urged-on-house-postwar.html | Extension of Price Controls Reluctantly Urged on House; Post-War Planning Committee Says Curbs Are Preferred to Ruinous Inflation--Proposes Liberalizing Amendments to Act Extension of Price Control Act 'Reluctantly' Urged on House Reasonable Profit Urged | True | By Walter H. Waggoner Special To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/west-side-parcels-in-new-ownership-business-buildings-and-small.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Business Buildings and Small Apartment Houses Pass to New Control | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/news-of-food-supplies-of-meat-more-plentiful-here-with-lent.html | News of Food; Supplies of Meat More Plentiful Here, With Lent Bringing a Decline in Demand | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/austrians-see-drain-by-soviet-on-output.html | AUSTRIANS SEE DRAIN BY SOVIET ON OUTPUT | True | By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/the-pw-university.html | THE "PW" UNIVERSITY | True | | C1B 8627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/son-born-to-charlie-chaplins.html | Son Born to Charlie Chaplins | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/adjourns-merger-action-but-northeast-airlines-reports-98-of-votes.html | ADJOURNS MERGER ACTION; But Northeast Airlines Reports 98% of Votes for Deal | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/2-yugoslavs-ask-truman-to-halt-titos-tyranny.html | 2 Yugoslavs Ask Truman To Halt Tito's 'Tyranny' | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/hillman-sees-gain-by-labor-in-europe-movement-is-greatest-driving.html | HILLMAN SEES GAIN BY LABOR IN EUROPE; Movement Is Greatest Driving Force for Democracy, He Says on Return to U.S. Germany Short on Food | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/rights-to-stockholders-eaton-manufacturing-registers-shares-for.html | RIGHTS TO STOCKHOLDERS; Eaton Manufacturing Registers Shares for Offering | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/report-to-federal-council-on-the-churches-and-world-order-churchmen.html | Report to Federal Council on 'The Churches and World Order'; CHURCHMEN CONFERRING AT COLUMBUS MEETING | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/operetta-in-london-song-of-norway-gets-a-mixed-reception-from.html | OPERETTA IN LONDON; Song of Norway' Gets a Mixed Reception From Critics | True | By Cable To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/iowa-to-hang-father-72-son-45.html | Iowa to Hang Father, 72; Son, 45 | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/new-riots-in-india-mark-victory-day-six-reported-killed-in-delhi-as.html | NEW RIOTS IN INDIA MARK VICTORY DAY; Six Reported Killed in Delhi as Natives Protest British Parade of Triumph OLD TOWN HALL BURNED Gurkhas Called to Disperse Crowds When Police Fail-- Some Americans Stoned Shops Closed In Protest Triumphal Arches Burned | True | By George E. Jones By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/pitching-problem-hampers-dodgers-batting-drill-replaces-game-with.html | PITCHING PROBLEM HAMPERS DODGERS; Batting Drill Replaces Game With Montreal--Furillo But of Athletics' Game A Source of Annoyance Opening Day'' Frills Planned | True | By Roscoe Megowen Special To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/in-the-nation-the-spending-account-of-the-government-spenders-still.html | In The Nation; The Spending Account of the Government. Spenders Still Powerful The Economy Targets The Indirect Subsidies The Price Production Subsidies | True | By Arthur Krock | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/rifkind-to-return-to-us.html | Rifkind to Return to U.S. | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/jersey-teachers-get-pay-rise.html | Jersey Teachers Get Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/furtwaengler-protests-tells-berlin-mayor-the-allies-denied-him.html | FURTWAENGLER PROTESTS; Tells Berlin Mayor the Allies Denied Him Defense Chance | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/seeks-part-in-lighterage-suit.html | Seeks Part in Lighterage Suit | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/chow-saves-pointer-in-pond.html | Chow Saves Pointer in Pond | True | | C1B 8627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/pioneer-heads-greyhound-board.html | Pioneer Heads Greyhound Board | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/smuts-ekes-out-victory-his-candidate-wins-in-south-africa-by.html | SMUTS EKES OUT VICTORY; His Candidate Wins in South Africa by Majority of 446 | True | By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/market-prices-this-weekend.html | MARKET PRICES THIS WEEK-END | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/robert-whitney-at-keyboard.html | Robert Whitney at Keyboard | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/newbold-morris-to-speak.html | Newbold Morris to Speak | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/cardinal-honored-at-pontifical-mass.html | CARDINAL HONORED AT PONTIFICAL MASS | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/civilian-families-to-go-abroad.html | Civilian Families to Go Abroad | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/twin-veterans-die-in-auto-crash.html | Twin Veterans Die in Auto Crash | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/cubans-ask-tax-relief-merchants-march-on-palace-to-seek-saleslevy.html | CUBANS ASK TAX RELIEF; Merchants March on Palace to Seek Sales-Levy Change | True | By Cable To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/eleanore-wilson-to-wed-student-at-wheaton-engaged-to-harold.html | ELEANORE WILSON TO WED; Student at Wheaton Engaged to Harold Wakefield Holly | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/radical-socialists-hope-for-revival-french-moderates-attribute.html | RADICAL SOCIALISTS HOPE FOR REVIVAL; French Moderates Attribute Their Decline to War and Subsequent Inflation Three Reasons Given Opponents Expect Gains | True | By Harold Callender By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/appeal-of-party-food-enhanced-in-display-of-novel-table-decor-when.html | Appeal of Party Food Enhanced In Display of Novel Table Decor; WHEN THERE'S ICE CREAM FOR DESSERT | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/argentina-retains-bargaining-points-solidarity-of-latin-states-and.html | ARGENTINA RETAINS BARGAINING POINTS; Solidarity of Latin States and Europe's Need for Meat Act to Dull U.S. Strictures Europe Is Argentine Market Soviet May Woo Argentina | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/spain-to-release-650-government-also-denies-death-sentences-for-3.html | SPAIN TO RELEASE 650; Government Also Denies Death Sentences for 3 Women | True | By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/bali-rajas-seek-aid-ask-allies-to-help-check-terrorism-in-interior.html | BALI RAJAS SEEK AID; Ask Allies to Help Check Terrorism in Interior | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/franco-scornful-of-outside-critics-spanish-leader-gets-ovation-says.html | FRANCO SCORNFUL OF OUTSIDE CRITICS; Spanish Leader Gets Ovation --Says He Has Never Cheated or Deceived Anyone | True | By Wireless To the New York Times | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/a-harbinger-of-spring-at-central-park-zoo.html | A HARBINGER OF SPRING AT CENTRAL PARK ZOO | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/woman-called-thief-was-lady-bountiful.html | WOMAN CALLED THIEF WAS 'LADY BOUNTIFUL' | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/corn-buyers-use-nylons-to-induce-farmers-to-sell.html | Corn Buyers Use Nylons To Induce Farmers to Sell | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/booksauthors.html | Books--Authors | True | | C1B 8627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/ywca-votes-aid-for-needy-nations-2000000-to-be-sought-for-war.html | Y.W.C.A. VOTES AID FOR NEEDY NATIONS; $2,000,000 to Be Sought for War Relief-- Full Role in UNO Urged on U.S. Truman Plea Endorsed Welfare Aims Outlined | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/bonds-and-shares-on-london-market-government-stocks-and-chain.html | BONDS AND SHARES ON LONDON MARKET; Government Stocks and Chain Stores Strong--Japanese Loans Weak Again | True | By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/beast-of-east-gets-life-13-japanese-convicted-of-war-crimes-are.html | 'BEAST OF EAST' GETS LIFE; 13 Japanese, Convicted of War Crimes, Are Shot at Morotai | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/war-goods-shipped-after-japan-yielded.html | WAR GOODS SHIPPED AFTER JAPAN YIELDED | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/labor-gains-in-london-returns-indicate-34-seats-for-party-in-county.html | LABOR GAINS IN LONDON; Returns Indicate 34 Seats for Party in County Council | True | By Cable To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/tug-arbitration-starts-waldman-urges-an-american-standard-of-life.html | TUG ARBITRATION STARTS; Waldman Urges 'an American Standard of Life' for Men | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/folklore-of-irish-to-be-portrayed-show-wearing-of-the-green-to-be.html | FOLKLORE OF IRISH TO BE PORTRAYED; Show 'Wearing of the Green' to Be Presented Tomorrow in the Times Hall | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/brazil-coffee-men-meet-speculators-reported-backing-move-to-break.html | BRAZIL COFFEE MEN MEET; Speculators Reported Backing Move to Break U.S. Prices | True | By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/higbe-back-from-pacific-pitcher-plans-to-join-dodgers-soonbickford.html | HIGBE BACK FROM PACIFIC; Pitcher Plans to Join Dodgers Soon--Bickford Returns | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/times-square-parade-marks-ccny-victory.html | Times Square Parade Marks C.C.N.Y. Victory | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/bristolmyers-officer-receives-a-promotion.html | Bristol-Myers Officer Receives a Promotion | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/russians-to-tour-british-zone.html | Russians to Tour British Zone | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/greenwich-committee-named.html | Greenwich Committee Named | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/assail-operations-of-goatskin-pool-industry-men-charge-buying-cut.html | ASSAIL OPERATIONS OF GOATSKIN POOL; Industry Men Charge Buying Cut U.S. Purchases 25% Below Pre-War Level | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/mayor-asks-state-to-let-him-rent-transit-equipment-to-avoid-buying.html | Mayor Asks State to Let Him Rent Transit Equipment to Avoid Buying, MAYOR WOULD RENT TRANSIT EQUIPMENT Seen As Linked to Tax Program | True | By Leo Egan Special To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/to-honor-cuban-airline.html | To Honor Cuban Airline | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/short-coats-lead-at-spring-display-others-to-double-as-dresses-and.html | SHORT COATS LEAD AT SPRING DISPLAY; Others to Double as Dresses and Some Formats of Silk Shown at Altman's | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/franco-condemns-russia.html | Franco Condemns Russia | True | | C1B 8627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/james-a-walker-sales-manager-of-pacific-mills-once-with-ad.html | JAMES A. WALKER; Sales Manager of Pacific Mills, Once With A.D. Juilliard & Co. | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/buys-land-for-veterans-vfw-in-doylestown-will-aid-in-housing6500.html | BUYS LAND FOR VETERANS; VFW in Doylestown Will Aid in Housing--$6,500 Cost Seen | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/city-college-five-upsets-nyu-4944-a-field-goal-for-nyu-in-last.html | CITY COLLEGE FIVE UPSETS N.Y.U., 49-44; A FIELD GOAL FOR N.Y.U. IN LAST NIGHT'S CONTEST | True | By Joseph M. Sheehan | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/moscow-radio-is-critical.html | Moscow Radio Is Critical | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/rules-wagner-act-covers-foremen-nlrb-says-in-coal-case-that-law.html | RULES WAGNER ACT COVERS FOREMEN; NLRB Says in Coal Case That Law Applies Even When a National Union Is Agent RULES WAGNER ACT COVERS FOREMEN Herzog, Houston in Majority | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/americans-move-to-berlin-from-frankfort-april-1.html | Americans Move to Berlin From Frankfort April 1 | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/irans-premier-quits-russia-teheran-ends-left-blockade-iran-premier.html | Iran's Premier Quits Russia; Teheran Ends Left Blockade; Iran Premier Quits Moscow Silent; Leftist Blockade in Teheran Broken | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/italy-to-be-heard-by-peace-framers-big-four-foreign-ministers.html | ITALY TO BE HEARD BY PEACE FRAMERS; Big Four Foreign Ministers' Deputies Invite Her to Put Her Case Before Them | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/strike-is-pressed-on-jersey-central-union-head-says-men-will-quit.html | STRIKE IS PRESSED ON JERSEY CENTRAL; Union Head Says Men Will Quit Monday Because Carrier Opposes Fact-Finding Pact | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/hoffman-out-of-army.html | Hoffman Out of Army | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/mayor-discusses-transit-confers-with-gross-and-three-special.html | MAYOR DISCUSSES TRANSIT; Confers With Gross and Three Special Committee Members | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/wardrobe-for-flight-allows-two-for-one.html | WARDROBE FOR FLIGHT ALLOWS TWO FOR ONE | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/us-is-urged-to-aid-italys-cooperatives.html | U.S. IS URGED TO AID ITALY'S COOPERATIVES | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/radio-today.html | RADIO TODAY | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/occupation-housing-set-japan-is-ordered-to-provide-for-20000-family.html | OCCUPATION HOUSING SET; Japan Is Ordered to Provide for 20,000 Family Groups | True | By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/elected-by-association-of-discount-companies.html | Elected by Association Of Discount Companies | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/swindle-of-wife-laid-to-colonel-exconvict-held-on-bogus-31000-check.html | SWINDLE OF WIFE LAID TO 'COLONEL'; Ex-Convict, Held on Bogus $31,000 Check Charge, Got $3,000 From Her, She Says | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/new-jersey.html | NEW JERSEY | True | | C1B 8627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/emanuel-davis-artist-custodian-of-albert-davis-theatrical-picture.html | EMANUEL DAVIS; Artist, Custodian of Albert Davis Theatrical Picture Collection | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/plans-new-preferred-letourneau-concern-files-for-50000-share-issue.html | PLANS NEW PREFERRED; LeTourneau Concern Files for 50,000 Share Issue | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/world-news-summarized.html | World News Summarized | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/savings-detailed-by-niagara-hudson-power-corporation-reports-also.html | SAVINGS DETAILED BY NIAGARA HUDSON; Power Corporation Reports Also 59.7c Earned in '45 for Common Share Joins Bronx County Trust Board | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/wholesale-food-prices-higher.html | Wholesale Food Prices Higher | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/delaware-university-names-arm.html | Delaware University Names Arm | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/voloninis-violin-program-exmaster-of-state-orchestra-in-athens.html | VOLONINIS VIOLIN PROGRAM; Ex-Master of State Orchestra in Athens Makes Debut Here | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/rugby-club-meets-tonight.html | Rugby Club Meets Tonight | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/world-tin-group-may-dissolve.html | World Tin Group May Dissolve | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/all-apartments-taken-eligible-tenants-have-spoken-for-entire.html | ALL APARTMENTS TAKEN; Eligible Tenants Have Spoken for Entire Emergency Space | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/navy-yard-workers-ask-rise.html | Navy Yard Workers Ask Rise | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/bars-cottonyarn-copper-hoarding-cpa-tightens-inventory-curb-by.html | BARS COTTON-YARN, COPPER HOARDING; CPA Tightens Inventory Curb by Revising PR32 for Metal and Adding Yarn to Table 1 45-DAY SUPPLY LIMIT SET Also Emphasizes Iron, Steel Still Are in Same Category --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/interest-cost-1198-on-rail-certificates.html | INTEREST COST 1.198% ON RAIL CERTIFICATES | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/help-of-red-cross-shown-by-artists-skills-developed-in-hospitalized.html | HELP OF RED CROSS SHOWN BY ARTISTS; Skills Developed in Hospitalized Men by Volunteers Result in Public Exhibition | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/lord-beaverbrook-arrives-in-silence-here-from-england.html | LORD BEAVERBROOK ARRIVES, IN SILENCE; HERE FROM ENGLAND | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/russia-to-attend-monetary-parley-decides-at-last-minute-to-send.html | RUSSIA TO ATTEND MONETARY PARLEY; Decides at Last Minute to Send Observers to Savannah Meeting Opening Today U.S. OFFICIALS PLEASED Italy's Joining Bank, Fund Before Peace Treaty Is Signed toBe Pressed by Americans | True | | C1B 8627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/dogs-court-tricks-fail-prize-poodles-owner-fined-2-for-neglecting.html | DOG'S COURT TRICKS FAIL; Prize Poodle's Owner Fined $2 for Neglecting Leash | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/bjorg-frislid-a-bride-norwegian-student-doctor-wed-to-capt.html | BJORG FRISLID A BRIDE; Norwegian Student Doctor Wed to Capt. Fitzgerald, AUS | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/meyersilverblatt.html | Meyer--Silverblatt | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/us-capital-seen-going-broad-again-commerce-official-predicts.html | U.S. CAPITAL SEEN GOING BROAD AGAIN; Commerce Official Predicts Outflow of 8 to 10 Billions of Private Money OFFERS INVESTING GUIDE Bilateral Benefits, Effects on Productivity, Economic Bases and Terms All Factors Holds Lending Profitable Sees Slowing of Buying Here | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/commodity-prices-up-by-02-in-week-increase-for-iron-and-steel.html | COMMODITY PRICES UP BY 0.2% IN WEEK; Increase for Iron and Steel Offset Decreases Noted in Farm Products | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/cardinal-glennon-rests-st-louis-prelate-held-in-eire-by-lung.html | CARDINAL GLENNON RESTS; St. Louis Prelate Held in Eire by Lung Congestion | True | By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/plane-sets-hawaiius-record.html | Plane Sets Hawaii-U.S. Record | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/nance-is-white-sox-holdout.html | Nance Is White Sox Holdout | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/cestac-halts-jones-in-fourth.html | Cestac Halts Jones in Fourth | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/no-defense-seen-for-plants-in-war-bombing-of-germany-shows-only.html | NO DEFENSE SEEN FOR PLANTS IN WAR; Bombing of Germany Shows Only Prevention of Raids Is Good, Survey Says | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/telephone-strike-settled-on-basis-of-176cent-rise-the-announcement.html | TELEPHONE STRIKE SETTLED ON BASIS OF 17.6-CENT RISE; THE ANNOUNCEMENT CALLS FOR A CELEBRATION | True | By A.h. Raskin | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/fur-coats-donated-for-relief.html | Fur Coats Donated for Relief | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/truman-should-get-out-of-labor-disputes-says-davis-former-war-labor.html | Truman Should Get Out of Labor Disputes, Says Davis, Former War Labor Board Head | True | Special to THE NEW YORK TIMES.CHICAGO, March 7-- President Truman and his Government agencies ought to get out of labor disputes and stay out, William H. Davis, former chairman of the War Labor Board, said here today. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/events-today.html | Events Today | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/potato-crop-to-be-cut-fumigation-of-nassau-area-to-lower-acreage-to.html | POTATO CROP TO BE CUT; Fumigation of Nassau Area to Lower Acreage to Be Tilled | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/brooklyn-realty-attracts-buyers-factory-small-homes-and-vacant-lots.html | BROOKLYN REALTY ATTRACTS BUYERS; Factory, Small Homes and Vacant Lots Figure in Latest Activity | True | | C1B 8627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/ottawa-witness-threatened.html | Ottawa Witness Threatened | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/british-employers-urge-less-control.html | BRITISH EMPLOYERS URGE LESS CONTROL | True | By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/circulation-up-again-bank-of-england-shows-rise-of-887000-in-the.html | CIRCULATION UP AGAIN; Bank of England Shows Rise of 887,000 in the Week | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/austria-fears-bread-famine.html | Austria Fears Bread Famine | True | By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/paramount-buys-ja-lomaxs-book-adventures-of-ballad-hunter-may-star.html | PARAMOUNT BUYS J.A. LOMAX'S BOOK; Adventures of 'Ballad Hunter' May Star Bing Crosby-- 'Shock' at Rialto Today | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/truman-to-avert-monday-rail-strike-by-mediation-act-will-name.html | TRUMAN TO AVERT MONDAY RAIL STRIKE BY MEDIATION ACT; Will Name Fact-Finding Panel, Thus Automatically Barring Walkout for 30 to 60 Days BROTHERHOODS TO COMPLY Trainmen's Head Says They Will Obey the Law-- Call for Strike Termed 'Face Saving' Wage Increases Are Cited TRUMAN TO AVERT MONDAY RAIL TIE-UP | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/louis-to-begin-training-starts-work-at-west-baden-ind-today-for.html | LOUIS TO BEGIN TRAINING; Starts Work at West Baden, Ind., Today for Conn Fight | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/little-brown-jug-closes-tomorrow-thriller-will-have-been-given-five.html | 'LITTLE BROWN JUG' CLOSES TOMORROW; Thriller Will Have Been Given Five Times--'The Would-Be Gentleman' Ends March 16 Bobby Clark Show to Go Lang Seeks Psychological Play Collins Would Produce Own Play | True | By Sam Zolotow | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/money.html | MONEY | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/gets-high-post-with-sickles.html | Gets High Post With Sickles | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/unrra-gets-army-goods-acquires-all-heavy-engineering-equipment-in.html | UNRRA GETS ARMY GOODS; Acquires All Heavy Engineering Equipment in British Isles | True | By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/colleges-must-take-veterans-dewey-tells-state-educators-at.html | Colleges Must Take Veterans, Dewey Tells State Educators; AT CONFERENCE OF NEW YORK STATE COLLEGE HEADS IN ALBANY | True | By Benjamin Fine Special To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/business-rise-here-28.html | Business Rise Here 28% | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/spain-to-show-us-goods-barcelona-and-valencia-fairs-to-have-600000.html | SPAIN TO SHOW U.S. GOODS; Barcelona and Valencia Fairs to Have $600,000 Exhibits | True | By Wireless To the New York Times. | C1B 8627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/brotherhoods-to-defer-action.html | Brotherhoods to Defer Action | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/georgina-dewey-engaged-to-wed-her-troth-to-lieut-martin-m-foss-jr.html | GEORGINA DEWEY ENGAGED TO WED; Her Troth to Lieut. Martin M. Foss Jr. of Marine Corps Is Announced by Parents | True | Delar | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/pauley-is-ready-for-withdrawal-on-clear-record-committee-will.html | PAULEY IS READY FOR WITHDRAWAL ON CLEAR RECORD; Committee Will Affirm His Personal Integrity After Truman Acts on Request NOMINEE ISSUES DEFENSE Cites Aid of Oil Men in War and Argues Navy's Need of Them in Keeping Reserves Committee Majority Decisive Talk of Darden or Kennedy Pauley's Defense of Oil Men PAULEY IS READY FOR WITHDRAWAL | True | By Thomas J. Hamilton Special To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/two-joint-distribution-committee-officials-killed-in-plane-crash-at.html | Two Joint Distribution Committee Officials Killed in Plane Crash at Prague Airport | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/77th-division-to-disband-duties-in-hokkaido-to-be-taken-over-by.html | 77TH DIVISION TO DISBAND; Duties in Hokkaido to Be Taken Over by 11th Airborne | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/98-schools-listed-for-construction-delays-have-allowed-revision-of.html | 98 SCHOOLS LISTED FOR CONSTRUCTION; Delays Have Allowed Revision of Plans by Architects, Campagna Reports COST PUT AT $130,000,000 Building of Red Brick, With Limestone Trim and Granite Base Cited as Example | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/british-loan-put-on-basis-of-trade-refusal-of-it-clayton-tells.html | BRITISH LOAN PUT ON BASIS OF TRADE; Refusal of It, Clayton Tells Senators, Means Regimenting That Ends Free Enterprise Taft Doubts Need for Loan Report Is Read in Reply | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/firemens-fund-reports-profit.html | Firemen's Fund Reports Profit | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/13-policemen-rewarded-get-medals-and-cash-gifts-for-drowning.html | 13 POLICEMEN REWARDED; Get Medals and Cash Gifts for Drowning Rescues | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/laws-urged-to-cut-false-convictions.html | LAWS URGED TO CUT FALSE CONVICTIONS | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/nine-die-in-rioting-in-south-italy-as-jobless-demand-farm-work.html | Nine Die in Rioting in South Italy As Jobless Demand Farm Work; Unemployed Besiege Police in Andria After Landowners Rebel at Hiring Extra Hands --Armored Cars Sent to Area | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/fcc-moves-to-curb-radio-advertising-revises-application-forms-for.html | FCC MOVES TO CURB RADIO ADVERTISING; Revises Application Forms for Licenses to Show Extent of Selling That Is Planned AIMS TO CHECK EXCESSES Commission Says Recent Years Have Brought Relaxing of Standards on Air | True | Special to THE NEW YORK TIMES. | C1B 8627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/mrs-lang-takes-final-turns-back-bid-by-miss-knowles-for-eastern.html | MRS. LANG TAKES FINAL; Turns Back Bid by Miss Knowles for Eastern Tennis Title | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/letters-to-the-times-churchills-speech-debated-his-proposed.html | Letters to The Times; Churchill's Speech Debated His Proposed Anglo-American Unity Against Russia Discussed Should Be Required Reading Shirt Shortages Not New Even George Washington Had Them Says Hinting Historian Robot Servers Wanted Loan to Britain Is Favored World Advantage Is Seen in Extension of Proposed Credit Political Aspects Seen Aid to Private Interprise | True | RICHARD S. WILLIAMS.ALFRED LOSCH.CHARLES WALDRON CLOWE.JESSIE M. GREY.LIVINGSTON HARTLEY. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/on-mental-hygiene-group-miss-shaver-and-mrs-mahoney-named-to.html | ON MENTAL HYGIENE GROUP; Miss Shaver and Mrs. Mahoney Named to National Committee | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/the-latest-additions-to-our-inactive-sixteenth-fleet.html | THE LATEST ADDITIONS TO OUR INACTIVE SIXTEENTH FLEET | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/safe-deposit-group-to-celebrate.html | Safe Deposit Group to Celebrate | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/truman-to-talk-politics-at-jackson-day-rally.html | Truman to Talk Politics At Jackson Day Rally | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/joseph-f-sands-shod-5000-oxen-operator-of-a-200yearold-sling-dies-a.html | JOSEPH F. SANDS, SHOD 5,000 OXEN; Operator of a 200-Year-Old Sling Dies at 80-- Also Shod Thousands of Horses | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/col-arnesen-aids-boy-scouts.html | Col. Arnesen Aids Boy Scouts | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/walter-conducts-passion-by-bach-packed-house-hears-annual.html | WALTER CONDUCTS 'PASSION' BY BACH; Packed House Hears Annual Performance of Philharmonic and Westminster Choir | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/topics-of-the-day-in-wall-street-values-decline-three-ces-the.html | TOPICS OF THE DAY IN WALL STREET; Values Decline Three CE's The Wheeler Rail Bill Now and Then Reversion | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/workers-strike-over-fascists.html | Workers Strike Over Fascists | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/kibitzer-shot-at-game-aids-attacker-in-court.html | Kibitzer Shot at Game Aids Attacker in Court | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/faith-put-in-uno-london-declares-stansgate-gives-the-reply-as.html | FAITH PUT IN UNO, LONDON DECLARES; Stansgate Gives the Reply as Samuel Stresses Wide World Interest in Churchill Talk Lord Samuel Gives Warning | True | By Cable To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/rolla-w-bartlett-retired-investment-banker-at-boston-headed-own.html | ROLLA W. BARTLETT; Retired Investment Banker at Boston Headed Own House | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/a-brideelect.html | A BRIDE-ELECT | True | Special to THE NEW YORK TIMES.Baur | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/our-protest-to-russia.html | OUR PROTEST TO RUSSIA | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/bids-sought-for-us-bills.html | Bids Sought for U.S. Bills | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/pleasure-cruises-set-norwegian-luxury-ship-being-refitted-will-sail.html | PLEASURE CRUISES SET; Norwegian Luxury Ship, Being Refitted, Will Sail June 29 | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/music-week-stresses-postwar-world-aid.html | MUSIC WEEK STRESSES POST-WAR WORLD AID | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/evelyn-v-mcgee-affianced.html | Evelyn V. McGee Affianced | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/private-housing-work-higher-for-february.html | Private Housing Work Higher for February | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/sports-of-the-times-reg-u-s-pat-off-underneath-the-sheltering-palms.html | Sports of the Times; Reg. U. S. Pat. Off. Underneath the Sheltering Palms The Doughty Skipper Versatility Plus | True | By Arthur Daley | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/russia-denmark-discuss-occupation-of-bornholm.html | Russia, Denmark Discuss Occupation of Bornholm | True | By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/japans-shipping-doubled.html | Japan's Shipping Doubled | True | By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/british-will-test-radar.html | British Will Test Radar | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/soldier-bridal-pair-reach-here-in-style.html | SOLDIER BRIDAL PAIR REACH HERE IN STYLE | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/astronomers-in-session-weather-keeps-americans-from-meeting-in.html | ASTRONOMERS IN SESSION; Weather Keeps Americans From Meeting in Copenhagen | True | By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/rosemary-agues-troth-finch-alumna-is-brideelect-of-george-stewart.html | ROSEMARY AGUE'S TROTH; Finch Alumna is Bride-Elect of George Stewart Quay 2d | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/britain-will-get-1250000000-under-canadian-loan-agreement-interest.html | Britain Will Get $1,250,000,000 Under Canadian Loan Agreement; Interest, to Begin in 1952, Is 2 Per Cent-- $450,000,000 Air Training Debt Dropped --Pact Hinges on U.S. Ratification United States Ratification Cited | True | By P.j. Philip Special To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/3000000-for-polish-jews-asked.html | $3,000,000 for Polish Jews Asked | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/ready-to-construct-rayon-plant-in-egypt.html | READY TO CONSTRUCT RAYON PLANT IN EGYPT | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/hungary-sends-protest-czechoslovakias-act-in-closing-border-is.html | HUNGARY SENDS PROTEST; Czechoslovakia's Act in Closing Border Is Criticized | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/french-left-balks-at-press-freedom.html | FRENCH LEFT BALKS AT PRESS FREEDOM | True | By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/dividend-is-increased-by-millerwohl-co.html | DIVIDEND IS INCREASED BY MILLER-WOHL CO. | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/16000-us-planes-are-still-abroad-disposal-of-surplus-aircraft-tanks.html | 16,000 U.S. PLANES ARE STILL ABROAD; Disposal of Surplus 'Aircraft, Tanks and 'Acres of Shells' Poses Problem for Army | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/refugee-crowding-on-ship-protested-australians-ask-for-the-recall.html | REFUGEE CROWDING ON SHIP PROTESTED; Australians Ask for the Recall of Vessel With 1,000 Men, Women, Children Aboard | True | By Wireless To the New York Times. | C1B 8627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/miss-julia-s-parsons-kin-of-northampton-founder-91-author-of-social.html | MISS JULIA S. PARSONS; Kin of Northampton Founder, 91, Author of Social Memoirs | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/hollandia-base-bought-netherlands-purchases-entire-american.html | HOLLANDIA BASE BOUGHT; Netherlands Purchases Entire American Installation | True | By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/business-parcels-bought-in-queens-stores-and-industrial-realty-in.html | BUSINESS PARCELS BOUGHT IN QUEENS; Stores and Industrial Realty in Jackson Heights and Long Island City Sold | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/troop-arrivals-new-york-san-francisco-san-diego.html | Troop Arrivals; NEW YORK SAN FRANCISCO SAN DIEGO | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/palestine-group-to-see-other-lands.html | PALESTINE GROUP TO SEE OTHER LANDS | True | By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/mrs-herndon-married-former-catharine-converse-is-wed-to-george-k.html | MRS. HERNDON MARRIED; Former Catharine Converse Is Wed to George K. Churchill | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/dawson-stops-castiglione.html | Dawson Stops Castiglione | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/elected-to-directorate-of-mckesson-robbins.html | Elected to Directorate of McKesson & Robbins | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/sees-opa-extended-with-powers-cut-repadams-says-controls-that.html | SEES OPA EXTENDED WITH POWERS CUT; Rep. Adams Says Controls That Impede Industry Production Will Be Eliminated | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/producers-of-food-will-aid-campaign-manufacturers-and-distributors.html | PRODUCERS OF FOOD WILL AID CAMPAIGN; Manufacturers and Distributors Give Pledges of Help to Secretary AndersonSTRESS WAR UPON WASTEThey Regard This as MoreUseful Than the 'Eat Less' Proposal Use of Substitutes in Diet Stabilizing Food Costs | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/increased-margins-on-cotton-advised-uniform-requirement-urged-on-of.html | INCREASED MARGINS ON COTTON ADVISED; Uniform Requirement Urged on Officials of Exchanges by OES and OPA AIM IS TO AVOID CEILING New York, New Orleans and Chicago Markets Represented at Parley | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/wage-board-shuns-a-single-pattern-designations-for-pay-rises-will.html | WAGE BOARD SHUNS A 'SINGLE PATTERN'; Designations for Pay Rises Will Guide Price Relief in Specified Areas Depends On Circumstances Watt Refers to Dissent | True | Special to THE NEW YORK TIMES. | C1B 8627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/things-for-children-to-do-special-events-in-the-museums-zoo-news.html | Things for Children to Do; SPECIAL EVENTS IN THE MUSEUMS ZOO NEWS | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/to-lift-restrictions-railroad-raising-limitations-on-space.html | TO LIFT RESTRICTIONS; Railroad Raising Limitations on Space Reservations | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/public-lands-reopened-for-homesteading-except-those-with.html | Public Lands Reopened for Homesteading Except Those With Fissionable Minerals | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/girls-now-dental-aides-4-from-11-to-12-years-old-to-serve-in-east.html | GIRLS NOW DENTAL AIDES; 4 From 11 to 12 Years Old to Serve in East Side Clinics | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/30000-for-auto-injury-night-club-exsinger-gets-judgment-against.html | $30,000 FOR AUTO INJURY; Night Club Ex-Singer Gets Judgment Against Actor's Wife | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/miss-edna-tilden-to-wed-april-23-greatgrandniece-of-samuel-j-tiden.html | MISS EDNA TILDEN TO WED APRIL 23; Great-Grandniece of Samuel J. Tiden Is Fiancee of Edward W. Sheldon, Ex-Airman | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/hannegan-may-quit-as-party-chairman-weighing-move-provided-he-can.html | HANNEGAN MAY QUIT AS PARTY CHAIRMAN; Weighing Move Provided He Can Get Fitzpatrick to Become Successor | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/for-service-men-and-women-stage-plays-housing-motion-pictures.html | For Service Men and Women; STAGE PLAYS HOUSING MOTION PICTURES PARTIES AND MISCELLANEOUS | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/school-field-events-on-chsaa-competition-set-for-today-at-loughlin.html | SCHOOL FIELD EVENTS ON; C.H.S.A.A. Competition Set for Today at Loughlin Gymnasium | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/sue-for-1500000-wages-diningcar-employes-of-fred-harvey-service-ask.html | SUE FOR $1,500,000 WAGES; Dining-Car Employes of Fred Harvey Service Ask Overtime | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/infrared-ray-gave-german-sniper-edge.html | INFRA-RED RAY GAVE GERMAN SNIPER EDGE | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/carl-h-smith-supreme-court-clerk-employe-for-40-years-was-69l.html | CARL H. SMITH; Supreme Court Clerk, Employe for 40 Years, Was 69 | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/tigers-overcome-senators-4-to-3-2-runs-in-fifth-decide-game-phils.html | TIGERS OVERCOME SENATORS, 4 TO 3; 2 Runs in Fifth Decide Game --Phils Defeat Braves, 6-5 --News of Other Clubs LAKELAND, Fla., March 7 (AP) The world champion Tigers opened their Florida exhibition schedule today with a 4-to-3 victory over the Senators. | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/secret-service-bill-high-britain-allots-2500000-or-5-times-more.html | SECRET SERVICE BILL HIGH; Britain Allots 2,500,000, or 5 Times More Than in 1939 | True | By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/mr-shortstop-comes-to-terms.html | 'MR. SHORTSTOP' COMES TO TERMS | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/martin-advances-at-court-tennis-national-champion-sets-back-devens.html | MARTIN ADVANCES AT COURT TENNIS; National Champion Sets Back Devens, 6-5, 4-6, 6-5, 6-4, at the Racquet Club Chases Are Frequent Great Fight by Loser | True | By Allison Danzig | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/browns-are-set-back.html | Browns Are Set Back | True | | C1B 8627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/journalists-role-in-war-acclaimed-education-in-that-field-now-more.html | JOURNALISTS'ROLE IN WAR ACCLAIMED; Education in That Field Now More Vital Than Ever, Says Dean at Columbia | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/truman-approves-hospital-site.html | Truman Approves Hospital Site | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/school-board-post-surprises-attorney.html | SCHOOL BOARD POST SURPRISES ATTORNEY | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/books-of-the-times-on-the-coming-of-judgment-day-his-town-can-be-be.html | Books of the Times; On the Coming of Judgment Day His Town Can Be Believed Poems of Vigor and Individuality | True | By Orville Prescott | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/thin-supply-spurs-upswing-in-stocks-price-average-advances-about-a.html | THIN SUPPLY SPURS UPSWING IN STOCKS; Price Average Advances About a Point but Some Issues Go Up as Much as 3 TRADING STILL IS DULL Tape Is Frequently Idle, With Turnover of Only 900,000 Shares--Bonds Mixed Trading Up Near Close Gillette Is Popular THIN SUPPLY SPURS UPSWING IN STOCKS | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/troth-announced-of-miss-ms-frank-graduate-of-miss-hewitts-to-be.html | TROTH ANNOUNCED OF MISS M.-S. FRANK; Graduate of Miss Hewitt's to Be Bride of Richard Bradford, Ex-Major in the AAF | True | Delar | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/veteran-loans-speeded-amendments-to-readjustment-act-cut-red-tape.html | VETERAN LOANS SPEEDED; Amendments to Readjustment Act Cut Red Tape | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/uaw-files-charge-of-lockout-refusal-of-arbitration-cited.html | UAW Files Charge of Lockout; Refusal of Arbitration Cited | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/lifts-drop-scares-7-passengers-not-injured-in-elevators-4foot-fall.html | LIFT'S DROP SCARES 7; Passengers Not Injured in Elevator's 4-Foot Fall | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/mayor-is-going-to-washington.html | Mayor Is Going to Washington | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/drives-a-boston-bus-into-porch-to-save-30.html | DRIVES A BOSTON BUS INTO PORCH TO SAVE 30 | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/aid-for-displaced-jews-urged.html | Aid for Displaced Jews Urged | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/churchill-off-to-richmond.html | Churchill Off to Richmond | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/us-britain-sank-890-of-foes-submarines.html | U.S., BRITAIN SANK 890 OF FOES' SUBMARINES | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/inquiry-is-pressed-on-liquor-tieins-dunnigan-of-atu-reveals-that-in.html | INQUIRY IS PRESSED ON LIQUOR TIE-INS; Dunnigan of ATU Reveals That Investigation Will End in This State in 3 to 4 Weeks | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/parkway-bid-submitted.html | Parkway Bid Submitted | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/us-reserve-bank-unos-fiscal-agent-chemical-bank-trust-gets.html | U.S. RESERVE BANK UNO'S FISCAL AGENT; Chemical Bank & Trust Gets Commercial Account--Britain, America Advance Sums Britain Advances Sums | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/chinese-art-yields-27237.html | Chinese Art Yields $27,237 | True | | C1B 8627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/federal-reserve-bank-statement-comparative-statement-of-condition.html | FEDERAL RESERVE BANK STATEMENT; COMPARATIVE STATEMENT OF CONDITION AT CLOSE OF BUSINESS MAR. 6, 1946. | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/johnson-b-angle-milwaukee-investment-executive-official-of-several.html | JOHNSON B. ANGLE; Milwaukee Investment Executive Official of Several Firms | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/kenyon-college-seeks-2160000.html | Kenyon College Seeks $2,160,000 | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/philippine-puppet-gets-life.html | Philippine Puppet Gets Life | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/hadassah-holds-exhibits-spring-fashions-and-art-shown-at-meeting-at.html | HADASSAH HOLDS EXHIBITS; Spring Fashions and Art Shown at Meeting Attended by 1,000 | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/emerson-in-lead-as-radio-producer-abrams-says-20000-to-25000-are.html | EMERSON IN LEAD AS RADIO PRODUCER; Abrams Says 20,000 to 25,000 Are Being Made Weekly, or 30% of Industry Output 50% CAPACITY RISE IS AIM No Price Relief Sought of OPA -- Plans $200 Television Set -- Discounts Color Field | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/albany-bills-urge-cancer-fight-fund-they-call-for-a-15000-survey.html | ALBANY BILLS URGE CANCER FIGHT FUND; They Call for a $15,000 Survey and $250,000 Appropriation for Cornell Research Here Scratching the Surface" Now Bill for Parent Training | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/peron-margin-still-soaring.html | Peron Margin Still Soaring | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/store-sales-show-increase-in-nation-19-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 19% Rise Reported for Week Compared With Year Ago-- Gain Here Put at 28% | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/jack-turk-14-indicted-first-degree-murder-is-charged-in-death-of.html | JACK TURK, 14, INDICTED; First Degree Murder Is Charged in Death of Girl, 3 | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/business-world-wholesale-commodity-prices-shirt-outlook-slightly.html | Business World; WHOLESALE COMMODITY PRICES Shirt Outlook Slightly Better Sanders Heads Textile Group Issues Fail Woolen Colors Discount Lumber Purchases | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/resales-feature-east-side-trading-seller-makes-quick-turnover-of.html | RESALES FEATURE EAST SIDE TRADING; Seller Makes Quick Turnover of 44th St. Parcel Taken in Trade Deal | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/mrs-clark-dead-ywca-worker-77-jurists-wife-was-manager-for-25.html | MRS. CLARK DEAD; Y.W.C.A. WORKER, 77; Jurist's Wife Was Manager for 25 Years--Gave Much Time to St. Christopher's School | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/speech-shocking-to-wallace.html | Speech "Shocking' to Wallace | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/dixie-walker-accepts-new-dodger-contract.html | Dixie Walker Accepts New Dodger Contract | True | | C1B 8627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/fibre-concern-names-director.html | Fibre Concern Names Director | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/undertone-heavy-on-grain-markets-september-december-wheat-and-rye.html | UNDERTONE HEAVY ON GRAIN MARKETS; September, December Wheat and Rye Sell Below Ceilings First Time in 6 Weeks | True | Special to THE NEW YORK TIMES. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/foster-mothers-and-babies-visit-city-welfare-chief.html | FOSTER MOTHERS AND BABIES VISIT CITY WELFARE CHIEF | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/talks-to-resume-in-electric-strike-union-would-test-ge-decision-to.html | TALKS TO RESUME IN ELECTRIC STRIKE; Union Would 'Test' GE Decision to Present Wage Offer at Meeting Next Monday | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/house-passes-housing-bill-restricting-wyatts-power-saved-from.html | House Passes Housing Bill, Restricting Wyatt's Power; Saved from Recommittal HOUSING MEASURE PASSED, 357 TO 24 Five Southerners Opposed Safeguard on Speculation | True | By C. P. Trussell Special To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/russians-seize-black-cat-gang.html | Russians Seize 'Black Cat' Gang | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/3-deserters-seized-in-paris.html | 3 Deserters Seized in Paris | True | By Wireless To the New York Times. | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/sneadbyrd-beat-heafnerthomson-annex-firstround-match-in-miami-golf.html | SNEAD-BYRD BEAT HEAFNER-THOMSON; Annex First-Round Match in Miami Golf by 8 and 6--Nelson-McSpaden Win Card Best Ball of 64 Victors at Thirty-sixth Hole | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/army-journalists.html | ARMY JOURNALISTS | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/lake-resort-bought-by-restaurant-man.html | LAKE RESORT BOUGHT BY RESTAURANT MAN | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/give.html | Give! | True | | C1B 8627 |
| 1946-03-08 | 1946-03-08 | https://www.nytimes.com/1946/03/08/archives/child-to-countess-crotti.html | Child to Countess Crotti | True | | C1B 8627 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/rebels-take-over-new-area-in-iran-part-of-gilan-next-to-russia.html | REBELS TAKE OVER NEW AREA IN IRAN; Part of Gilan Next to Russia Reported Incorporated Into Azerbaijan Province Azerbaijan Rebels Take New Area in Iran; Extend Their Hold Along the Caspian Sea Rightist Accused of Murder | True | By Gene Currivan By Wireless To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/marilyn-e-burley-married-in-jersey-has-7attendants-at-wedding-to.html | MARILYN E. BURLEY MARRIED IN JERSEY; Has 7 Attendants at Wedding to William Fry Pearson in Central Church, Summit | True | Special to THE NEW YORK TIMES.Buschke | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/dr-weaver-to-aid-unrra.html | Dr. Weaver to Aid UNRRA | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/peace-basis-will-now-rule-in-navyofficer-promotion.html | Peace Basis Will Now Rule In Navy-Officer Promotion | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/unlicensed-peddler-wins-leniency-as-benefactor.html | Unlicensed Peddler Wins Leniency as 'Benefactor' | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/john-e-regan-twice-candidate-for-governor-of-minnesotadies-at-62.html | JOHN E. REGAN; Twice Candidate for Governor of Minnesota--Dies at 62 | True | Special to THE NEW YORK TIMES. | C1B 8755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/text-of-churchills-unity-plea-in-virginia-a-rainspattered-guest-in.html | Text of Churchill's Unity Plea in Virginia; A RAIN-SPATTERED GUEST IN VIRGINIA CAPITOL | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/city-club-asks-to-join-brooklyn-taxpayers-in-move-to-oust-quill.html | City Club Asks to Join Brooklyn Taxpayers In Move to Oust Quill From the City Council | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/ship-crowding-relieved-macarthur-orders-hospital-vessel-to.html | SHIP CROWDING RELIEVED; MacArthur Orders Hospital Vessel to Repatriate Women | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/russia-builds-scientists-homes.html | Russia Builds Scientists' Homes | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/soviet-press-hits-churchill-speech-and-quotes-pepper-aiken-brewster.html | SOVIET PRESS HITS CHURCHILL SPEECH; And Quotes Pepper, Aiken, Brewster, Johnson, Tydings as Criticizing Alliance Call | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/herriot-appeals-for-rights-of-man-implores-france-not-to-scrap-bill.html | HERRIOT APPEALS FOR RIGHTS OF MAN; Implores France Not to Scrap Bill of Rights--Reds Silent as Other Deputies Cheer Draws Parallel to U.S. Bill Communists Remain Silent | True | By Lansing Warren By Wireless To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/russians-said-to-be-moving-army-north-from-mukden-russians-are-said.html | Russians Said to Be Moving Army North From Mukden; RUSSIANS ARE SAID TO LEAVE MUKDEN More Anti-Soviet Attacks Interviewed Chinese Is Slain Mukden Expects U.S. Official | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/dividends-announced-dividend-meeting-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETING TODAY | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/doran-outpoints-paterson.html | Doran Outpoints Paterson | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/kervick-proposed-as-new-head-of-fpha-when-klutznick-quits-federal.html | Kervick Proposed as New Head of FPHA When Klutznick Quits Federal Office | True | By Lee E. Cooper. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/bus-riders-viewed-as-liking-to-stand-return-to-seatforeach-policy.html | BUS RIDERS VIEWED AS LIKING TO STAND; Return to Seat-for-Each Policy Would Be Opposed, Dispute Arbitrator Tells Hearing | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/thomas-mcall-assistant-us-attorney-here-for-12-years-dies-at-56.html | THOMAS M'CALL; Assistant U.S. Attorney Here for 12 Years Dies at 56 | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/the-screen-bad-medicine.html | THE SCREEN; Bad Medicine | True | By Bosley Crowther | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/junior-cadets-show-dads-brisk-drills.html | JUNIOR CADETS SHOW DADS BRISK DRILLS | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/us-will-not-oppose-delay-in-rio-meeting.html | U.S. WILL NOT OPPOSE DELAY IN RIO MEETING | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/state-banking-affairs-merchants-bank-authorized-to-issue-750000-of.html | STATE BANKING AFFAIRS; Merchants Bank Authorized to Issue $750,000 of Notes | True | Special to THE NEW YORK TIMES. | C1B 8755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/green-book-out-in-midapril.html | Green Book Out in Mid-April | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/court-upholds-taxes-on-rutgers-stadium.html | COURT UPHOLDS TAXES ON RUTGERS' STADIUM | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/savannah-greets-monetary-parley-thirtyfour-signers-of-bretton-woods.html | SAVANNAH GREETS MONETARY PARLEY; Thirty-four Signers of Bretton Woods Agreement Will Set Up Currency Fund and Bank Views on Organization Vary Vinson Welcomes Delegates Russia Slated for "Big Five" Major Task of Conference | True | By Russell Porter Special To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/aids-5000000-in-bengal-friends-committee-urges-action-to-avert-more.html | AIDS 5,000,000 IN BENGAL; Friends Committee Urges Action to Avert More India Famine | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/spains-pretender-sees-interference-don-juan-condemns-3power-note-on.html | SPAIN'S PRETENDER SEES INTERFERENCE; Don Juan Condemns 3-Power Note on Franco, Calling It 'Intolerable' Meddling SOVIET BACKS PARIS PLEA Britain, U.S. Preparing Replies to French Request to Take Spanish Issue to UNO Franco's Resistance Foreseen Spanish Cabinet Defends Stand Soviet Backs Paris Proposal U.S. Preparing Reply to France | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/2-homers-by-masi-win-for-braves-51-circuit-clouts-in-second-and.html | 2 HOMERS BY MASI WIN FOR BRAVES, 5-1; Circuit Clouts in Second and Fourth Help Beat Phillies-- Other Baseball News Feller Starts Camp Season Senators Drill at Havana | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/4225000000-fund-proposed-for-navy-truman-budget-for-47-fiscal-year.html | $4,225,000,000 FUND PROPOSED FOR NAVY; Truman Budget for '47 Fiscal Year, Largest During Peace, Is Far Below War Level | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/ccny-protests-cho1ce-of-ri-state-exploitation-of-five-charged-with.html | C.C.N.Y. PROTESTS CHO1CE OF R.I. STATE; Exploitation of Five Charged With No Tourney Bid Gained by Victory Over N.Y.U. News Halts Delegation Reward of Fifteen Triumphs | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/japanese-bids-us-ease-reeducation-minister-pleads-for-limit-on.html | JAPANESE BIDS US EASE RE-EDUCATION; Minister Pleads for Limit on 'Westernization' and Saving of Some National Culture Mad Reaction" Is Noted Warns Victors of Mistake | True | By Wireless To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/gripsholm-at-cork-first-ocean-liner-to-make-port-there-since-1939.html | GRIPSHOLM AT CORK; First Ocean Liner to Make Port There Since 1939 | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/siegfried-placzek-neurologist-dies-germanborn-pioneer-in-study-of.html | SIEGFRIED PLACZEK, NEUROLOGIST, DIES; German-Born Pioneer in Study of Effects of Altitudes Also Was Sexology Authority | True | | C1B 8755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/final-test-begins-for-giants-squad-rookies-fate-to-be-decided-in.html | FINAL TEST BEGINS FOR GIANTS' SQUAD; Rookies' Fate to Be Decided in Exhibition Series--Play Braves Again Today Heading for Dodgers Kennedy to Have Real Test | True | By John Drebinger Special To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/plans-to-split-up-stock.html | Plans to Split Up Stock | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/shutdown-of-stores-delayed.html | Shutdown of Stores Delayed | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/war-brides-alarmed-us-food-periling-figures-say-women-on-way-to.html | WAR BRIDES ALARMED; U.S. Food Periling Figures, Say Women on Way to Husbands | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/7-hurt-in-factory-blast-du-pont-plant-in-new-jersey-also-damaged-by.html | 7 HURT IN FACTORY BLAST; Du Pont Plant in New Jersey Also Damaged by Fire | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/chandler-to-start-for-yankees-in-exhibition-with-cards-today-final.html | Chandler to Start for Yankees In Exhibition With Cards Today; Final Tune-Up of New York Club Watched by Group of Scouts in Crowd of 2,000 -- Webb and MacPhail Look On Complains of Soreness Leading With the Ace | True | By James P. Dawson Special To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/1946-steel-output-is-5222750-tons-twomonth-total-is-1000000-tons.html | 1946 STEEL OUTPUT IS 5,222,750 TONS; Two-Month Total is 1,000,000 Tons Less Than November or December Production 13-YEAR LOW IN FEBRUARY Rate for 1946 to Be Computed on 91,890,540 Tons, Compared to 95,501,480 Year Before Comparison of Output | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/stockholders-to-sell-shares.html | Stockholders to Sell Shares | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/dodgers-set-back-athletics-by-134-a-highflying-dodger-infielder.html | DODGERS SET BACK ATHLETICS BY 13-4; A HIGH-FLYING DODGER INFIELDER | True | By Roscoe McGowen Special To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/tailored-and-feminine.html | TAILORED AND FEMININE | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/future-contracts-wool-tops-grease-wool-cottonseed-oil-cocoa-black.html | FUTURE CONTRACTS; WOOL TOPS GREASE WOOL COTTONSEED OIL COCOA BLACK PEPPER | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/mr-churchill-at-richmond.html | MR. CHURCHILL AT RICHMOND | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/german-prisoner-escapes.html | German Prisoner Escapes | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/new-eye-can-see-15-miles-in-dark-selfconducting-bolometer-an.html | NEW EYE CAN 'SEE' 15 MILES IN DARK; Self-Conducting Bolometer, an Infra-Red Device, Was Developed at Johns HopkinsSET-UP WAS A WAR SECRETApparatus Can Be Used as aSafety Device and May AidFight on Cancer Development Took 4 Years Nazis Used the Principle | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/scott-radio-plans-store-distribution-darr-outlines-shift-to-retail.html | SCOTT RADIO PLANS STORE DISTRIBUTION; Darr Outlines Shift to Retail Outlets at Altman Showing-- Sees $1,000,000 in '46 Sales | True | | C1B 8755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/thugs-bind-doctor-flee-with-1374-physician-taped-on-operating.html | THUGS BIND DOCTOR, FLEE WITH $1,374; Physician Taped on Operating Table--Patients in Office Made to Lie on Floor Hold-Up Suspect Seized | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/topics-of-the-times-big-british-papers-britons-avid-readers-labor.html | Topics of The Times; Big British Papers Britons Avid Readers Labor Paper Soars Popular Taste Plumbed Big Nippon Papers | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/urge-free-procedure-in-conciliation-cases.html | URGE FREE PROCEDURE IN CONCILIATION CASES | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/manthattan-thansfers.html | MANTHATTAN THANSFERS | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/todd-will-close-2d-show-saturday-producer-decides-to-withdraw.html | TODD WILL CLOSE 2D SHOW SATURDAY; Producer Decides to Withdraw 'January Thaw' Along With 'Would-Be Gentleman' Now It Is "West of Moon" Three Plays in Works Miss Klein in "Silver Cord" | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/chest-xrays-begin-in-schools-monday.html | CHEST X-RAYS BEGIN IN SCHOOLS MONDAY | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/3-move-for-change-in-railroad-board-12year-losses-cited-in-plea-to.html | 3 MOVE FOR CHANGE IN RAILROAD BOARD; 12-Year Losses Cited in Plea to Hudson & Manhattan Holders--Vote April 10 | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/coast-machinists-ordered-to-yards-international-leaders-assert.html | COAST MACHINISTS ORDERED TO YARDS; International Leaders Assert 14-Week Strike of Ship Workers Is 'Illegal' | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/shuttle-improvement-is-stopped-as-afl-union-calls-it-unfair-job.html | Shuttle Improvement Is Stopped As AFL Union Calls It Unfair Job | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/st-anns-regis-gain-final.html | St. Ann's, Regis Gain Final | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/elected-to-directorate.html | Elected to Directorate | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/to-announce-transit-hearings.html | To Announce Transit Hearings | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/shanghai-relaxes-refugee-control-china-said-to-extend-shelter.html | SHANGHAI RELAXES REFUGEE CONTROL; China Said to Extend Shelter Privileges to Bona Fide Exiles From Europe Leniency Is Promised Japanese Instituted Ghetto | True | By Wireless To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/truman-refuses-gm-intervention-schwellenbach-will-announce-his-next.html | TRUMAN REFUSES GM INTERVENTION; Schwellenbach Will Announce His Next Step on Monday--Detroit Deadlock Holds Cites Other Settlements TRUMAN REFUSES GM INTER VENTION Nash-Kelvinator Grants 18 Cents | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/marguerite-ash-fiancee-weehawken-girl-will-be-wed-to-maj-bruno.html | MARGUERITE ASH FIANCEE; Weehawken Girl Will Be Wed to Maj. Bruno Vollprecht, AAF | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/waves-rip-midway-gear-carriers-elevator-hangar-deck-door-damaged.html | WAVES RIP MIDWAY GEAR; Carrier's Elevator Hangar Deck Door Damaged Off Greenland | True | | C1B 8755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/dr-mp-lonergan-retired-assistant-director-of-manhattan-state.html | DR. M.P. LONERGAN; Retired Assistant Director of Manhattan State Hospital | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/taxing-a-union-bus-station.html | TAXING A UNION BUS STATION | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/us-view-on-turkey-awaited-in-britain-london-looks-for-another-sign.html | U.S. VIEW ON TURKEY AWAITED IN BRITAIN; London Looks for Another Sign of Firm Policy in Action on Any Soviet Pressure | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/brief-mystery-fire-perils-queen-elizabeth-only-a-deck-is-damaged.html | Brief Mystery Fire Perils Queen Elizabeth; Only a Deck Is Damaged; Sabotage Hinted; WORLD'S LARGEST LINER AFIRE IN SOUTHAMPTON | True | By Wireless To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/two-historic-sites.html | TWO HISTORIC SITES | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/new-owners-take-brooklyn-parcels.html | NEW OWNERS TAKE BROOKLYN PARCELS | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/rowland-in-oklahoma-post.html | Rowland in Oklahoma Post | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/news-of-the-screen-lilli-palmer-british-actress-will-be-seen-with.html | NEWS OF THE SCREEN; Lilli Palmer, British Actress, Will Be Seen With Gary Cooker in 'Cloak and Dagger' for U.S. Pictures Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/business-records-bankruptcy-ppoceedings.html | BUSINESS RECORDS; BANKRUPTCY PPOCEEDINGS | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/elected-to-presidency-of-the-free-synagogue.html | Elected to Presidency Of the Free Synagogue | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/events-today.html | Events Today | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/a-new-health-commissioner.html | A NEW HEALTH COMMISSIONER | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/radio-today.html | RADIO TODAY | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/us-british-women-hailed-in-moscow-their-share-in-the-war-effort-is.html | U.S., BRITISH WOMEN HAILED IN MOSCOW; Their Share in the War Effort Is Noted in Observance of International Women's Day | True | By Wireless To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/for-service-men-and-women-stage-plays-housing-motion-pictures.html | For Service Men and Women; STAGE PLAYS HOUSING MOTION PICTURES PARTIES AND MISCELLANEOUS | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/civil-german-rule-to-handle-housing-shift-from-military-law-is.html | CIVIL GERMAN RULE TO HANDLE HOUSING; Shift From Military Law Is Signed-- Statute Rescinds Nazi Discriminations Priority for Families Congestion Due to Bombings | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/books-of-the-times-principals-meet-at-dinner-the-boy-is-the-real.html | Books of the Times; Principals Meet at Dinner 'The Boy' Is the 'Real Thing' | True | By Charles Poore | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/even-zigzagging-ships-trailed-and-sunk-by-radarguided-bombs-ships.html | Even Zig-Zagging Ships Trailed And Sunk by Radar-Guided Bombs; SHIPS SUNK BY BOMB GUIDED BY RADAR Blimp Gondola Employed | True | | C1B 8755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/atom-test-curbs-for-newsmen-set-reporters-may-tell-all-they-see-but.html | ATOM TEST CURBS FOR NEWSMEN SET; Reporters May Tell All They See, but Four at Most Are Likely to Get View of Blast Ships Ten Miles Away Wartime Curbs Recalled | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/albany-gets-bill-to-restrict-unions-bar-associations-measure-for.html | ALBANY GETS BILL TO RESTRICT UNIONS; Bar Association's Measure for Legislature Is Stiffer in Ways Than Case Bill | True | By Clayton Knowles Special To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/byrnes-lauds-macarthar-as-statesman-and-soldier.html | Byrnes Lauds MacArthar As Statesman and Soldier | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/navy-appeals-for-ship-fuel-oil.html | Navy Appeals for Ship Fuel Oil | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/germans-to-aid-british-200-scientists-will-volunteer-to-assist.html | GERMANS TO AID BRITISH; 200 Scientists Will Volunteer to Assist Industry There | True | By Wireless To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/macarthur-raises-aide-to-new-post-in-japan.html | MacArthur Raises Aide To New Post in Japan | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/navy-reserve-honors-truman.html | Navy Reserve Honors Truman | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/utility-to-offer-stock-indianapolis-power-and-light-lists-issues.html | UTILITY TO OFFER STOCK; Indianapolis Power and Light Lists Issues With SEC | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/france-will-insist-on-bar-to-germans-in-ruhr-rhineland-bidault.html | FRANCE WILL INSIST ON BAR TO GERMANS IN RUHR, RHINELAND; Bidault Tells Byrnes That Paris Opposes Any Control There by Central Agencies CALLS FOR PARLEY SOON U.S. Urges French to Alter Stand Against Unification of Some Departments FRANCE TO INSIST ON RUHR BARRIERS | True | By Bertram D. Hulen Special To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/other-utility-report.html | OTHER UTILITY REPORT | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/plan-on-delinquency-urged.html | Plan on Delinquency Urged | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/2year-college-for-12000-planned-by-state-educators-built-at-sampson.html | 2-Year College for 12,000 Planned by State Educators; Built at Sampson Naval Center, It Would Be Run by Six Universities and Colleges-- 3 to 5 Million Albany Aid Needed STATE POOL PLANS COLLEGE FOR 12,000 Difficulties Are Stressed Campus Space Pledged for 31,000 Teacher Shortage an Obstacle Transportation Services Urged State Cooperation Promised | True | By Benjamin Fine Special To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/model-kitchen-to-open-design-for-public-housing-to-be-shown-in.html | MODEL KITCHEN TO OPEN; Design for Public Housing to Be Shown in Henry Street Center | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/municipal-loans-jefferson-county-tex-lima-ohio-northampton-mass.html | MUNICIPAL LOANS; Jefferson County, Tex. Lima, Ohio Northampton, Mass. Brockton, Mass. Next Week's Financing | True | | C1B 8755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/montgomery-beats-pellone-at-garden-the-winner-shows-a-stanch.html | MONTGOMERY BEATS PELLONE AT GARDEN; THE WINNER SHOWS A STANCH DEFENSE IN GARDEN BOUT | True | By Joseph C. Nicholsthe New York Times | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/westrope-permit-denied-but-suspended-jockey-may-apply-again-may-20.html | WESTROPE PERMIT DENIED; But Suspended Jockey May Apply Again May 20 in California | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/rising-famine-toll-reported-in-austria.html | RISING FAMINE TOLL REPORTED IN AUSTRIA | True | By Wireless To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/new-sun-oil-stock-planned.html | New Sun Oil Stock Planned | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/jobs-as-censors-open-applicants-sought-for-work-in-us-zone-of.html | JOBS AS CENSORS OPEN; Applicants Sought for Work in U.S. Zone of Germany | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/plot-in-new-jersey-bought-for-theatre.html | PLOT IN NEW JERSEY BOUGHT FOR THEATRE | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/twins-born-1000-policy-paid.html | Twins Born, $1,000 Policy Paid | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/title-ski-contests-lure-record-field-eastern-amateur-meets-open.html | TITLE SKI CONTESTS LURE RECORD FIELD; Eastern Amateur Meets Open Today With Cross-Country --Jumping Test Tomorrow Record Canadian Group Brostek to Participate | True | By Frank Elkins Special To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/harry-d-griffith-vice-president-of-newark-piano-company-62-dies.html | HARRY D. GRIFFITH; Vice President of Newark Piano Company, 62, Dies | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/aga-khan-to-get-gems-moslem-chief-to-receive-diamonds-equivalent-to.html | AGA KHAN TO GET GEMS; Moslem Chief to Receive Diamonds Equivalent to Weight | True | By Wireless To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/house-opa-report-backed-by-namm-nrdga-head-wires-committee.html | HOUSE OPA REPORT BACKED BY NAMM; NRDGA Head Wires Committee Approving Extension of Act With Proposed Revisions | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/new-york-clearing-house-statement-close-of-business-thursday-march.html | NEW YORK CLEARING HOUSE STATEMENT; CLOSE OF BUSINESS THURSDAY, MARCH 7, 1946 | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/truman-orphans-honor-bloom.html | Truman, Orphans Honor Bloom | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/thomas-m-kays-newton-nj-lawyer-73-years-father-of-vice-chancellor.html | THOMAS M. KAYS; Newton, N.J., Lawyer 73 Years, Father of Vice Chancellor | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/with-sir-breaks-track-record-in-neck-victory-at-tropical-park.html | With Sir Breaks Track Record In Neck Victory at Tropical Park; Returning S16.70, He a Outraces Pacolet in 2:01 2-5 for Mile and Quarter--Padgett and Scurlock Score Riding Doubles | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/montgomery-ward-sales-up.html | Montgomery Ward Sales Up | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/carpentier-show-has-no-trimming-paris-designer-carries-on-the.html | CARPENTIER SHOW HAS NO TRIMMING; Paris Designer Carries on the Technique of Folding and Draping Coats and Dresses | True | By Wireless To the New York Times. | C1B 8755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/stock-offerings-exceed-new-bonds-16-share-flotations-this-week.html | STOCK OFFERINGS EXCEED NEW BONDS; 16 Share Flotations This Week Total $31,273,629 in Value, Against $22,025,000 | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/mishap-delays-bmt-9minute-tieup-results-on-sea-beach-express-route.html | MISHAP DELAYS BMT; 9-Minute Tie-Up Results on Sea Beach Express Route | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/chemical-concern-had-2033418-net-commercial-solvents-equaled-77.html | CHEMICAL CONCERN HAD $2,033,418 NET; Commercial Solvents Equaled 77 Cents a Share Last Year Compared to 95 in 1944 | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/final-tribute-paid-to-judge-medalie-public-leaders-among-2000-at.html | FINAL TRIBUTE PAID TO JUDGE MEDALIE; Public Leaders Among 2,000 at Service in Temple Emanu-El --Governor Dewey Present Reached Hearts of All Other Jurists Present | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/warns-of-rabies-spread-health-officer-urges-caution-in-brooklyn-and.html | WARNS OF RABIES SPREAD; Health Officer Urges Caution in Brooklyn and Queens | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/russia-raises-wheat-planting.html | Russia Raises Wheat Planting | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/order-to-cease-fire-is-expected-in-java.html | ORDER TO CEASE FIRE IS EXPECTED IN JAVA | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/hudson-to-join-nashville.html | Hudson to Join Nashville | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/aides-say-goering-worked-for-peace-witness-at-trial-declares-he.html | AIDES SAY GOERING WORKED FOR PEACE; Witness at Trial Declares He Even Talked With Britons to Try to Avert War Goering Smiles During Hearing Says Goering Lost Prestige | True | By Raymond Daniell By Wireless To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/french-indochina.html | FRENCH INDO-CHINA | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/rail-panel-named-strike-postponed-truman-appoints-two-jurists-and.html | RAIL PANEL NAMED; STRIKE POSTPONED; Truman Appoints Two Jurists and Educator to Inquire Into the Merits of Dispute JERSEY THREAT RENEWED Union Leader of Central Road Says Men Will Quit Monday if Company Refuses Pledge Radicalism Reported in Unions Jersey Threat Continues | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/mrs-charles-davenport-widow-of-biologist-had-assisted-him-at.html | MRS. CHARLES DAVENPORT; Widow of Biologist Had Assisted Him at Experimental Station | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/klemperer-going-to-sweden.html | Klemperer Going to Sweden | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/study-of-charm-encouraged-in-late-teens-and-early-20s-by-campfire.html | Study of Charm Encouraged in Late Teens And Early 20s by Campfire Girls' Project | True | By Catherine MacKenzie | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/new-army-system-on-wives-arrivals-the-brazil-here-with-339-and-only.html | NEW ARMY SYSTEM ON WIVES ARRIVALS; The Brazil Here With 339, and Only Those Met Are Allowed to Debark Immediately | True | | C1B 8755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/sharp-price-break-on-grain-markets-may-rye-off-4-cents-a-bushel-as.html | SHARP PRICE BREAK ON GRAIN MARKETS; May Rye Off 4 Cents a Bushel as Active Oats Deliveries and Wheat Take Losses | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/labor-party-gains-in-london-election.html | LABOR PARTY GAINS IN LONDON ELECTION | True | By Wireless To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/appointed-as-chairman-of-literature-group.html | Appointed as Chairman Of Literature Group | True | The New York Times Studio, 1946 | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/topics-of-the-day-in-wall-street-new-financing-messages-on-the-beam.html | TOPICS OF THE DAY IN WALL STREET; New Financing Messages on the Beam Public Power Projects | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/world-news-summarized.html | World News Summarized | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/oil-men-to-seek-relief-ws-hallanan-heads-committee-of-petroleum.html | OIL MEN TO SEEK RELIEF; W.S. Hallanan Heads Committee of Petroleum Institute | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/yalta-repatriation-pact-covers-war-years-only.html | Yalta Repatriation Pact Covers War Years Only | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/miss-lawrence-has-operation.html | Miss Lawrence Has Operation | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/lumber-production-down-268-drop-reported-for-week-compared-with.html | LUMBER PRODUCTION DOWN; 26.8% Drop Reported for Week Compared With Year Ago Business Index Rises | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/farm-price-rise-sought-in-senate-thomas-will-try-to-attach-pace.html | FARM PRICE RISE SOUGHT IN SENATE; Thomas Will Try to Attach Pace Parity Bill to Minimum Pay Measure Next Week House Passed Pace Bill Twice Thomas Would Curb OPA | True | By C.p. Trussell Special To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/fcc-seeks-radio-programs.html | FCC Seeks Radio Programs | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/john-a-mleod-nova-scotia-banker-since-87-headed-canadian.html | JOHN A. M'LEOD; Nova Scotia Banker Since '87 Headed Canadian Association | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/pauley-switches-to-resume-fight-naval-nominee-starts-fire-on-ickes.html | PAULEY SWITCHES TO RESUME FIGHT; Naval Nominee Starts Fire on Ickes as Overnight Shift Prolongs the Hearings Right to Answer" Is Asserted PAULEY SWITCHES TO RESUME FIGHT Version of Talk With Ickes Direct Issues Taken With Ickes | True | By Thomas J. Hamilton Special To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/130-planes-sought-five-bombers.html | 130 Planes Sought Five Bombers | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/red-cross-shows-wartime-balance-oversubscriptions-in-previous.html | RED CROSS SHOWS WARTIME BALANCE; Oversubscriptions in Previous Drives Reduce the Needs in Present Campaign | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/venezuelans-fortune-seized.html | Venezuelan's Fortune Seized | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/fixed-price-plan-expanded-by-wac-testing-assembly-line-for-a-new.html | FIXED PRICE PLAN EXPANDED BY WAC; TESTING ASSEMBLY LINE FOR A NEW MACHINE | True | Special to THE NEW YORK TIMES. | C1B 8755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/two-lawyers-disbarred.html | Two Lawyers Disbarred | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/leanore-leach-nuptials-today.html | Leanore Leach Nuptials Today | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/moscow-gibes-at-byrnes-as-violating-sofia-plan-note-to-washington.html | Moscow Gibes at Byrnes As 'Violating' Sofia Plan; Note to Washington Says U.S. Memorandum to Bulgaria Went Beyond Big 3 Decision on Terms for Reforming Balkan Regime SOVIET CHIDES US ON BULGARIA PLAN Byrnes Declines to Comment Sofia Drops Envoy in Moscow | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/jewish-majority-in-palestine-asked-zionists-link-state-claim-to.html | JEWISH MAJORITY IN PALESTINE ASKED; Zionists Link State Claim to Million Influx in 10 Years-- Weizmann Makes Plea Stresses Right to Live Shift From Europe Palestine Only Solution Line of "Least Injustice" Absorptive Capacity Reminds Arabs of Debt | True | By Clifton Daniel By Wireless To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/alice-h-schlueter-engaged-to-captain.html | ALICE H. SCHLUETER ENGAGED TO CAPTAIN | True | Special to THE NEW YORK TIMES.Van Riper | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/dr-he-robertson-of-mayo-clinlic-67.html | DR. H.E. ROBERTSON OF MAYO CLINLIC, 67 | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/steel-fabricator-quits-because-of-strike-pittsburgh-district-plant.html | Steel Fabricator Quits Because of Strike; Pittsburgh District Plant Employed 182 | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/plan-memorial-to-dr-lewi.html | Plan Memorial to Dr. Lewi | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/prayers-for-peace-said-around-globe-women-here-join-with-those-of.html | PRAYERS FOR PEACE SAID AROUND GLOBE; Women Here Join With Those of Various Faiths in Many Lands in Special Plea | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/grain-asked-for-japan-macarthur-requests-trebling-of-wheat-and-rice.html | GRAIN ASKED FOR JAPAN; MacArthur Requests Trebling of Wheat and Rice Allotment | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/white-collar-pay-increased-in-steel.html | 'WHITE COLLAR' PAY INCREASED IN STEEL | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/opa-curbs-vital-odwyer-testifies-mayor-tells-house-committee-a.html | OPA CURBS VITAL, O'DWYER TESTIFIES; Mayor Tells House Committee a Premature Relaxing Would Endanger Health of People ASKS HOME SALE CEILINGS Cites 'Shocking' Prices Paid-- Declares That Rents Would Soar With Controls Eased Holds Curbs Imperative Cites Price Jump in Oranges New Wage Policy Criticized | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/transferred-to-air-force.html | Transferred to Air Force | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/zimmerman-wins-test-captures-shotput-in-first-of-chsaa-track-events.html | ZIMMERMAN WINS TEST; Captures Shot-Put in First of C.H.S.A.A. Track Events | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/democrats-to-push-fight-for-state-aid-quinn-and-steingut-to-meet.html | DEMOCRATS TO PUSH FIGHT FOR STATE AID; Quinn and Steingut to Meet O'Dwyer Tomorrow on the Mayor's Tax Program | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 8755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/press-institute-aides-named-by-columbia.html | PRESS INSTITUTE AIDES NAMED BY COLUMBIA | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/kaiser-to-get-steel-for-autos-in-may.html | KAISER TO GET STEEL FOR AUTOS IN MAY | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/missionary-talks-to-circle-globe-broadcasts-from-many-places-abroad.html | MISSIONARY TALKS TO CIRCLE GLOBE; Broadcasts From Many Places Abroad to Mark World Vision Conference Here CARDINAL'S MASS HERE Spellman Will Be Celebrant in St. Patrick's Tomorrow --Blind Priest to Speak Spellman in Pontifical Mass Memorial to Army Officer Priest Blinded In War Luce to Be Speaker Basil O'Connor to Speak Friends Center Speakers Hospital Music Guild Confirmation Class of Seventy-five Lenten Lectures and Sermons Prayer Books to Europe Park Guild Breakfast Bricker to Speak at Forum Reconstructionist Foundation | True | By Rachel K. McDowell | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/britains-output-rising-automobile-production-increases-greatly.html | BRITAIN'S OUTPUT RISING; Automobile Production Increases Greatly Above 1945 Rate | True | By Wireless To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/peron-faces-big-test-in-buenos-aires-ward.html | PERON FACES BIG TEST IN BUENOS AIRES WARD | True | By Wireless To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/eccles-links-peace-with-british-loan-says-it-is-small-price-to-pay.html | ECCLES LINKS PEACE WITH BRITISH LOAN; Says It Is Small Price to Pay in View of 21 Billion in LendLease Granted to Win War Opposes Rivalry With British Taft Opposes "Financing" Peace | True | By John H. Crider Special To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/ussoviet-accord-is-urged-by-ywca-censure-of-argentine-regime-also.html | U.S.-SOVIET ACCORD IS URGED BY Y.W.C.A.; Censure of Argentine Regime Also is Voted as National Convention Closes | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/french-reoccupy-tongking-province-indochina-political-accord-hailed.html | FRENCH REOCCUPY TONGKING PROVINCE; Indo-China Political Accord, Hailed in Paris, Makes the Operation Bloodless Fall Local Consent Approval in France Authority Reestablished | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/opening-tokyo-exchange-asked.html | Opening Tokyo Exchange Asked | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/silk-for-stockings-near-tokyo-announces-shipments-will-be-on-way.html | SILK FOR STOCKINGS NEAR; Tokyo Announces Shipments Will Be on Way Shortly | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/booksauthors.html | Books--Authors | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/sears-february-sales-at-peak.html | Sears February Sales at Peak | True | | C1B 8755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/meats-at-wholesale-to-cost-more-monday.html | MEATS AT WHOLESALE TO COST MORE MONDAY | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/hotbox-alarm-devised-ny-central-to-use-system-emitting-smoke-and.html | HOT-BOX ALARM DEVISED; N.Y. Central to Use System Emitting Smoke and Odor | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/pattons-children-get-his-estate.html | Patton's Children Get His Estate | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/emerson-tuttle-of-yale-artist-55-curator-of-prints-since-1930-known.html | EMERSON TUTTLE OF YALE, ARTIST, 55; Curator of Prints Since 1930, Known for His Etchings and Dry-Points, Is Dead | True | Special to THE NEW YORK TIMES.from a painting by Eugene Speicher Courtesy Yale University Art Gallery | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/mrs-dickson-bride-of-col-tl-deglin.html | MRS. DICKSON BRIDE OF COL. T.L. DEGLIN | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/childs-earns-1086694-restaurant-concern-profits-in-1945-equal-to.html | CHILDS EARNS $1,086,694; Restaurant Concern Profits in 1945 Equal to $2.54 a Share | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/assurance-for-poles-warsaw-has-promised-it-will-not-molest.html | ASSURANCE FOR POLES; Warsaw Has Promised It Will Not Molest Returning Soldiers | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/auction-yields-36127-two-kang-hsi-temple-jars-are-sold-for-3200.html | AUCTION YIELDS $36,127; Two K'ang Hsi Temple Jars Are Sold for $3,200 | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/west-side-parcels-in-new-ownership-kaufman-buys-seventh-ave.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Kaufman Buys Seventh Ave. Corner--Houses Figure in Other Deals | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/grillhudgins.html | Grill--Hudgins | True | Louelle | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/wu-deficit-in45-put-at-5148534-retroactive-wages-under-nwlb-awards.html | WU DEFICIT IN'45 PUT AT $5,148,534; Retroactive Wages Under NWLB Awards Cited as One Factor in Loss | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/killed-by-3d-ave-el-train.html | Killed by 3d Ave. 'El' Train | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/albany-fight-pushed-to-defer-mortgages.html | ALBANY FIGHT PUSHED TO DEFER MORTGAGES | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/congress-of-women-plans-wide-activity.html | CONGRESS OF WOMEN PLANS WIDE ACTIVITY | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/no-auto-show-here-this-year.html | No Auto Show Here This Year | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/gets-army-air-post-brig-gen-jv-dillon-of-new-york-is-named-provost.html | GETS ARMY AIR POST; Brig. Gen. J.V. Dillon of New York Is Named Provost Marshal | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/music-groups-to-meet-national-federation-will-open-sessions-april-7.html | MUSIC GROUPS TO MEET; National Federation Will Open Sessions April 7 in Atlanta | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/net-46-rail-income-set-at-300-million-but-economist-says-union-pay.html | NET '46 RAIL INCOME SET AT 300 MILLION; But Economist Says Union Pay Demands Could Wipe This Out and Cause Big Deficit | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/glennon-now-critical-symptoms-of-uremia-shown-by-st-louis-cardinal.html | GLENNON NOW CRITICAL; Symptoms of Uremia Shown by St. Louis Cardinal in Dublin | True | By Wireless To the New York Times. | C1B 8755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/excolonel-enlists-as-master-sergeant.html | EX-COLONEL ENLISTS AS MASTER SERGEANT | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/inquiry-asked-in-fatal-dispute.html | Inquiry Asked in Fatal Dispute | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/no-louisville-cars-run-night-service-halted-to-avoid-violence-by.html | NO LOUISVILLE CARS RUN; Night Service Halted 'to Avoid Violence' by Strikers | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/dr-fw-lanchester-built-first-british-motor-car-driven-by-gasoline.html | DR. F.W. LANCHESTER; Built First British Motor Car Driven by Gasoline in '95 | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/text-of-the-draft-of-proposed-new-japanese-constitution-preamble.html | Text of the Draft of Proposed New Japanese Constitution; Preamble THE EMPEROR RENUNCIATION OF WAR RIGHTS AND DUTIES OF THE PEOPLE THE DIET THE CABINET THE JUDICIARY FINANCE LOCAL SELF-GOVERNMENT AMENDMENTS SUPREME LAW SUPPLEMENTARY PROVISIONS | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/brooklyn-soldier-killed-on-okinawa-may-13-1945.html | Brooklyn Soldier Killed On Okinawa May 13, 1945 | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/bmt-not-in-receivership.html | B.-M.T. Not in Receivership | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/stars-run-tonight-in-k-of-c-games-macmitchell-efaw-sickinger-and.html | STARS RUN TONIGHT IN K. OF C. GAMES; MacMitchell, Efaw, Sickinger and Harris Are Favorites in Main Garden Races Frenchman in Mile Race Harris to Race Herbert | True | By Joseph M. Sheehan | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/rome-war-veterans-stage-riot-for-jobs.html | ROME WAR VETERANS STAGE RIOT FOR JOBS | True | By Wireless To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/subsidy-plan-defeat-deplored-by-builder.html | SUBSIDY PLAN DEFEAT DEPLORED BY BUILDER | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/annin-d-garverick-to-be-wed-march-16.html | ANNIN D. GARVERICK TO BE WED MARCH 16 | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/cuba-to-extend-sugar-policy.html | Cuba to Extend Sugar Policy | True | By Cable To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/beaverbrook-on-clipper-leaves-here-for-bermuda-wont-discuss-world.html | BEAVERBROOK ON CLIPPER; Leaves Here for Bermuda-- Won't Discuss World Affairs | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/texts-of-letters-on-control-of-germany-mr-byrnes-message-central.html | Texts of Letters on Control of Germany; Mr. Byrnes' Message Central Agencies Urged Calls Allied Unity Vital M. Bidault's Reply Implies Menace Still Exists Previous Experience Cited Joint Discussion Favored | True | | C1B 8755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/western-electric-and-union-settle-65dayold-strike-17200-production.html | WESTERN ELECTRIC AND UNION SETTLE 65-DAY-OLD STRIKE; 17,200 Production Workers at Kearny and 20 Other Plants Back on Jobs Monday 9-HOUR PARLEY HELD HERE Interpretation of Agreement in Phone Dispute Dispels Threat of New Walkout 17,200 to Return to Jobs Security Clause Out WESTERN ELECTRIC ENDS 65-DAY STRIKE HOPEFUL IN GE STRIKE Meyer Says Resumption of Talks Monday May End Walkout | True | By Lawrence Resner | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/president-hopeful-doubts-moscow-will-go-down-oneway-street-silent.html | PRESIDENT HOPEFUL; Doubts Moscow Will Go 'Down One-Way Street' --Silent on Churchill MAY ADDRESS THE COUNCIL Truman Corrected as Byrnes Insists Molotov Discussed Turk Areas at Potsdam Withdrawal Overdue a Week Importance of Reply Stressed TRUMAN DECLARES UNO WILL NOT FAIL | True | By Felix Belair Jr. Special To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/holds-miami-hotel-name-illegal.html | Holds Miami Hotel Name Illegal | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/more-harvill-stock-authorized.html | More Harvill Stock Authorized | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/army-calls-soltow-nyu.html | Army Calls Soltow, N.Y.U. | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/wood-field-and-stream-good-on-rabbits-too-brown-trout-promised.html | WOOD, FIELD AND STREAM; Good on Rabbits, Too Brown Trout Promised | True | By Raymond R. Camp Special To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/to-push-cuban-sugar-use.html | To Push Cuban Sugar Use | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/stocks-advance-carried-forward-highprice-issues-make-best-gains-in.html | STOCKS' ADVANCE CARRIED FORWARD; High-Price Issues Make Best Gains in Thin Market, Industrials Leading TURNOVER STILL IS SMALL Eastman Kodak's Jump of 9 Points a Feature and Facor in Rise of Average Market Opening Active Other Price Movements | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/cotton-prices-off-12-to-23-points-feverish-activity-traceable-to.html | COTTON PRICES OFF 12 TO 23 POINTS; Feverish Activity Traceable to Margin Increase Move, Opposed by Trade | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/abroad-in-peace-as-in-war-turkey-is-at-the-crossroads-differences-a.html | Abroad; In Peace as in War Turkey Is at the Crossroads Differences Are Recent British Ties a Factor Turkey the Key to Peace | True | By Anne O'Hare McCormick | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/popes-illness-denied-vatican-sources-say-pontiff-is-well-but.html | POPE'S ILLNESS DENIED; Vatican Sources Say Pontiff Is Well but Extremely Tired | True | By Wireless To the New York Times. | C1B 8755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/moscows-text-on-bulgaria-moscow-cites-terms-russias-view-on-stand.html | Moscow's Text on Bulgaria; Moscow Cites Terms Russia's View on Stand | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/baptists-open-fund-drive.html | Baptists Open Fund Drive | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/a-new-island-rising-in-the-pacific-off-japan.html | A NEW ISLAND RISING IN THE PACIFIC OFF JAPAN | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/violent-methods-are-issue-in-india-congress-party-attempting-to.html | VIOLENT METHODS ARE ISSUE IN INDIA; Congress Party Attempting to Restore Order as Prelude to Cabinet Mission Basic Clash Remains Problem of Party Order Argument in Assembly Order Restored in Delhi Teachers' Strike Still On | True | By George E. Jones By Wireless To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/stand-together-his-simple-plea-churchill-tells-virginia-assembly.html | 'Stand Together' His Simple Plea, Churchill Tells Virginia Assembly; 'STAND TOGETHER,' CHURCHILL PLEADS | True | By Harold B. Hinton Special To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/alice-adams-stage-premiere.html | 'Alice Adams' Stage Premiere | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/montgomery-backs-germans-food-cut.html | MONTGOMERY BACKS GERMANS' FOOD CUT | True | By Wireless to the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/high-bail-holds-4-in-bronx-crimes.html | HIGH BAIL HOLDS 4 IN BRONX CRIMES | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/greiner-heads-export-group.html | Greiner Heads Export Group | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/foreign-loan-strings-are-urged-by-stassen.html | FOREIGN LOAN STRINGS ARE URGED BY STASSEN | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/daughter-to-thompson-barkers.html | Daughter to Thompson Barkers | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/two-army-boxers-score-in-tourney-ball-gains-175pound-final-while.html | TWO ARMY BOXERS SCORE IN TOURNEY; Ball Gains 175-Pound Final, While Heistand Also Wins in Intercollegiates Heistand Stages Rally Tourney Ends Tonight THE SUMMARIES | True | By James Roach Special To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/louis-to-reduce-weight-by-road-work-in-indiana.html | Louis to Reduce Weight By Road Work in Indiana | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/bonds-and-shares-on-london-markets-giltedge-issues-strengthened-by.html | BONDS AND SHARES ON LONDON MARKETS; Gilt-Edge Issues Strengthened by Canadian Loan Plan-- Other Groups Steady | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/governor-general-plans-to-leave-post-march-16.html | Governor General Plans To Leave Post March 16 | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/court-citing-dogs-skill-as-dentists-aide-frees-owner-of-jail-term.html | Court, Citing Dog's Skill as Dentist's Aide, Frees Owner of Jail Term in Rabies Case | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/russian-declares-soviet-asks-amity-foreign-affairs-writer-says-some.html | RUSSIAN DECLARES SOVIET ASKS AMITY; Foreign Affairs Writer Says Some in Western Nations Favor New Aggression Criticizes British Empire Refers to George Washington | True | | C1B 8755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/richard-p-lydon-exjustice-is-dead-state-supreme-court-member-20.html | RICHARD P. LYDON, EX-JUSTICE, IS DEAD; State Supreme Court Member 20 Years Had Been Official Referee Since 1938 Ruled on Multiple Dwellings Judgment Against Stockholders | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/lily-pons-scores-at-carnegie-hall-coloratura-is-at-her-best-as-full.html | LILY PONS SCORES AT CARNEGIE HALL; Coloratura Is at Her Best as Full House Hears Recital-- La Forge Is Accompanist | True | By Howard Taubman | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/bernice-maclean-hunter-scientist-former-chairman-of-biology.html | BERNICE MACLEAN, HUNTER SCIENTIST; Former Chairman of Biology Department, Faculty Member Since 1933: Dies at 42 | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/nation-sets-apart-touro-synagogue-newport-synagogue-designated-a.html | NATION SETS APART TOURO SYNAGOGUE; NEWPORT SYNAGOGUE DESIGNATED A NATIONAL HISTORIC SITE NATION SETS APART TOURO SYNAGOGUE | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/jackson-dinners-to-save-bread.html | Jackson Dinners to Save Bread | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/news-of-food-steaming-of-fish-insures-minimum-loss-of-juices-and.html | News of Food; Steaming of Fish Insures Minimum Loss Of Juices and Flavor for Any Variety Procedure Is Simple | True | By Jane Nickerson | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/giroward-heads-sales-group.html | Giroward Heads Sales Group | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/mrs-frances-kline-wed-exteacher-at-hunter-married-to-dr-louis.html | MRS. FRANCES KLINE WED; Ex-Teacher at Hunter Married to Dr. Louis Kleinfeld | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/train-union-ignores-teamsters-blockade.html | TRAIN UNION IGNORES TEAMSTERS BLOCKADE | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/final-plans-made-for-bermuda-race.html | FINAL PLANS MADE FOR BERMUDA RACE | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/grain-needed-now-for-indian-famine.html | GRAIN NEEDED NOW FOR INDIAN FAMINE | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/balanced-budget.html | BALANCED BUDGET | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/b-o-men-assailed-by-randolph-phillips.html | B. & O. MEN ASSAILED BY RANDOLPH PHILLIPS | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/good-at-snow-valley-some-centers-in-new-hampshire-also-encourage.html | 'GOOD' AT SNOW VALLEY; Some Centers in New Hampshire Also Encourage Skiers | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/athletic-programs-are-planned-to-help-rehabilitate-veterans.html | Athletic Programs Are Planned To Help Rehabilitate Veterans; Swimming Pools, Ball Games and Golf Will Be Provided in 13 VA Regions With J.E. Pixlee in Charge | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/sets-broadjump-mark-leap-of-23-ft-11-in-made-by-labeach-in-big-ten.html | SETS BROAD-JUMP MARK; Leap of 23 Ft. 11 In Made by Labeach in Big Ten Meet | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/leaves-store-in-norfolk-to-head-shoe-chain-here.html | Leaves Store in Norfolk To Head Shoe Chain Here | True | | C1B 8755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/greenwich-uno-foe-in-stamford-fight-bushby-says-his-group-will.html | GREENWICH UNO FOE IN STAMFORD FIGHT; Bushby Says His Group Will Oppose Headquarters There --Move Termed Meddling | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/bradish-johnson-heirs-sell-old-city-holding.html | Bradish Johnson Heirs Sell Old City Holding | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/business-world-trade-here-continues-active-grocers-object-to-free.html | Business World; Trade Here Continues Active Grocers Object to Free Deals | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/influenza-vaccine-perfected-in-war-dr-wm-stanley-receiving-the.html | INFLUENZA VACCINE PERFECTED IN WAR; Dr. W.M. Stanley, Receiving the Nichols Medal Here, Tells of Study to Fight Scourge | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/sports-today-badminton-basketball-boxing-court-tennis-polo-squash.html | Sports Today; BADMINTON BASKETBALL BOXING COURT TENNIS POLO SQUASH RACQUETS TENNIS TRACK WRESTLING | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/operators-active-on-the-east-side-ennis-co-buy-murray-hill.html | OPERATORS ACTIVE ON THE EAST SIDE; Ennis & Co. Buy Murray Hill Home-- Mandelbaum Resells Third Avenue Parcel Resale by Mandelbaum Buys on First Avenue | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/housing-projects-voted-planning-commission-approves-2-stateaid.html | HOUSING PROJECTS VOTED; Planning Commission Approves 2 State-Aid Proposals | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/miss-stollmer-engaged-will-be-wed-april-27-in-queens-church-to-will.html | MISS STOLLMER ENGAGED; Will Be Wed April 27 in Queens Church to William J. Meyer Jr. | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/oil-concern-shares-offered-to-public.html | OIL CONCERN SHARES OFFERED TO PUBLIC | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/new-peace-group-formed-wainwright-committee-plans-6-meetings-at.html | NEW PEACE GROUP FORMED; Wainwright Committee Plans 6 Meetings at Calvary Church | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/new-stocks-registered-wilson-brothers-and-ew-bliss-co-file-them.html | NEW STOCKS REGISTERED; Wilson Brothers and E.W. Bliss Co. File Them With SEC | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/municipal-financing-up-february-total-71713050-against-12470166-in.html | MUNICIPAL FINANCING UP; February Total $71,713,050 Against $12,470,166 in 1945 | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/money-silver.html | MONEY; Silver | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/opa-violator-is-jailed-woman-dairy-owner-gets-30-days-for-price.html | OPA VIOLATOR IS JAILED; Woman Dairy Owner Gets 30 Days for Price Overcharges | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/gold-cup-purse-now-100000.html | Gold Cup Purse Now $100,000 | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/army-bars-reds-from-many-duties-subversive-personnel-may-not-have.html | ARMY BARS 'REDS' FROM MANY DUTIES; 'Subversive' Personnel May Not Have 'Sensitive Assignments' on Atomic Energy and Radar | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/wants-lights-to-call-cabs-in-place-of-whistles.html | Wants Lights to Call Cabs In Place of Whistles | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/gets-control-of-artinbuttons.html | Gets Control of Art-In-Buttons | True | | C1B 8755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/argentina-invites-tass-russian-correspondent-to-go-to-buenos-aires.html | ARGENTINA INVITES TASS; Russian Correspondent to Go to Buenos Aires From Mexico | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/business-leases.html | BUSINESS LEASES | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/wives-to-join-us-sailors-personnel-in-united-kingdom-now-obtain.html | WIVES TO JOIN U.S. SAILORS; Personnel in United Kingdom Now Obtain Travel Privileges | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/oberdorfer-heads-appeal.html | Oberdorfer Heads Appeal | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/troop-arrivals-new-york-due-today-norfolk-va-due-today-san.html | Troop Arrivals; NEW YORK Due Today NORFOLK, VA. Due Today SAN FRANCISCO Due Today SAN DIEGO SEATTLE, WASH. Sailed from Le Havre | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/churchill-escapes-in-coach-accident-he-and-eisenhower-unhurt-at.html | CHURCHILL ESCAPES IN COACH ACCIDENT; He and Eisenhower Unhurt at Williamsburg as Flashbulbs Startle Their Two Horses | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/obrien-to-coach-at-loyola.html | O'Brien to Coach at Loyola | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/nj-electric-rates-due-for-sharp-cut-saving-of-1000000-to-public-in.html | N.J. ELECTRIC RATES DUE FOR SHARP CUT; Saving of $1,000,000 to Public in 1946 Is Forecast in a Report to Edge | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/fire-damages-hangar-cargo-transport-destroyed-in-newark-airport.html | FIRE DAMAGES HANGAR; Cargo Transport Destroyed in Newark Airport Blaze | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/russians-join-trieste-group.html | Russians Join Trieste Group | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/pit-owners-oppose-foremen-in-union-will-test-nlrb-ruling-in-the.html | PIT OWNERS OPPOSE FOREMEN IN UNION; Will Test NLRB Ruling in the Highest Courts--Supervisors' Chief Is Adamant Supervisors' Chief Adamant | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/french-cabinet-split-expected-next-week.html | FRENCH CABINET SPLIT EXPECTED NEXT WEEK | True | By Wireless To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/gerry-triumphs-at-court-tennis.html | GERRY TRIUMPHS AT COURT TENNIS | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/marchildon-to-report-tuesday.html | Marchildon to Report Tuesday | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/letters-to-the-times-tax-loss-seen-in-bus-depot-proposed-terminal.html | Letters to The Times; Tax Loss Seen in Bus Depot Proposed Terminal Is Held Subsidized Competitor of Private Business Mr. Martin's Plan Disapproved Palisades Parkway Favored Reasons Advanced in Opposition Seen as Arguments for Project Another Park Wanted | True | THOMAS JEFFERSON MILEY.THOMPSON C. LAWRENCE.Mrs. GORDON WIGHTMAN,CONSTANCE CORISI. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/turkey-accepts-syria-lebanon.html | Turkey Accepts Syria, Lebanon | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/shipsale-bill-signed-maritime-commission-will-offer-17000000000.html | SHIP-SALE BILL SIGNED; Maritime Commission Will Offer $17,000,000,000 Surplus | True | | C1B 8755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/nuptials-are-held-for-miss-mdonald-sister-of-2-war-heroes-wed-to.html | NUPTIALS ARE HELD FOR MISS M'DONALD; Sister of 2 War Heroes Wed to William B. Newbold, Who Served in 63d Infantry | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/sports-of-the-times-no-tea-party-for-boston-homecoming-for-billy-on.html | Sports of the Times; No Tea Party for Boston Homecoming for Billy On the Market | True | By Arthur Daley | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/brazil-frees-italian-company.html | Brazil Frees Italian Company | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/edmund-kurtz-in-second-recital.html | Edmund Kurtz in Second Recital | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/he-likes-the-army-life.html | HE LIKES THE ARMY LIFE | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/unrra-aids-in-fighting-plague.html | UNRRA Aids in Fighting Plague | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/thug-gets-3405-by-ruse-poses-as-rail-worker-attacks-his-victim-in.html | THUG GETS $3,405 BY RUSE; Poses as Rail Worker, Attacks His Victim in Jersey Viaduct | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/ny-central-joins-move-to-end-trust.html | N.Y. CENTRAL JOINS MOVE TO END TRUST | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/canadas-loan-set-regardless-of-us-clause-in-agreement-provides-for.html | CANADA'S LOAN SET REGARDLESS OF U.S.; Clause in Agreement Provides For New Talks if Congress Opposes Credit to Britain | True | By P.j. Philip Special To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/raid-on-still-nets-6-men-in-brooklyn.html | RAID ON STILL NETS 6 MEN IN BROOKLYN | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/back-to-the-farm-is-toyland-trend-military-playthings-to-have-small.html | BACK TO THE FARM IS TOYLAND TREND; Military Playthings to Have Small Place in Trade Fair to Start Here Monday Material Lack Still Felt | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/record-volume-forecast-500000000-phonograph-disks-seen-by-speed.html | RECORD VOLUME FORECAST; 500,000,000 Phonograph Disks Seen by Speed This Year | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/italy-tries-to-aid-3-spanish-women-envoy-to-madrid-to-plead-for-the.html | ITALY TRIES TO AID 3 SPANISH WOMEN; Envoy to Madrid to Plead for the Republican Trio Facing Possible Death Sentence Spellman Mission Still Rumored Madrid Paper Denies Sentences Chilean Poet Intercedes | True | By Wireless To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/truman-on-yacht-cruise-many-members-of-white-house-staff-with-him.html | TRUMAN ON YACHT CRUISE; Many Members of White House Staff With Him Return Today | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/us-women-send-greeting.html | U.S. Women Send Greeting | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/drhe-wetherill-peary-arctic-aide-delivered-child-to-admirals-wife.html | DR.H.E. WETHERILL, PEARY ARCTIC AIDE; Delivered Child to Admiral's Wife on 1893 Expedition-- Surgeon, Inventor Dies | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/greece-wonders-if-she-is-a-victor-foreign-minister-asks-powers-aid.html | GREECE WONDERS IF SHE IS A VICTOR; Foreign Minister Asks Powers' Aid in Protecting Borders From Ex-Foes' Armies British Cling to March 31 Vote London Times Counsels Delay | True | | C1B 8755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/26-entered-today-for-100000-race-first-fiddle-5to2-favorite-despite.html | 26 ENTERED TODAY FOR $100,000 RACE; First Fiddle 5-to-2 Favorite Despite 126-Pound Impost in Santa Anita Handicap Knockdown Under 108 Pounds War Valor Among Entries | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/advertising-news-and-notes-advertising-up-in-ny-papers-account.html | Advertising News and Notes; Advertising Up in N.Y. Papers Account Personnel Notes | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/us-plans-failed-at-korean-parley-hodge-announcing-results-of-talk.html | U.S. PLANS FAILED AT KOREAN PARLEY; Hodge, Announcing Results of Talk With Russians, Says It 'Fell Short of Aims' Transportation Pact Reached Telephone Project Studied | True | By Richard J.h. Johnson By Wireless To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/cotton-textiles-up-increasing-prices-of-shirts-dresses-move-is.html | COTTON TEXTILES UP, INCREASING PRICES OF SHIRTS, DRESSES; Move Is Designed to Cover the Rising Costs of Raw Material and LaborAND ENLARGE PRODUCTIONOPA Estimates 250 Million Aidto Mills, Which Are Orderedto Cut Fancy Fabric Output 5% Incentive Rise Granted TEXTILE PRICES RAISED BY OPA Loom Shift Is Ordered Ten Biliion Yards Forecast | True | By Walter H. Waggoner Special To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/new-setback-seen-for-dress-program-growing-diversion-of-cottons.html | NEW SETBACK SEEN FOR DRESS PROGRAM; Growing Diversion of Cottons From Low, Medium Priced to High-Style Houses Blamed | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/soong-sees-china-facing-high-taxes-premier-tells-the-kuomintang.html | SOONG SEES CHINA FACING HIGH TAXES; Premier Tells the Kuomintang That Hardships Will Go On in Transition to Peace BIG WAGE RISES OPPOSED Communications Minister Says American Experts Will Work on Railways, Roads, Harbors Pay Rises Won't Be Big Highway Traffic Outlook Good | True | By Tillman Durdin By Wireless To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/hospital-fund-gets-million-trust-fund.html | HOSPITAL FUND GETS MILLION TRUST FUND | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/to-vote-on-changing-name.html | To Vote on Changing Name | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/better-air-for-submarines-seen-in-patent-granted-for-jerseymen.html | Better Air for Submarines Seen In Patent Granted for Jerseymen; Improved Repellent for Mosquitoes and More Powerful Explosives Also Feature Week's List of 428 Inventions To Cut Out Free Hydrogen NEWS OF PATENTS For Smaller Blast Crystals Repellent Holds Off Mosquitoes New Patent Leather Mixture | True | By Jack Kilpatrick Special To the New York Times. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/henry-rogers-codwise-professor-emeritus-at-brooklyn-polytechnic-on.html | HENRY ROGERS CODWISE; Professor Emeritus at Brooklyn Polytechnic on Staff 47 Years | True | | C1B 8755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/sec-accepts-plan-of-water-group-scrantonspring-brooks-operations-to.html | SEC ACCEPTS PLAN OF WATER GROUP; Scranton-Spring Brook's Operations to Liquidate Pennsylvania CompanyBOTH IN FEDERAL SYSTEM Latter to Share Transactions --Central New York PowerAuthorized to Finance For Bond Redemption Central New York Power Potomac Edison SEC ACCEPTS PLAN OF WATER GROUP | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/they-couldnt-read-it.html | They Couldn't Read It | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/middle-near-east-held-big-us-field-saman-of-near-east-trading-co.html | MIDDLE, NEAR EAST HELD BIG U.S. FIELD; Saman of Near East Trading Co. Sees Market as Large as That of Latin America | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/robs-store-but-pays-for-liquor.html | Robs Store, but Pays for Liquor | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/debenture-conversion-reported.html | Debenture Conversion Reported | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/judge-dies-in-auto-crash.html | Judge Dies in Auto Crash | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/rothschild-takes-final-beats-tindle-for-top-honors-in-squash.html | ROTHSCHILD TAKES FINAL; Beats Tindle for Top Honors in Squash Racquets Tourney | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/nelsonmspaden-advance-in-miami-defeat-little-and-mangrum-in-4ball.html | NELSON-M'SPADEN ADVANCE IN MIAMI; Defeat Little and Mangrum in 4-Ball Golf--Hogan and Demaret Also Triumph Open Champion Bows Victors Register 67 | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/democrats-move-to-oust-van-riper-resolution-to-impeach-jersey.html | DEMOCRATS MOVE TO OUST VAN RIPER; Resolution to Impeach Jersey Official Planned as Reply to Challenge by Him Recently Under Attack Cites Victory in Court | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/parkway-work-planned-state-to-undertake-3-projects-in-westchester.html | PARKWAY WORK PLANNED; State to Undertake 3 Projects in Westchester This Year | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/aids-engineering-class-standard-oil-gives-oil-refinery-models-to.html | AIDS ENGINEERING CLASS; standard Oil Gives Oil Refinery Models to Rutgers | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/heads-liquor-department-of-canada-dry-ginger-ale.html | Heads Liquor Department Of Canada Dry Ginger Ale | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/hunter-college-victor-4022.html | Hunter College Victor, 40-22 | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/slayer-of-boy-4-is-freed-youth-17-held-cured-of-insanity-by.html | SLAYER OF BOY, 4, IS FREED; Youth, 17, Held Cured of Insanity by Psychiatric Treatment | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/apartment-seizer-wins-bunk-sympathy.html | APARTMENT 'SEIZER' WINS BUNK, SYMPATHY | True | Special to THE NEW YORK TIMES. | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/10-days-for-symphony-auditions.html | 10 Days for Symphony Auditions | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/mills-plans-boxing-trip-here.html | Mills Plans Boxing Trip Here | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/240000-french-accused-said-to-have-applied-for-german-citizenship.html | 240,000 FRENCH ACCUSED; Said to Have Applied for German Citizenship | True | By Wireless To the New York Times. | C1B 8755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/chicago-withdraws-from-big-ten-because-of-weak-athletic-teams-new.html | Chicago Withdraws From Big Ten Because of Weak Athletic Teams; New Member May Be Accepted from Among Pitt, Nebraska and Notre Dame When Resignation Is Effective in May Deep Regret Is Voiced Stagg in Charge 41 Years Nebraska Is Receptive | True | | C1B 8755 |
| 1946-03-09 | 1946-03-09 | https://www.nytimes.com/1946/03/09/archives/35family-house-conveyed-in-bronx-teachers-retirement-systemin-faile.html | 35-FAMILY HOUSE CONVEYED IN BRONX; Teachers Retirement System in Faile St. Sale--Two Cottages Sold by Gould Foundation | True | | C1B 8755 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/metropolitan-soprano.html | Metropolitan Soprano | True | John Reed | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/lie-recovering-after-operation.html | Lie Recovering After Operation | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/around-the-garden-intense-yellow-heralds-spring.html | AROUND THE GARDEN; Intense Yellow Heralds Spring | True | By Dorothy H. Jenkins | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/clothes-lack-is-laid-by-bowles-to-low-pay.html | CLOTHES LACK IS LAID BY BOWLES TO LOW PAY | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/store-sales-show-increase-in-week.html | Store Sales Show Increase in Week | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/branca-going-to-florida-young-pitcher-to-talk-terms-with-dodgers.html | BRANCA GOING TO FLORIDA; Young Pitcher to Talk Terms With Dodgers' President | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/defendants-at-nuremberg-will-talk-for-the-record-trial-becomes-a.html | DEFENDANTS AT NUREMBERG WILL TALK FOR THE RECORD; Trial Becomes a Contest Over the Place of The Nazi Regime in Grerman History Record for History Encirclement" Theme | True | By Raymond Daniell By Wireless To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/lumber-shortage-and-black-market-restrict-builders-new-efforts-will.html | LUMBER SHORTAGE AND BLACK MARKET RESTRICT BUILDERS; New Efforts Will Be Made to Reduce Export Quotas in View of Home Crisis VETERANS' NEEDS CITED Undercover Dealings Continue in Spite of Higher 'Legal' Prices for Product | True | By Lee E. Cooper | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/national-farm-school.html | NATIONAL FARM SCHOOL | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/new-opa-oil-price-seen-as-confusing-producers-hold-it-inadequate.html | NEW OPA OIL PRICE SEEN AS CONFUSING; Producers Hold It Inadequate and Refiners Say It Is Too Large to Be Absorbed RISE FIRST SINCE 1941 Increase Follows Survey Made by Joint Committee to Ascertain Costs | True | By J.h. Carmical | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/father-haggerty-of-mindanao.html | Father Haggerty of Mindanao | True | By Edward Fitch Hall | C1B 8756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/veterans-attend-financial-school-strict-curriculum-set-up-by.html | VETERANS ATTEND FINANCIAL SCHOOL; Strict Curriculum Set Up by Brokerage House to Provide Executive Replacements EXPERIMENT SATISFYING Wide Six-Month Course Given by Merrill Lynch, Pierce, Fenner & Beane Curriculum Exacting Informal Discussions Provisions for Recreation | True | By Warren Williams | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/british-justice-and-the-indian-mind.html | British Justice, and the Indian Mind | True | By Alan Vrooman | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/miss-jean-mather-becomes-engaged-former-navy-nurse-kin-of-colonial.html | MISS JEAN MATHER BECOMES ENGAGED; Former Navy Nurse, Kin of Colonial Families, Betrothed to George M. Murray Jr. | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/war-fund-will-gain-by-2d-waltz-evening.html | WAR FUND WILL GAIN BY 2D WALTZ EVENING | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/senators-close-seaway-hearing-opposition-to-st-lawrence-project.html | SENATORS CLOSE SEAWAY HEARING; Opposition to St. Lawrence Project Asks for Federal Rule of Power Phase | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/trouble-spot-in-a-troubled-world.html | Trouble Spot In A Troubled World | True | By Bertram D. Wolfe | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/the-bowery-and-elsewhere-the-youth-forum-discusses-adult-problems.html | THE BOWERY AND ELSEWHERE; The Youth Forum' Discusses Adult Problems | True | By Jack Gould | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/march-loses-its-lamb-mannerisms-and-roars-like-a-lion.html | MARCH LOSES ITS LAMB MANNERISMS AND ROARS LIKE A LION | True | The New York Times | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/trieste-corridor-asked-in-austria-proposal-for-lane-to-port-is.html | TRIESTE CORRIDOR ASKED IN AUSTRIA; Proposal for Lane to Port Is Believed Based on View City Will Be Internationalized | True | By Albion Ross By Wireless To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/senators-rally-tops-red-sox-109-tiger-slugger-connects-in.html | 'SENATORS' RALLY TOPS RED SOX, 10-9; TIGER SLUGGER CONNECTS IN EXHIBITION GAME WITH THE SENATORS | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Isaac Anderson | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/mrs-k-benjaminsen-is-wed-in-milwaukee.html | MRS. K. BENJAMINSEN IS WED IN MILWAUKEE | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/va-extends-mental-care-many-cases-will-be-treated-in-new-general.html | VA EXTENDS MENTAL CARE; Many Cases Will Be Treated in New General Hospitals Here | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/a-new-role-for-princess-elizabeth-her-appearance-in-society-as-she.html | A New Role for Princess Elizabeth; Her appearance in society as she approaches 20 sets Britons to wondering about her marriage. | True | BY Mallory Browne | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/salesmen-to-fight-buying-combines-council-seeing-threat-to-jobs.html | SALESMEN TO FIGHT BUYING COMBINES; Council, Seeing Threat to Jobs, Compensation Loss, to Seek Manufacturer's Aid | True | By Alfred R. Zipser Jr. | C1B 8756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/note-on-sofia-held-russian-jockeying-in-diplomatic-war-washington.html | NOTE ON SOFIA HELD RUSSIAN JOCKEYING IN DIPLOMATIC WAR; Washington Is Officially Silent but Move to Offset Protests on Iran and Manchuria Is Seen STEP ADDS TO CONFUSION Timing of Moscow Declaration of Amity and Talk of Mukden Exit Puzzle Capital Picture Further Confused Soviet Charge Discounted | True | By Bertram D. Hulen Special To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/readjustment-uses-is-undertaking-a-countrywide-drive-to-put.html | READJUSTMENT; USES Is Undertaking a Country Wide Drive to Put Returning Service Men in Touch With Opportunities for Working Criticism of the USES Only GI Applications Accepted Reason For Agency's Drive Gains in Other Cities | True | By Charles Hurd Special To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/tristram-shandy-co.html | Tristram Shandy & Co. | True | By W.b.c. Watkins | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/lowell-thomas-gets-award.html | Lowell Thomas Gets Award | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/from-the-mailbag.html | FROM THE MAILBAG | True | EDWARD A. LANGHANS. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/bought-by-ohio-man.html | BOUGHT BY OHIO MAN | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/school-official-asks-aid-to-europe-marshall-says-the-starving-will.html | SCHOOL OFFICIAL ASKS AID TO EUROPE; Marshall Says the Starving Will Need Generation to Recover Unless We Help | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/about-income-tax-franco-march-spring-atomics-homeless-plays-horror.html | About--; --INCOME TAX -- FRANCO --MARCH -- SPRING --ATOMICS -- HOMELESS PLAYS -- HORROR -- MOUNTAINEERS | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/shoe-dealers-gird-for-price-fight-national-popular-price-groups-to.html | SHOE DEALERS GIRD FOR PRICE FIGHT; National, Popular Price Groups to Oppose Rise for Producers on Cost Absorption Fears | True | By Lucius Lightfoot | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/son-to-mrs-gerald-ollendorf.html | Son to Mrs. Gerald Ollendorf | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/mediators-decry-rail-unions-fights-board-says-squabbles-over.html | MEDIATORS DECRY RAIL UNIONS' FIGHTS; Board Says Squabbles Over Jurisdiction Divert It From Real Job and Tire Staff | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/hanover-named-to-health-group.html | Hanover Named to Health Group | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/chandler-studying-penalties-for-players-who-performed-against.html | Chandler Studying Penalties for Players Who Performed Against Ineligibles in Cuba | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/new-york-gi-to-fly-home-on-plane-with-marshall.html | New York GI to Fly Home On Plane With Marshall | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/lenseless-cameras-set-for-atomic-bomb-test.html | Lenseless Cameras Set For Atomic Bomb Test | True | | C1B 8756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/give.html | Give! | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/california-spurs-civic-unity-move-state-council-formed-to-attack.html | CALIFORNIA SPURS CIVIC UNITY MOVE; State Council Formed to Attack Growing Minorities Problem Involving Many Groups Many Nationalities in State Working Board" Elected | True | By Lawrence E. Davies Special To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/origin-of-the-uno-seal.html | Origin of the UNO Seal | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/yeshiva-quintet-wins-5331.html | Yeshiva Quintet Wins, 53-31 | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/house-group-hits-dairy-price-policy-inquiry-on-food-shortages.html | HOUSE GROUP HITS DAIRY PRICE POLICY; Inquiry on Food Shortages Suggests Ceiling on Butter Be Increased 6 to 12 Cents Offers 12 Recommendations Reports Gap of 6 to 12 Cents Supply-Demand Link Stressed | True | By Walter H. Waggoner Special To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/price-rise-ends-textile-deadlock-mills-will-turn-out-cloth-for.html | PRICE RISE ENDS TEXTILE DEADLOCK; Mills Will Turn Out Cloth For Shirts And Dresses Textile "Slowdown" Future Prospects | True | By Samuel A. Tower | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/americans-to-aid-in-india-road-plan-present-proposal-would-add.html | AMERICANS TO AID IN INDIA ROAD PLAN; Present Proposal Would Add 100,000 Miles of Highways at Cost of Two Billion Dollars | True | By George E. Jones By Wireless To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/illinois-trackmen-take-big-ten-title-beat-michigan-57-56-56.html | ILLINOIS TRACKMEN TAKE BIG TEN TITLE; Beat Michigan, 57 -56 5/6 -- McKenley Ties 440 Mark, Anchors Winning Relay | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/airport-issue-settled-proposal-of-lines-for-rental-payments-is.html | AIRPORT ISSUE SETTLED; Proposal of Lines for Rental Payments Is Accepted | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/our-relief-quota-faces-wheat-lack-we-may-fail-by-100000000-bushels.html | OUR RELIEF QUOTA FACES WHEAT LACK; We May Fail by 100,000,000 Bushels of Meeting Share, Agriculture Aides Say | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/news-of-stamp-world-another-large-section-of-the-roosevelt.html | NEWS OF STAMP WORLD; Another Large Section of the Roosevelt Collection Is Ready for Auction | True | By Kent B. Stiles | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/the-eyes-high-road-the-clutching-hand.html | THE EYES; High "Road" The Clutching Hand | True | By Bosley Crowther | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/st-patricks-parade-cut-marchers-next-saturday-will-disband-at-96th.html | ST. PATRICK'S PARADE CUT; Marchers Next Saturday Will Disband at 96th Street | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/home-homes-for-veterans.html | HOME--; Homes for Veterans | True | BY Mary Roche | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/wind-tide-delay-ship-transport-docks-3-hours-late-with-3000-troops.html | WIND, TIDE DELAY SHIP; Transport Docks 3 Hours Late With 3,000 Troops, 2 Stowaways | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/by-groups-and-one-by-one-two-modernists-two-exotics-war-and-peace.html | BY GROUPS AND ONE BY ONE; Two Modernists Two Exotics War and Peace | True | By Howard Devree | C1B 8756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/bishops-and-bobbysoxers.html | Bishops and Bobbysoxers | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/gets-planned-parenthood-post.html | Gets Planned Parenthood Post | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/in-brief-news-from-abroad.html | IN BRIEF: NEWS FROM ABROAD | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/red-door-centers-busy.html | Red Door Centers Busy | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/records-set-by-raf-planes.html | Records Set by RAF Planes | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/oats-prices-ease-on-steady-selling-may-delivery-leaves-ceiling-most.html | OATS PRICES EASE ON STEADY SELLING; May Delivery Leaves Ceiling-- Most Other Grains Hold at Permissible Limits | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/british-plate-held-by-yale-returned-collection-shown-at-worlds-fair.html | BRITISH PLATE HELD BY YALE RETURNED; Collection Shown at World's Fair Was Stored for Safety During the War Years | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/fish-plans-fight-on-communism-former-member-of-congress-to-be-more.html | FISH PLANS FIGHT ON COMMUNISM; Former Member of Congress to Be More Active Politically, Form New Organization Won't Run for Congress Stronger Non-Interventionist Every Phase of American Life" | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/investor-buys-in-brooklyn.html | Investor Buys in Brooklyn | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/two-volumes-of-religious-reading.html | Two Volumes of Religious Reading | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/people-who-read-and-write-bomb-bull-market-several-matters-25000000.html | People Who Read and Write; Bomb Bull Market Several Matters 25,000,000 Quaker Lady | True | By John K. Hutchens | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/get-homebuilding-and-realty-posts.html | GET HOME-BUILDING AND REALTY POSTS | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/london-ford-strike-ended.html | London Ford Strike Ended | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/the-last-and-darkest-shadow-james-aldridges-fine-novel-considers.html | THE LAST AND DARKEST SHADOW; James Aldridge's Fine Novel Considers War, and the Fascism That Survives It | True | By David Dempsey | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/state-university-urged-by-epstein-exsolicitor-general-favors.html | STATE UNIVERSITY URGED BY EPSTEIN; Ex-Solicitor General Favors Linking Small Institutions-- Sees 20,000 Benefiting | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/recital-at-hunter-tomorrow.html | Recital at Hunter Tomorrow | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/loughlin-retains-laurels-on-track-scores-13th-straight-triumph-with.html | LOUGHLIN RETAINS LAURELS ON TRACK; Scores 13th Straight Triumph With a 52-Point Total in Catholic High Meet MT. ST. MICHAEL STRONG Places 2d in Senior Division, Heads Junior-Midget Group --Four Records Fall First Places in Five Events Ryan Equals 50-Yard Mark | True | By John Rendel | C1B 8756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/british-link-steps-with-us-on-russia-similar-note-about-manchuria.html | BRITISH LINK STEPS WITH US ON RUSSIA; Similar Note About Manchuria to Moscow, Bulgarian Action Are Announced in London | True | By Drew Middleton By Wireless To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/bevin-65-quits-union-post.html | Bevin, 65, Quits Union Post | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/nuptials-are-held-for-mary-hazard-she-is-wed-in-rhode-island-to.html | NUPTIALS ARE HELD FOR MARY HAZARD; She Is Wed in Rhode Island to James Stuart Douglas, Ex-Lieutenant in Army BRIDE HAS SIX ATTENDANTS Is Gowned in Off-White Satin-- Bridegroom Former Student at Groton and Amherst | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/the-case-against-the-olympics-an-english-critic-maintains-that-the.html | The Case Against the Olympics; An English critic maintains that the games are bad for sport and bad for international relations. | True | BY Dudley Carew | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/food-four-ways-to-cook-chicken.html | FOOD; Four Ways to Cook Chicken | True | BY Jane Nickerson | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/alarmed-over-sales-of-southern-mills.html | ALARMED OVER SALES OF SOUTHERN MILLS | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/army-basketball-team-elects-tucker-captain.html | Army Basketball Team Elects Tucker Captain | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/brief-wage-pacts-in-building-scored-stopgap-contracts-imperil.html | BRIEF WAGE PACTS IN BUILDING SCORED; 'Stop-Gap' Contracts Imperil Program and Spur Inflation, Pay Board Chief Says | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/we-must-have-economic-peace-too-the-task-of-the-nations-is-to-shut.html | We Must Have Economic Peace, Too; The task of the nations is to shut the door against trade warfare, as well as military. | True | By John H. Crider | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/chester-c-varian-architect-kin-of-former-new-york-mayor-dies-at-65.html | CHESTER C. VARIAN; Architect, Kin of Former New York Mayor, Dies at 65 | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/a-physician-examines-americas-intellectual-health.html | A Physician Examines America's Intellectual Health | True | By John Herman Randall Jr.michael Newell. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/ocasey-scores-a-hit-tide-of-adjectives.html | O'CASEY SCORES A HIT; Tide of Adjectives | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/rides-on-tojos-white-horse.html | Rides on Tojo's White Horse | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/manchurias-rise-is-held-difficult-chinese-say-looting-by-soviet-has.html | MANCHURIA'S RISE IS HELD DIFFICULT; Chinese Say Looting by Soviet Has Delayed Recovery for Three to Ten Years INFLATION ADDS TO CHAOS Russia Is Believed Wrecking Industries So Area Will Not Menace Security | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/jackson-stresses-allies-trial-unity-calls-fourpower-prosecution-of.html | JACKSON STRESSES ALLIES' TRIAL UNITY; Calls Four-Power Prosecution of Germans a 'Landmark' in International Amity CITES ISSUES OVERCOME Declares All Basic Differences in Customs Were Set Aside to Achieve Common Aim | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 8756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/mary-lillian-wills-lieutenants-fiancee.html | MARY LILLIAN WILLS LIEUTENANT'S FIANCEE | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/red-hot-and-blue.html | Red, Hot And Blue | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/hearings-on-british-loan-bring-support-for-measure-opposition-of.html | HEARINGS ON BRITISH LOAN BRING SUPPORT FOR MEASURE; Opposition of Some Senators Suggests That Several Amendments Will Be Offered Antagonistic Attitudes Some Proposed Changes Lacks Raw Materials | True | By John H. Crider | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/budge-and-riggs-to-play-tennis-aces-to-appear-in-red-cross-benefit.html | BUDGE AND RIGGS TO PLAY; Tennis Aces to Appear in Red Cross Benefit on March 23 | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/backward-deliveries-still-beset-markets.html | BACKWARD DELIVERIES STILL BESET MARKETS | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/truman-and-vinson-tie-worlds-hopes-to-monetary-talk-bretton-woods.html | TRUMAN AND VINSON TIE WORLD'S HOPES TO MONETARY TALK; Bretton Woods the Economic Cornerstone, the President Tells Savannah Opening SECRETARY GIVES WARNING Ours Is Race Against Time for Sanity,' He Says--Keynes Asks True World Action TRUMAN PUTS HOPE IN MONETARY TALK AT INTERNATIONAL MONETARY CONFERENCE | True | By Russell Porter Special To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/bigger-and-better-buses-new-bodies-and-engines-due-this-year-to.html | BIGGER AND BETTER BUSES; New Bodies and Engines Due This Year to Provide More Luxurious Traveling | True | By Bert Pierce | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/husbands-wives-lose-in-tax-cases-supreme-court-resolves-the.html | HUSBANDS, WIVES LOSE IN TAX CASES; Supreme Court Resolves the Conflict of Lower Rulings on Family Partnerships DISSENTS CAUSE COMMENT Purpose to Reduce or Avoid Impost Admittedly Legal --Opinions Quoted | True | By Godfrey N. Nelson | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/seabees-divert-river-direct-work-of-150000-chinese-on-yellow-river.html | SEABEES DIVERT RIVER; Direct Work of 150,000 Chinese on Yellow River Project | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/new-retail-exhibit-to-be-aimed-at-opa-association-to-open-second.html | NEW RETAIL EXHIBIT TO BE AIMED AT OPA; Association to Open Second Washington Show Tuesday in Old House Office Building 55 TO 65 ITEMS IN DISPLAY Out to Highlight Policy Which Restricts Supply and Results in 'Camouflaged Inflation' | True | By Thomas F. Conroy | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/treasure-chest-too-much-knowledge-womens-strength-the-indian-way.html | Treasure Chest; Too Much Knowledge? Women's Strength The Indian Way | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/children-welcome-cardinal-spellman.html | CHILDREN WELCOME CARDINAL SPELLMAN | True | | C1B 8756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/jb-crane-66-dies-a-power-engineer-export-head-of-combustion-co-here.html | J.B. CRANE, 66, DIES; A POWER ENGINEER; Export Head of Combustion Co. Here, Long in Field, Wrote Technical Papers | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/budd-and-uaw-reach-accord.html | Budd and UAW Reach Accord | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/nyu-course-set-for-dress-industry-hochman-outlines-joint-move-to.html | N.Y.U. COURSE SET FOR DRESS INDUSTRY; Hochman Outlines Joint Move to Enable City to Retain World Leadership N.Y.U. COURSE SET FOR DRESS TRADE | True | By Herbert Koshetz | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/149-racers-named-in-kentucky-derby-maine-chance-nominates-six.html | 149 RACERS NAMED IN KENTUCKY DERBY; Maine Chance Nominates Six, Including Knockdown, for $100,000 Race May 4 STAR PILOT A CONTENDER Lord Boswell, Marine Victory and Galla Damion Also to Be Pointed for 72d Running | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/rehabilitation-many-factors-found-at-root-of-the-recent.html | REHABILITATION; Many Factors Found at Root of the Recent Demonstrations by Service Men Over the Slow Demobilization Program | True | By Howard A. Rusk, M.d. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/vox-populi-in-re-truckline-cafe-views-of-readers-about-recent.html | VOX POPULI IN RE 'TRUCKLINE CAFE'; Views of Readers About Recent Blasting of Critics' Circle | True | FITZROY DAVIS. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/resort-is-crushed-by-lake-huron-ice-floes-driven-by-onshore-winds.html | RESORT IS CRUSHED BY LAKE HURON ICE; Floes Driven by On-Shore Winds Destroy 46 Cottages and Damage 11 Others | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/fertilizers-uses-all-plants-get-the-most-benefit-when-the-soil-is.html | FERTILIZER'S USES; All Plants Get the Most Benefit When The Soil Is Already Mellow | True | By Paul F. Frese | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/paasikivi-elected-finnish-president-president-of-finland.html | PAASIKIVI ELECTED FINNISH PRESIDENT; PRESIDENT OF FINLAND | True | The New York Times, 1939 | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/to-sell-27-properties-cronheim-offerings-have-total-tax-value-of.html | TO SELL 27 PROPERTIES; Cronheim Offerings Have Total Tax Value of $320,500 | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/pater-familias.html | Pater Familias | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/rip-van-winkle-wakes-up.html | RIP VAN WINKLE WAKES UP | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/five-young-hoodlums-held-for-knifing-boy.html | FIVE YOUNG HOODLUMS HELD FOR KNIFING BOY | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/some-good-news-theatre-inc-performs-its-good-deed-by-inviting.html | SOME GOOD NEWS; Theatre Inc. Performs Its Good Deed by Inviting London's Old Vic Pygmalion" First Other Plans | True | By Lewis Nicholsvandamm | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/william-s-morton-retired-lawyer-banker-and-exregister-of-probate.html | WILLIAM S. MORTON; Retired Lawyer, Banker and Ex-Register of Probate Dies | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/tin-can-navy.html | Tin Can" Navy | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/california-filipino.html | California Filipino | True | By Carlos P. Romulo | C1B 8756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/rensselaer-to-expand-new-president-of-institute-announces-plans-here.html | RENSSELAER TO EXPAND; New President of Institute Announces Plans Here | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/george-w-bailey-sr-construction-engineer-managed-naval-projects.html | GEORGE W. BAILEY SR.; Construction Engineer Managed Naval Projects During War | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/merrill-annexes-eastern-ski-title-takes-belknap-crosscountry-race.html | MERRILL ANNEXES EASTERN SKI TITLE; Takes Belknap Cross-Country Race on 2-Second Margin Over Ralph Townsend MERRILL ANNEXES EASTERN SKI TITLE Thirty-six in Field Overcome Meet Handicaps | True | By Frank Elkins Special To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/iran-reception-waits-for-delayed-premier.html | IRAN RECEPTION WAITS FOR DELAYED PREMIER | True | By Wireless To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/a-pianists-story-that-happened-to-a-polish-musician-after-nazis.html | A PIANIST'S STORY; That Happened to a Polish Musician After Nazis Attacked Her Country Gestapo Takes Over Plays at Last | True | By Howard Taubman | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/best-promotions-in-week-misses-felt-hats-are-declared-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Felt Hats Are Declared Leader by Meyer Both | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/american-ship-hits-mine-is-helpless-off-danish-coast-another-vessel.html | AMERICAN SHIP HITS MINE; Is Helpless Off Danish Coast-- Another Vessel Strikes Rocks | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/concert-for-scholarship-catholic-jewish-negro-artists-heard-in-town.html | CONCERT FOR SCHOLARSHIP; Catholic, Jewish, Negro Artists Heard in Town Hall Program | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/builders-debate-project-planning-views-differ-on-relative-merits-of.html | BUILDERS DEBATE PROJECT PLANNING; Views Differ on Relative Merits of Large and Medium Size Housing | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/original-designs.html | Original Designs | True | BY Virginia Pope | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/canadiens-beat-leafs-gain-21-victory-and-increase-lead-over-hawks.html | CANADIENS BEAT LEAFS; Gain 2-1 Victory and Increase Lead Over Hawks to 5 Points | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/queries-and-answers.html | Queries and Answers | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/tea-at-grace-church-womens-association-to-mark-centenary-of.html | TEA AT GRACE CHURCH; Women's Association to Mark Centenary of Consecration | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/6-greek-ministers-say-they-will-quit-protest-against-election-on.html | 6 GREEK MINISTERS SAY THEY WILL QUIT; Protest Against Election on March 31 Spreads, but Premier Is Firm | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/2-braves-hurlers-blank-giants-70-lee-and-hutchings-yield-7.html | 2 BRAVES HURLERS BLANK GIANTS, 7-0; Lee and Hutchings Yield 7 Blows-- Gillenwater Hits for Circuit in Third | True | By John Drebinger Special To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/early-raspberry-planting-prodigious-growers.html | EARLY RASPBERRY PLANTING; Prodigious Growers | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/wednesday-book-talks-open.html | Wednesday Book Talks Open | True | | C1B 8756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/susan-d-lamprey-affianced.html | Susan D. Lamprey Affianced | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/bricker-stresses-role-of-charities-he-warns-at-a-volunteers-of.html | BRICKER STRESSES ROLE OF CHARITIES; He Warns at a Volunteers of America Dinner of Danger of Federal Welfare Work Expansion in Ohio Tells of Prison Work | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/collection-of-new-yorkana-begun.html | Collection of New Yorkana Begun | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/the-financial-week-labor-and-management-still-at-oddsstock-market.html | THE FINANCIAL WEEK; Labor and Management Still at Odds--Stock Market Moves Cautiously Throughout Week | True | By John G. Forrest, Financial Editor | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/ingrahamoelsner-lose-bow-to-strachanbrinton-team-in-us-squash.html | INGRAHAM-OELSNER LOSE; Bow to Strachan-Brinton Team in U.S. Squash Racquets | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/hawaii-command-shifted-gen-richardsons-post-goes-to-gen-gg-moore.html | HAWAII COMMAND SHIFTED; Gen. Richardson's Post Goes to Gen. G.G. Moore March 17 | True | By Wireless To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/miss-winbergs-nuptials-set.html | Miss Winberg's Nuptials Set | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/midway-chief-urges-instant-readiness.html | MIDWAY CHIEF URGES 'INSTANT READINESS' | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/7-of-gm-strikers-in-detroit-seek-aid.html | 7% OF GM STRIKERS IN DETROIT SEEK AID | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/plans-new-homes-in-north-bergen-new-york-builder-starts-units-for.html | PLANS NEW HOMES IN NORTH BERGEN; New York Builder Starts Units for Veterans--Deals in Red Bank Area Riverfront Estate Sold Buys Newark Parking Lot | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/grant-tops-gerry-at-court-tennis-racquets-champion-is-the-first-to.html | GRANT TOPS GERRY AT COURT TENNIS; Racquets Champion Is the First to Hold Both Titles Since 1900 | True | By Allison Danzing | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/zionists-hear-plea-for-open-palestine.html | ZIONISTS HEAR PLEA FOR OPEN PALESTINE | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/giuseppe-de-luca.html | Giuseppe de Luca | True | James Abresch | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/1000-miles-an-hour.html | 1,000 Miles an Hour? | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/the-american-woman-not-for-this-gi-he-says-she-asks-much-but-gives.html | The American Woman? Not for This GI; He says she asks much but gives little and her European sister is much nicer. | True | BY Victor Dallaire Former Correspondent of the Stars and Stripes | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/stirrings-of-spring.html | Stirrings of Spring | True | BY Haydn S. Pearson | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/report-from-the-nation-the-trends-in-six-sections-of-the-country.html | REPORT FROM THE NATION; The Trends in Six Sections of the Country | True | By Hugh A. Fogarty | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/by-way-of-report-disney-charts-new-vistas-for-mickey-the.html | BY WAY OF REPORT; Disney Charts New Vistas for Mickey the Mouse--'Teen-Ager's Rebel--Addenda Strike" Out of France Brakeman Three-Faced Woman | True | By A.h. Weiler | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/other-activities-in-the-suburban-area.html | OTHER ACTIVITIES IN THE SUBURBAN AREA | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/gripsholm-to-take-700-to-scandinavia-pleasure-travelers-eliminated.html | GRIPSHOLM TO TAKE 700 TO SCANDINAVIA; Pleasure Travelers Eliminated by One-Way Trip--Swedish Government Gets Ship | True | | C1B 8756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/study-orlando-growth-ny-group-making-survey-to-guide-realtors.html | STUDY ORLANDO GROWTH; N.Y. Group Making Survey to Guide Realtors | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/nellie-j-mellow-prospective-bride-wellesley-alumna-is-engaged-to.html | NELLIE J. MELLOW PROSPECTIVE BRIDE; Wellesley Alumna Is Engaged to John Brabson Trent, a Former Fellow at N.Y.U. Coffin--Bauer | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/mines-plant-trees-on-scarred-lands-pennsylvania-coal-companies-have.html | MINES PLANT TREES ON SCARRED LANDS; Pennsylvania Coal Companies Have Used Yearly 1,250,000 Seedlings and Transplants Statute Under Court Attack Large Companies Interested Trees up 20 Feet in 20 Years | True | By William G. Weart Special To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/500-children-cheer-irish-program-here-the-wearing-of-the-green-at.html | 500 CHILDREN CHEER IRISH PROGRAM HERE; 'THE WEARING OF THE GREEN' AT TIMES HALL | True | The New York Times Studio | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/wallace-to-study-incentive-plans-he-sets-up-a-division-in-move-to.html | WALLACE TO STUDY 'INCENTIVE PLANS; He Sets Up a Division in Move to Increase Production and Distribution of Goods | | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/uno-discovers-americaand-vice-versa.html | UNO Discovers America--And Vice Versa | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/magnuson-opposes-any-antisoviet-pact.html | MAGNUSON OPPOSES ANY ANTI-SOVIET PACT | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/four-tracks-in-maryland-to-use-receiving-barns.html | Four Tracks in Maryland To Use Receiving Barns | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/argentina-to-run-off-byelections-today.html | ARGENTINA TO RUN OFF BY-ELECTIONS TODAY | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/four-city-colleges-to-bar-thousands-unless-funds-rise-many-june.html | FOUR CITY COLLEGES TO BAR THOUSANDS UNLESS FUNDS RISE; Many June Graduates of High Schools Face Rejection to Make Room for Veterans EXPANSION AID IS SOUGHT $3,000,000 Asked for Faculty, Rooms--Requirements for Entrance May Be Raised Veterans Get Preference FOUR CITY COLLEGES MAY LIMIT ROLLS | True | By Robert L. Schiffer | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/college-for-hebrew-urged.html | College for Hebrew Urged | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/violinist-12-soloist-with-philharmonic.html | VIOLINIST, 12, SOLOIST WITH PHILHARMONIC | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/hazel-bilton-fiancee-her-betrothal-to-gr-lyon-jr-army-excaptain.html | HAZEL BILTON FIANCEE; Her Betrothal to G.R. Lyon Jr., Army Ex-Captain, Announced | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/amber-in-hollywood-expensive-sailor-noted-in-hollywood-cheering.html | 'AMBER' IN HOLLYWOOD; Expensive "Sailor" NOTED IN HOLLYWOOD Cheering Section | True | By Fred Stanley | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/business-guide.html | Business Guide | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/greek-claims-urged-on-truman-by-group.html | GREEK CLAIMS URGED ON TRUMAN BY GROUP | True | | C1B 8756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/frank-mechau-jr-noted-artist-dead-painted-murals-in-washington.html | FRANK MECHAU JR., NOTED ARTIST, DEAD; Painted Murals in Washington Postoffice--Held Guggenheim Fellowship Three Times | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/an-interview-with-arthur-m-schlesinger-jr.html | An Interview With Arthur M. Schlesinger Jr. | True | By Robert van Gelder | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/concert-aids-rachmaninoff-fund-tuesday-dinner-and-supper-parties.html | Concert Aids Rachmaninoff Fund Tuesday, Dinner and Supper Parties Are Planned; DISCUSSING MUSIC BENEFIT PLANS | True | Gordon | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/miss-bockus-wed-to-capt-moeller-married-in-jersey.html | MISS BOCKUS WED TO CAPT. MOELLER; MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/french-peasants-cool-to-politics-farmers-more-interested-in-46.html | FRENCH PEASANTS COOL TO POLITICS; Farmers More Interested in '46 Potato Crop-- Many May Skip Voting Booth in Protest Many May Ignore Election | True | By Harold Callender By Wireless To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/state-guard-orders.html | State Guard Orders | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/royal-romance.html | Royal Romance | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/it-happens-in-music.html | IT HAPPENS IN MUSIC | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/soldier-press-abuses-issue-held-one-of-irresponsibility-versus.html | Soldier Press Abuses; Issue Held One of Irresponsibility Versus Maintenance of Discipline Campaign of Discredit Advocate of Less Discipline" | True | By Hanson W. Baldwin | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/texans-build-in-a-day-home-for-legless-vet.html | Texans Build in a Day Home for Legless 'Vet' | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/appendicitis-mortality-drops.html | Appendicitis Mortality Drops | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/347233-men-have-left-japan.html | 347,233 Men Have Left Japan | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/gains-outnumber-losses-in-stocks-but-averages-slip-as-slowest-week.html | GAINS OUTNUMBER LOSSES IN STOCKS; But Averages Slip as Slowest Week Since Last September Comes to an End | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/delays-in-credits-worry-exporters-some-banks-unable-to-give-prompt.html | DELAYS IN CREDITS WORRY EXPORTERS; Some Banks Unable to Give Prompt Clearance--Early Correction Indicated | True | By George A. Mooney | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/churchills-ideas-said-to-bar-peace-gavrilovitch-says-at-luncheon.html | CHURCHILL'S IDEAS SAID TO BAR PEACE; Gavrilovitch Says at Luncheon 'Old-Fashioned' Policies Conflict With UNO | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/belita-jill-of-all-trades-experiment-garlogs-girl-competition.html | BELITA, JILL OF ALL TRADES; Experiment Garlogs Girl Competition? | True | By Thomas M. Pryor | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/president-working-on-yacht-weekend.html | PRESIDENT WORKING ON YACHT WEEK-END | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/military-aircraft.html | MILITARY AIRCRAFT | True | | C1B 8756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/war-surplus-sales-run-into-a-tangle-disposals-of-domestic-stocks.html | WAR SURPLUS SALES RUN INTO A TANGLE; Disposals of Domestic Stocks Threaten to Put Government in Retail Business Wartime Buyer Now Seller Alternative for Congress Problem or Warehousing General Gregory's Estimates | True | By John H. Crider Special To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/33-british-soccer-fans-are-killed-in-crush-as-guard-rails-collapse.html | 33 British Soccer Fans Are Killed In Crush as Guard Rails Collapse; AFTER TRAGEDY STRUCK DURING SOCCER MATCH IN ENGLAND | True | By Wireless To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/metal-lines-blame-shutdowns-on-opa-fabricators-say-many-small.html | METAL LINES BLAME SHUTDOWNS ON OPA; Fabricators Say Many Small Plants Here, in Pennsylvania Now Are Out of Business | True | By Charles A. Donnelly | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/packing-plants-being-returned-owners-will-repossess-200-seized-in.html | PACKING PLANTS BEING RETURNED; Owners Will Repossess 200 Seized in Strike Within Next Ten Days | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/antiperon-fight-reaches-impasse-dictator-assumes-that-if-he-is.html | ANTI-PERON FIGHT REACHES IMPASSE; Dictator Assumes That if He Is Elected His Troubles With U.S. Will End Our Blue Book Role of Argentine Army | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/lieutenant-weds-anne-tannenbaum-eugene-ratliff-of-navy-takes-vassar.html | LIEUTENANT WEDS ANNE TANNENBAUM; Eugene Ratliff of Navy Takes Vassar Alumna as Bride in Church Nuptials Here | True | David Berns | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/britain-resists-russian-pressure-even-in-spain-two-powers-are-found.html | BRITAIN RESISTS RUSSIAN PRESSURE; Even in Spain Two Powers Are Found in Opposite Camps Underestimating Strength Historic Parallels Differences Over Spain Restoration of Monarchy | True | By Herbert L. Matthews By Wireless To the New York Times | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/dilemma-in-java.html | Dilemma In Java | True | By Thomas Haynes | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/88-she-flies-ocean.html | 88, She Flies Ocean | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/notes-on-science-aeration-of-tap-water-and-milk-television-network.html | NOTES ON SCIENCE; Aeration of Tap Water and Milk --Television Network MORE AIR-- | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/modesta-mason.html | Modesta Mason | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/fifth-concert-in-series-international-program-draws-a-large.html | FIFTH CONCERT IN SERIES; International Program Draws a Large Audience at Times Hall | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/marshall-to-ask-food-aid-for-china-chungking-minister-says-that.html | MARSHALL TO ASK FOOD AID FOR CHINA; Chungking Minister Says That Situation Is Desperate, With Many Thousands Starving | True | By Tillman Durdin By Wireless To the New York Times. | C1B 8756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/all-russians-quit-mukden-chungking-army-in-control-communist.html | All Russians Quit Mukden; Chungking Army in Control; Communist Uprising Is Feared as Alleged Chinese Reds Are Active in Suburbs Amid Spreading Fires ALL RUSSIANS QUIT DISTURBED MUKDEN Marshall to Cut Visit Short | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/the-protestant-council.html | THE PROTESTANT COUNCIL | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/cardinal-glennon-dies-in-dublin-at-83-archbishop-of-st-louis-fell.html | CARDINAL GLENNON DIES IN DUBLIN AT 83; Archbishop of St. Louis Fell Ill Returning From Rome-- Body to Be Flown Here | True | By Hugh Smith By Cable To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/theatre-benefits-list-subscribers-three-to-make-ready-taken-over.html | THEATRE BENEFITS LIST SUBSCRIBERS; 'Three to Make Ready' Taken Over for Riverdale Children's Association on March 20 EAST SIDE HOUSE TO GAIN Settlement and Wheeler Day Nursery Also to Receive Aid From Revue on April 4 Settlement, Nursery to Gain | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/holy-cross-wins-6150-kastans-22-points-set-pace-against-kings-point.html | HOLY CROSS WINS, 61-50; Kastan's 22 Points Set Pace Against Kings Point Five | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/title-play-at-buffalo-draws-35000-bowlers.html | Title Play at Buffalo Draws 35,000 Bowlers | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/red-cross-fund-rises-to-2375863-drive-advances-to-23-of-the.html | RED CROSS FUND RISES TO $2,375,863; Drive Advances to 23% of the $10,500,000 Quota Set for City's Five Boroughs | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/judgment-day-jamboree.html | Judgment Day Jamboree | True | By Richard Sullivan | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/in-the-field-of-travel-inland-brazil.html | IN THE FIELD OF TRAVEL; INLAND BRAZIL | True | By Diana Rice | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/events-today.html | Events Today | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/hazel-fellner-engaged-will-become-bride-in-june-of-cd-tuttle.html | HAZEL FELLNER ENGAGED; Will Become Bride in June of C.D. Tuttle, Formerly of Army | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/nuptials-held-here-for-miss-buttenheim.html | NUPTIALS HELD HERE FOR MISS BUTTENHEIM | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/byrnes-asks-action-on-information-bill.html | BYRNES ASKS ACTION ON INFORMATION BILL | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/spring-tonic.html | SPRING TONIC | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/challenge-to-russia-lift-the-iron-curtain-let-the-world-know-the.html | Challenge to Russia: Lift the Iron Curtain!; Let the world know the Soviet Union, says Arthur Koestler, and put an end to suspicion. Challenge to Russia Challenge to Russia | True | By Arthur Koestlerdrawing By Paul Orban. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/moslemhindu-riot-in-india.html | Moslem-Hindu Riot in India | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/wolves-heyday.html | Wolves' Heyday | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/us-aide-suspects-german-motives-howley-sees-move-in-berlin-to-cause.html | U.S. AIDE SUSPECTS GERMAN MOTIVES; Howley Sees Move in Berlin to Cause Rift Among Allies by Political Disturbances | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 8756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/letters-to-the-ladies-vale-maine-feebleminded-two-concepts.html | Letters; TO THE LADIES VALE, MAINE FEEBLEMINDED TWO CONCEPTS | True | AN AMERICAN WIFE.Mrs. P.D. WESTBROOK.A MOTHER.EDWIN A. HALSEY. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/whats-wrong-with-the-subway-what-isnt-crowding-noise-and-dirtthe.html | What's Wrong With the Subway? What Isn't!; Crowding, noise and dirt—The patient, and impatient, riders file a bill of complaint. What's Wrong With the Subway? | True | By Murray Schumach | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/world-news-summarized.html | World News Summarized | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/mack-and-steffie.html | Mack and Steffie | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/patterson-spurns-truman-atom-idea-favors-mayjohnson-measure-rather.html | PATTERSON SPURNS TRUMAN ATOM IDEA; Favors May-Johnson Measure Rather Than McMahon Bill Endorsed by President | True | By Anthony Leviero Special To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/taxpayer-is-sold-in-white-plains-wheelock-estate-disposes-of-stores.html | TAXPAYER IS SOLD IN WHITE PLAINS; Wheelock Estate Disposes of Stores Held at $200,000-- Residences in Demand | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/24000-toil-on-test-for-police-force-they-aspire-to-join-new-yorks.html | 24,000 TOIL ON TEST FOR POLICE FORCE; THEY ASPIRE TO JOIN 'NEW YORK'S FINEST' | True | The New York Times | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/education-notes-activities-in-the-classroom-and-on-the-campus.html | EDUCATION NOTES; Activities in the Classroom and On the Campus PITTSBURGH--Aviation | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/miscellany-for-men.html | Miscellany for Men | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/jersey-man-dies-of-burns.html | Jersey Man Dies of Burns | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/the-red-riddle-what-to-do-about-russia-more-hopeful-signs-the.html | The Red Riddle; What To Do About Russia More Hopeful Signs The Churchill Debate Reaction to the Speech Middle East Tensions Question of Turkey Fate of Manchuria Activities Clouded Problems of Europe Italy's Colonies France Speaks Out For an End to Franco Appeal to Spaniards THE NATION Progress on Disputes Deadlock in Detroit In Other Jobs Action on Rail Threat For World Finance For Stable Currencies Statesmen on Tour Mission for Mr. Hoover 'Brass Trouble' Prices for Houses The Nation's Defenses Sergeant's Anniversary | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/coalition-moves-to-rule-congress-republicans-and-democrats-of-south.html | COALITION MOVES TO RULE CONGRESS; Republicans and Democrats of South Create Committee --OPA Curbs First Goal | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/russian-situation-moves-toward-showdown-washington-has-not.html | RUSSIAN SITUATION MOVES TOWARD SHOWDOWN; Washington Has Not Abandoned Hope For Agreement in Security Council Stiffer Attitude Problem for UNO Other Issues Labor Attitude Official Silence Veto and After Russian Good-Will | True | By W.h. Lawrence Special To the New York Times. | C1B 8756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/three-nyu-aces-gain-allmet-five-tanenbaum-mangiapane-forman-chosen.html | THREE N.Y.U. ACES GAIN ALL-MET FIVE; Tanenbaum, Mangiapane, Forman Chosen in Annual Ballot of Basketball Writers Tanenbaum in Familiar Spot Snyder, Lawson Chosen | True | By Emanuel Strauss | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/better-schools-here-are-urged-at-forum.html | BETTER SCHOOLS HERE ARE URGED AT FORUM | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/for-younger-readers.html | For Younger Readers | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/cabinet-to-tour-britain-seven-members-to-push-attlee-plea-for-more.html | CABINET TO TOUR BRITAIN; Seven Members to Push Attlee Plea for More Production | True | By Wireless To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/increase-predicted-in-building-supplies.html | INCREASE PREDICTED IN BUILDING SUPPLIES | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/sold-to-investor.html | SOLD TO INVESTOR | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/windup-in-week-seen-for-pauley-senator-tobey-will-insist-on.html | WIND-UP IN WEEK SEEN FOR PAULEY; Senator Tobey Will Insist on Withdrawal of Name When the Hearings End | True | By Thomas J. Hamilton Special To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/leads-7th-division-in-korea.html | Leads 7th Division in Korea | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/r-wanamaker-fund-31818651.html | R. Wanamaker Fund $31,818,651 | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/volunteers-put-veterans-in-jobs-melrose-mass-civic-group-obtains.html | VOLUNTEERS PUT VETERANS IN JOBS; Melrose, Mass., Civic Group Obtains Contacts and Fits Applicants With Work Gathering of Momentum How the System Works | True | By William M. Blair Special To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/mathematical-theory-of-poker-is-applied-to-business-problems-gaming.html | Mathematical Theory of Poker Is Applied to Business Problems; GAMING STRATEGY USED IN ECONOMICS Big Potentialities Seen Strategies Analyzed Practical Use in Games | True | By Will Lissner | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/london-record-to-blithe-spirit.html | London Record to 'Blithe Spirit' | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/eyster-succeeds-lovejoy.html | Eyster Succeeds Lovejoy | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/bridge-trump-control.html | BRIDGE: TRUMP CONTROL | True | By Albert H. Morehead | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/teeth-and-jaws-need-exercise-body-is-affected-resistant-foods.html | Teeth and Jaws Need Exercise; Body Is Affected Resistant Foods | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/ensign-eleanor-dun-becomes-affianced.html | ENSIGN ELEANOR DUN BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.Leet | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/sports-of-the-times-forlorn-phils-no-longer.html | Sports of the Times; Forlorn Phils No Longer | True | By Arthur Daley | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/example-of-analysis-of-business-strategy.html | EXAMPLE OF ANALYSIS OF BUSINESS STRATEGY | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/countess-raben-levetzau.html | COUNTESS RABEN LEVETZAU | True | By Wireless To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 8756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/in-brief-news-of-the-nation.html | IN BRIEF: NEWS OF THE NATION | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/virginia-h-brown-married-in-jersey-becomes-bride-in-mahwah-of-wa.html | VIRGINIA H. BROWN MARRIED IN JERSEY; Becomes Bride in Mahwah of W.A. Prendergast 3d, Navy, Kin of Ex-Controller Here | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/world-issues-to-face-high-soviet-session.html | WORLD ISSUES TO FACE HIGH SOVIET SESSION | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/through-trains-to-the-coast-other-routes.html | THROUGH TRAINS TO THE COAST; Other Routes | True | By Ward Allan Howe | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/war-knight-victor-over-first-fiddle-1st-4-noses-apart-a-blanket.html | WAR KNIGHT VICTOR OVER FIRST FIDDLE; 1ST 4 NOSES APART; A Blanket Finish in Yesterday's Rich Santa Anna Handicap WAR KNIGHT VICTOR OVER FIRST FIDDLE | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/biggest-unrra-aid-going-to-children-1000000-in-italy-600000-in.html | BIGGEST UNRRA AID GOING TO CHILDREN; 1,000,000 in Italy, 600,000 in Greece, 145,000 in Czechoslovakia Get Extra Food DailyGRAVE DANGERS STRESSED Stunted Growth, Scabies, Tuberculosis Strike Europe's Young Over Malnutrition Wide Malnutrition Reported Basic Supplies Provided The Most Poignant Problem" | True | By Bess Furman Special To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/two-big-labor-bodies-take-stock-of-gains-as-wave-of-strikes.html | TWO BIG LABOR BODIES TAKE STOCK OF GAINS; As Wave of Strikes Subsides, Rivalry of AFL and CIO Comes More Into Open Conflicting Views in CIO Settlement Basis Rival Unions Look Ahead | True | By Joseph A. Loftus | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/rangers-to-tackle-red-wings-tonight-blue-shirts-still-hold-edge-on.html | RANGERS TO TACKLE RED WINGS TONIGHT; Blue Shirts Still Hold Edge on Detroit Sextet as They Meet Again in the Garden | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/motorcar-jubilee-set-for-early-june.html | Motor-Car Jubilee Set for Early June | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/pius-safeguards-election-secrecy-new-apostolic-constitution-is.html | PIUS SAFEGUARDS ELECTION SECRECY; New Apostolic Constitution Is Published--Cardinals' Ballots Will Not Be Signed | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/a-confession-by-gbs.html | A 'Confession' By G.B.S. | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/kentucky-trips-temple-5443.html | Kentucky Trips Temple, 54-43 | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/over-here-wasteover-there-starvation-if-americans-mobilized-the.html | Over Here, Waste--Over There, Starvation; If Americans mobilized the food they throw away it would suffice to feed hungry Europe. | True | By Howard E. Kershner Vice Chairman, Save the Children Federation | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 8756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/france-seeks-chance-to-press-rhine-pleas-paris-explains-opposition.html | FRANCE SEEKS CHANCE TO PRESS RHINE PLEAS; Paris Explains Opposition to Reich Reorganization Until Protection Is Put Into Definite Form RUHR COAL IS ALSO FACTOR M. Bidault's Answer What Happened Last Time What France Desires The Ruhr Argument | True | By Edwin L. James | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/veterans-picket-here-midtown-demonstrators-protest-against-lack-of.html | VETERANS PICKET HERE; Midtown Demonstrators Protest Against Lack of Housing | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/rationfree-citys-waste-taxes-sanitation-trucks.html | Ration-Free City's Waste Taxes Sanitation Trucks | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/french-lag-hampers-feeding-of-austria.html | FRENCH LAG HAMPERS FEEDING OF AUSTRIA | True | By Wireless To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/new-york-the-last-seven-years.html | New York: The Last Seven Years | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/sports-today.html | Sports Today | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/proposal-on-trieste.html | PROPOSAL ON TRIESTE | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/high-yield-is-noted-on-mexican-realty.html | HIGH YIELD IS NOTED ON MEXICAN REALTY | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/picture-credits-113133072.html | PICTURE CREDITS | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/soviet-well-entrenched-on-new-european-line-moscow-now-enjoys-the.html | SOVIET WELL ENTRENCHED ON NEW EUROPEAN LINE; Moscow Now Enjoys the Fruits of Her Diplomatic Moves During the War | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/midwest-gop-poll-backs-stassen.html | Midwest GOP Poll Backs Stassen | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/ann-e-henningsen-engaged-to-major-two-brideselect.html | ANN E. HENNINGSEN ENGAGED TO MAJOR; TWO BRIDES-ELECT | True | Special to THE NEW YORK TIMES.Arthur Stettner | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/life-among-the-cliffdwellers.html | Life Among the Cliff-Dwellers | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/sumners-calls-federal-sway-a-tyranny-in-house-34-years-he-will-not.html | Sumners Calls Federal Sway a 'Tyranny'; In House 34 Years, He Will Not Run Again | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/5-held-in-leather-theft-dock-workers-seized-after-10000-in-skins.html | 5 HELD IN LEATHER THEFT; Dock Workers Seized After $10,000 in Skins Vanish | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/rumania-curbs-decried-opposition-paper-says-freedom-of-press-is.html | RUMANIA CURBS DECRIED; Opposition Paper Says Freedom of Press Is Prevented | True | By Wireless To the New York Times. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/behind-the-russian-barriers.html | BEHIND THE RUSSIAN BARRIERS | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/gallery-of-new-yorkers-gallery-of-new-yorkers-gallery-of-new.html | Gallery of New Yorkers; Gallery of New Yorkers Gallery of New Yorkers | True | BY S.j. Woolf | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/himmler-agent-captured.html | Himmler Agent Captured | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/few-at-tule-lake-now-center-for-projapanese-in-california-is.html | FEW AT TULE LAKE NOW; Center for Pro-Japanese in California Is Closing Soon | True | Special to THE NEW YORK TIMES. | C1B 8756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/new-light-rivaling-the-sun-in-brilliance-is-shown-here-lamp-using.html | New Light Rivaling the Sun In Brilliance Is Shown Here; Lamp Using Zirconium Emits Parallel Rays and Is Expected to Open New Avenues of Research and Aid Photography | True | By T.r. Kennedy Jr. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/her-specialty-atoms-dr-lise-meitner-talks-intimately-and-modestly.html | Her Specialty: Atoms; Dr. Lise Meitner talks intimately and modestly of atoms and nuclear fission. | True | By Jay Walz | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/joan-d-elsen-betrothed.html | Joan D. Elsen Betrothed | True | Special to THE NEW YORK TIMES. | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/nj-central-strike-set-for-monday-trainmen-say-they-will-quit-on.html | N.J. CENTRAL STRIKE SET FOR MONDAY; Trainmen Say They Will Quit on Commuting Road--Engineers Stick to Jobs | True | | C1B 8756 |
| 1946-03-10 | 1946-03-10 | https://www.nytimes.com/1946/03/10/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 8756 |