Exhibit B186

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/states-steel-case-fairless-says-strike-is-against-reconversion.html | STATES STEEL CASE; Fairless Says Strike Is Against Reconversion, Business, the Public ASKS NON-POLITICAL VIEW He Reveals the Government Offered Steel Price Increase Exceeding $4 a Ton | True | By A.h. Raskin | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/2-yankee-hurlers-released-by-navy-byrne-and-wade-lift-number-of.html | 2 YANKEE HURLERS RELEASED BY NAVY; Byrne and Wade Lift Number of Left-Handers Expected at Training Camp to 6 | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/fur-advisory-unit-of-opa-may-resign-step-would-be-first-of-kind.html | FUR ADVISORY UNIT OF OPA MAY RESIGN; Step Would Be First of Kind Since Inception of Agency Over Price-Control Issue | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/two-powers-in-korea.html | TWO POWERS IN KOREA | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/oak-ridge-plants-called-obsolete-dr-dunning-reveals-the-atom-bomb.html | OAK RIDGE PLANTS CALLED 'OBSOLETE'; Dr. Dunning Reveals the Atom Bomb Factory Is Already Out of Date Technically | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/need-for-clothing-in-norway-stressed.html | NEED FOR CLOTHING IN NORWAY STRESSED | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/gouin-is-elected-french-president-3-largest-parties-deadlocked.html | GOUIN IS ELECTED FRENCH PRESIDENT; 3 Largest Parties Deadlocked, However, on Formation of a Coalition Cabinet | True | By Harold Callender By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/palmer-to-box-campa-tuesday.html | Palmer to Box Campa Tuesday | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/child-to-mrs-lester-narins.html | Child to Mrs. Lester Narins | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/john-j-konzet-nonagenarian-of-college-point-known-for-daily-walks.html | JOHN J. KONZET; Nonagenarian of College Point, Known for Daily Walks, Dies | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/yiddish-musical-to-be-revived.html | Yiddish Musical to Be Revived | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/to-fly-to-chicago-in-4-hours.html | To Fly to Chicago in 4 Hours | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/campagna-to-head-huge-school-program-of-construction-in-the-postwar.html | Campagna to Head Huge School Program Of Construction in the Post-War Era; HUGHES ISSUES STATEMENT Entire College Bias Report Not Acted On by His Group, He Says | True | A. Laviosa | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/wood-field-and-stream-duck-stamp-sales-higher.html | WOOD, FIELD AND STREAM; Duck Stamp Sales Higher | True | By John Rendel. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/cleveland-j-mdermott-production-manager-of-the-san-francisco.html | CLEVELAND J. M'DERMOTT; Production Manager of The San Francisco Examiner 21 Years | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/gouin-is-an-organizer-formed-french-assembly-after-allies-landed-in.html | GOUIN IS AN ORGANIZER; Formed French Assembly After Allies Landed in Africa | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/rev-john-b-pitcher-former-orange-nj-rector-also-served-in-new-york.html | REV. JOHN B. PITCHER; Former Orange, N.J., Rector Also Served in New York | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/gets-bill-to-drop-blue-ribbon-juries-legislature-is-told-members.html | GETS BILL TO DROP BLUE RIBBON JURIES; Legislature Is Told Members Tend to Convict in Large Percentage of Cases | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/predict-halt-in-tire-output.html | Predict Halt in Tire Output | True | | C1B 4030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/lieut-waldron-post-served-on-stanton.html | LIEUT. WALDRON POST, SERVED ON STANTON | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/constitution-for-hungary.html | Constitution for Hungary | True | By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/one-dead-one-hurt-in-two-shootings-salesman-in-perfume-shop-is.html | ONE DEAD, ONE HURT IN TWO SHOOTINGS; Salesman in Perfume Shop Is Killed, Proprietor of a Fur Store Critically Wounded | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/city-offers-for-sale-its-2500-white-mice.html | City Offers for Sale its 2,500 White Mice | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/aid-to-childless-held-too-limited-harvard-scientist-tells-the.html | AID TO CHILDLESS HELD TOO LIMITED; Harvard Scientist Tells the Parenthood Group Only Big Medical Centers Can Help | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/ann-thom-betrothed-to-james-welles-jr-troth-announced.html | ANN THOM BETROTHED TO JAMES WELLES JR.; TROTH ANNOUNCED | True | Bachrach | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/moves-to-amend-ftc-clayton-acts-dunn-names-committee-of-5-for-task.html | MOVES TO AMEND FTC, CLAYTON ACTS; Dunn Names Committee of 5 for Task at Symposium of Bar Association COMMISSION'S VIEW HEARD Wooden Cites Phantom Freight Type of Discrimination-- Hinds Takes Up Costs | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/justice-department-to-speed-first-test-case-of-new-york-veteran.html | Justice Department to Speed First Test Case Of New York Veteran Denied Old Job | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/to-set-up-new-liaison-in-opa.html | To Set Up New Liaison in OPA. | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/afl-backs-truman-on-price-rule-fepc-and-his-social-security-plan.html | AFL Backs Truman on Price Rule, FEPC and His Social Security Plan; But Council Says It Approves Year's Extension of OPA as 'a Necessary Evil' to KeepCountry From 'Economic Spree' | True | By Harold B. Hinton Special To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/navy-picks-8-us-warships-for-battle-fleet-in-atom-test-new-york.html | Navy Picks 8 U.S. Warships For Battle Fleet in Atom Test; New York, Arkansas, Pennsylvania, Nevada, Carriers Saratoga and Independence Named--Prinz Eugen Arrives in Boston | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/3-elected-to-board-of-loews.html | 3 Elected to Board of Loew's | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/lee-sees-us-exodus-from-italy-by-july.html | LEE SEES U.S. EXODUS FROM ITALY BY JULY | True | By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/radio-engineering-show-gets-under-way-as-institute-opens-technical.html | Radio Engineering Show Gets Under Way As Institute Opens Technical Session Here | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/innocent-nazi-trapped-in-lies-german-on-trial-in-kiev-tells-idyll.html | 'INNOCENT' NAZI TRAPPED IN LIES; German on Trial in Kiev Tells Idyll of His Kindness to Jews Until Witnesses Appear | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/amateurs-to-box-tomorrow.html | Amateurs to Box Tomorrow | True | | C1B 4030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/20-of-fire-units-called-obsolete-20yearold-city-equipment-should-be.html | 20% OF FIRE UNITS CALLED OBSOLETE; 20-Year-Old City Equipment Should Be Replaced Now, Quayle Declares HE GREETS VISITING CHIEFS Directors to Take Up Plans to Cope With Rise in Damage Caused by Blazes | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/2year-shortage-seen-for-housing-downs-tells-savings-and-loan-men-of.html | 2-YEAR SHORTAGE SEEN FOR HOUSING; Downs Tells Savings and Loan Men of Factors Bringing Continued Demand | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/william-c-gregg-founder-of-railway-equipment-firmus-park-exofficial.html | WILLIAM C. GREGG; Founder of Railway Equipment Firm--U.S. Park Ex-Official | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/state-university-costing-50000000-asked-to-fight-bias-democratic.html | STATE UNIVERSITY COSTING $50,000,000 ASKED TO FIGHT BIAS; Democratic Bills at Albany Call for Institution Giving Equal Opportunity to All Students SEQUEL TO CHARGES HERE Early Action on Proposal Is Forecast, Though Some Doubt If Step Would Be Wise | True | By Leo Egan Special To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/world-news-summarized.html | World News Summarized | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/norwegian-skiers-played-big-role-in-resistance-against-the-nazis.html | Norwegian Skiers Played Big Role In Resistance Against the Nazis; Two Guerrila Leaders Tell How They Aided Against Invading Hordes--Destruction of Heavy-Water Plant Described | True | By Frank Elkins | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/burglar-suspects-seized-police-trap-two-men-believed-to-have-staged.html | BURGLAR SUSPECTS SEIZED; Police Trap Two Men Believed to Have Staged Night Club Raid | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/business-failures-rose.html | Business Failures Rose | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/bill-raises-veterans-aid-california-senate-increases-bond-issue-for.html | BILL RAISES VETERANS AID; California Senate Increases Bond Issue for Referendum | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/squadron-a-fete-sunday-exmembers-to-give-reception-for-veterans-of.html | SQUADRON A FETE SUNDAY; Ex-Members to Give Reception for Veterans of Service | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/prof-bateman-63-leading-scientist-california-educator-noted-for.html | PROF. BATEMAN, 63, LEADING SCIENTIST; California Educator, Noted for Work as Mathematician, Dies on Way Here to Be Honored | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/service-for-pollack-tomorrow.html | Service for Pollack Tomorrow | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/recital-by-herma-menth.html | Recital by Herma Menth | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/japan-supplying-yen-for-our-uses-military-currency-now-put-in.html | JAPAN SUPPLYING YEN FOR OUR USES; Military Currency Now Put in Reserve--Rate to Stand at Fifteen to Dollar | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/preakness-100000-race-added-money-doubled-to-conform-with-derby-and.html | PREAKNESS $100,000 RACE; Added Money Doubled to Conform With Derby and Belmont | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/calderone-quits-health-post.html | Calderone Quits Health Post | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 4030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/will-spend-100000000-jersey-bell-telephone-head-tells-of-5year.html | WILL SPEND $100,000,000; Jersey Bell Telephone Head Tells of 5-Year Program | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/republicans-move-to-end-filibuster-cloture-proceedings-sought.html | REPUBLICANS MOVE TO END FILIBUSTER; Cloture Proceedings Sought Against Foes of FEPC Bill in the Senate | True | By C.p. Trussell Special To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/hawks-win-taking-undisputed-lead-rout-canadien-sextet-7-to-2-before.html | HAWKS WIN, TAKING UNDISPUTED LEAD; Rout Canadien Sextet, 7 to 2 Before 17,776 at Chicago--Doug Bentley Hurt | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/suits-at-altmans-show-spring-mode-winter-showings-of-fashions-for.html | SUITS AT ALTMAN'S SHOW SPRING MODE; WINTER SHOWINGS OF FASHIONS FOR THE SPRING SEASON | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/revere-copper-chief-says-truman-incites.html | REVERE COPPER CHIEF SAYS TRUMAN 'INCITES' | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/nicaragua-accepts-new-envoy.html | Nicaragua Accepts New Envoy | True | By Cable To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/princeton-sails-for-shakedown.html | Princeton Sails for 'Shakedown' | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/prints-bring-36840-gauguin-woodblock-goes-for-2200-at-hartshorne.html | PRINTS BRING $36,840; Gauguin Woodblock Goes for $2,200 at Hartshorne Sale | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/talks-on-paris-loan-open-french-announce-us-accord-for-wide.html | TALKS ON PARIS LOAN OPEN; French Announce U.S. Accord for Wide Economic Parley | True | By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/9500-file-housing-data-selective-service-boards-ready-to-handle.html | 9,500 FILE HOUSING DATA; Selective Service Boards Ready to Handle Questionnaire | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/french-ease-curb-on-germans.html | French Ease Curb on Germans | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/films-for-young.html | Films for Young | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/asks-social-security-for-those-on-farms.html | ASKS SOCIAL SECURITY FOR THOSE ON FARMS | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/morgan-reaches-london-confers-with-european-director-of-unrra.html | MORGAN REACHES LONDON; Confers With European Director of UNRRA Activities | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/phone-adjustments-for-strike.html | Phone Adjustments for Strike | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/wanger-conroe-confer-on-film.html | Wanger, Conroe Confer on Film | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/nbc-in-television-plea-asking-washington-permit-it-says-it-would.html | NBC IN TELEVISION PLEA; Asking Washington Permit, It Says It Would Spend Millions | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/organizes-new-company-in-food-distribution-field.html | Organizes New Company In Food Distribution Field | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/further-arrests-ordered-in-japan-more-ranking-military-men-put-on.html | FURTHER ARRESTS ORDERED IN JAPAN; More Ranking Military Men Put on List--Premier Says 90% Want Emperor | True | By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/mr-deweys-housing-program.html | MR. DEWEY'S HOUSING PROGRAM | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/experts-to-advise-on-toy-selections.html | EXPERTS TO ADVISE ON TOY SELECTIONS | True | | C1B 4030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/the-lost-leader.html | THE LOST LEADER | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/listings-are-approved-exchange-permits-filing-of-6-issues-defers.html | LISTINGS ARE APPROVED; Exchange Permits Filing of 6 Issues, Defers Dealings on 3 | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/business-parcels-in-new-ownership-loft-office-and-warehouse.html | BUSINESS PARCELS IN NEW OWNERSHIP; Loft, Office and Warehouse Buildings Change Hands in Downtown Deals | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/lehigh-to-resume-rotc-course.html | Lehigh to Resume ROTC Course | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/walker-receives-neil-ring-plaque-for-outstanding-contributions-to.html | WALKER RECEIVES NEIL RING PLAQUE; FOR OUTSTANDING CONTRIBUTIONS TO BOXING | True | By James P. Dawson | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/the-nickel-man-dies-at-70-in-waterbury.html | THE 'NICKEL MAN' DIES AT 70 IN WATERBURY | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/pension-is-paid-for-war-of-1812.html | Pension Is Paid for War of 1812 | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/us-links-colonies-to-uno-resolution-amendment-asks-declaration-of.html | U.S. LINKS COLONIES TO UNO RESOLUTION; Amendment Asks Declaration of Self-Government Aims--British Opposition Seen DULLES EXPLAINS MOVE He Views Non-Self-Governing Lands With 300,000,000 as Seats of Unrest | True | By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/guild-considers-revival-of-play-possibility-of-presenting-alan-reed.html | GUILD CONSIDERS REVIVAL OF PLAY; Possibility of Presenting Alan Reed in 'Sancho Panza'-- Markey to Do 2 Shows | True | By Sam Zolotow | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/stock-split-planned.html | Stock Split Planned | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/us-not-supporting-candidates-in-iran.html | U.S. NOT SUPPORTING CANDIDATES IN IRAN | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/photo-study-for-veterans-here.html | Photo Study for Veterans Here | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/stassen-says-uno-should-air-issues-declares-disputes-of-nations.html | STASSEN SAYS UNO SHOULD AIR ISSUES; Declares Disputes of Nations Must Be Discussed Openly in Interests of Security | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/french-troops-to-leave-will-start-withdrawing-from-levant-states.html | FRENCH TROOPS TO LEAVE; Will Start Withdrawing From Levant States Friday | True | By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/rt-rev-msgr-traynor-dean-of-catholic-clergy-in-new-britain-dies-at.html | RT. REV. MSGR. TRAYNOR; Dean of Catholic Clergy in New Britain Dies at 83 | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/margin-on-cotton-will-go-up-today-koar-says-increase-is-not-due-to.html | MARGIN ON COTTON WILL GO UP TODAY; Koar Says Increase Is Not Due to Any Single Factor--New Orleans Takes Same Step | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/koppers-sells-holdings-disposes-of-110000-shares-of-alan-wood-steel.html | KOPPERS SELLS HOLDINGS; Disposes of 110,000 Shares of Alan Wood Steel Company | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/scotch-to-remain-scarce-for-at-least-one-year.html | Scotch to Remain Scarce For at Least One Year | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/maj-gen-phelan-boxing-exhead-73-former-chairman-of-athletic.html | MAJ. GEN. PHELAN, BOXING EX-HEAD, 73; Former Chairman of Athletic Commission Dies--Rose From Ranks in National Guard | True | The New York Times, 1939 | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/deliverers-sign-contract-with-the-jersey-journal.html | Deliverers Sign Contract With The Jersey Journal | True | | C1B 4030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/curb-is-demanded-on-bias-in-colleges-parent-teacher-and-jewish.html | CURB IS DEMANDED ON BIAS IN COLLEGES; Parent, Teacher and Jewish Groups Seek End of Conditions Charged in City Report TAX EXEMPTION IS CITED Dr. S.S. Wise Asks That Any Institution That Discriminates Lose Its Preferment | True | By Benjamin Fine | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/progress-report.html | PROGRESS REPORT | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/state-rests-case-in-the-trial-of-king.html | STATE RESTS CASE IN THE TRIAL OF KING | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/emspak-echoes-murray-on-taxes-charges-ge-and-westinghouse-will-get.html | EMSPAK ECHOES MURRAY ON TAXES; Charges GE and Westinghouse Will Get Back Millions Used to Fight Union | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/columbia-sells-garage-building-auto-renting-affiliate-buys-on-11th.html | COLUMBIA SELLS GARAGE BUILDING; Auto Renting Affiliate Buys on 11th Ave.--Holding Sold by Alliance Realty | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/best-foods-proposes-sale-of-a-subsidy.html | BEST FOODS PROPOSES SALE OF A SUBSIDY | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/to-mark-25th-anniversary.html | To Mark 25th Anniversary | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/new-realty-head.html | NEW REALTY HEAD | True | Potter Studios | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/sells-planes-for-argentine-use.html | Sells Planes for Argentine Use | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/on-johnson-higgins-board.html | On Johnson & Higgins Board | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/partisans-of-bose-in-riots-in-bombay-police-bar-hindu-parade-from.html | PARTISANS OF BOSE IN RIOTS IN BOMBAY; Police Bar Hindu Parade From Moslem Quarter--11 Killed in Firing That Follows | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/harriman-sees-stalin-before-flying-to-orient.html | Harriman Sees Stalin Before Flying to Orient | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/edward-martin-kingsbury.html | EDWARD MARTIN KINGSBURY | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/japan-broadcasts-to-be-reorganized-16person-board-named-to-clean.html | JAPAN BROADCASTS TO BE REORGANIZED; 16-Person Board Named to Clean House and Get Rid of the Usual 'Second Cousins' | True | By Burton Crane By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/mrs-edward-w-peet-welfare-worker-83.html | MRS. EDWARD W. PEET, WELFARE WORKER, 83 | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/tammany-appointee-ousted-by-odwyer.html | TAMMANY APPOINTEE OUSTED BY O'DWYER | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/opa-sets-nash-car-prices-list-ranges-from-35-less-to-77-more-than.html | OPA SETS NASH CAR PRICES; List Ranges From $35 Less to $77 More Than for 1942 Model | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/toronto-bishop-reaches-rome.html | Toronto Bishop Reaches Rome | True | By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/isadore-milgram-philadelphia-realty-man-built-theatres-and-warwick.html | ISADORE MILGRAM; Philadelphia Realty Man Built Theatres and Warwick Hotel | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/final-unit-arrives-from-persian-gulf-war-brides-from-distant-lands.html | FINAL UNIT ARRIVES FROM PERSIAN GULF; WAR BRIDES FROM DISTANT LANDS ARRIVE HERE | True | | C1B 4030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/man-slain-in-harlem-row-pullman-porter-is-killed-by-a-temporary.html | MAN SLAIN IN HARLEM ROW; Pullman Porter Is Killed by a Temporary Patrolman | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/taxes-on-business-cut-in-netherlands.html | TAXES ON BUSINESS CUT IN NETHERLANDS | True | By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/motion-transformer-developed-by-the-cpa.html | MOTION TRANSFORMER DEVELOPED BY THE CPA | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/concordian-takes-royal-palm-at-32-concordian-had-no-trouble-winning.html | CONCORDIAN TAKES ROYAL PALM AT 3-2; CONCORDIAN HAD NO TROUBLE WINNING THE HIALEAH FEATURE YESTERDAY | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/new-bermuda-governor-named-by-king-george.html | New Bermuda Governor Named by King George | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/mrs-jml-rutherford-holder-of-world-records-in-speedboating-dies-at.html | MRS. J.M.L. RUTHERFORD; Holder of World Records in Speedboating Dies at 43 | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/dewey-accused-of-trying-to-lure-bay-state-plants.html | Dewey Accused of Trying To Lure Bay State Plants | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/farmer-still-thinks-work-gets-production-which-strikers-forget-says.html | Farmer Still Thinks Work Gets Production, Which Strikers Forget, Says R.B. Corbett | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/fairless-talk-on-the-steel-strike.html | Fairless Talk on the Steel Strike | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/charleston-t-beck-secretary-emeritus-of-chicago-university-alumni.html | CHARLESTON T. BECK; Secretary Emeritus of Chicago University Alumni Was 67 | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/fitchburg-plant-gives-pay-rise.html | Fitchburg Plant Gives Pay Rise | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/forrestal-urges-strong-atom-body-navy-secretary-would-give-no-power.html | FORRESTAL URGES STRONG ATOM BODY; Navy Secretary Would Give No Power to President to Oust Commission Members | True | By Anthony Leviero Special To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/red-cross-chairman-appoints-11-aides.html | RED CROSS CHAIRMAN APPOINTS 11 AIDES | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/red-cross-set-to-aid-gi-families-in-europe.html | RED CROSS SET TO AID GI FAMILIES IN EUROPE | True | By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/liquor-store-ruling-strauss-street-in-brooklyn-held-to-be-a-main.html | LIQUOR STORE RULING; Strauss Street in Brooklyn Held to Be a 'Main Thoroughfare' | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/food-subsidy-move-backed-in-industry-endorse-government-decision-on.html | FOOD SUBSIDY MOVE BACKED IN INDUSTRY; Endorse Government Decision on Ground Removal at This Time Would Mean Chaos | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/yonkers-soldier-declared-dead.html | Yonkers Soldier Declared Dead | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/ground-is-broken-for-new-cancer-center-odwyer-calls-it-world-symbol.html | Ground Is Broken for New Cancer Center; O'Dwyer Calls It World Symbol of Hope | True | The New York Times | C1B 4030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/afl-orders-return-to-packing-plants-as-loyal-americans-assures.html | AFL ORDERS RETURN TO PACKING PLANTS; As 'Loyal Americans,' Assures Government of Support When It Takes Over | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/mrs-joan-hulme-to-wed-navy-mans-widow-fiancee-of-capt-william-e.html | MRS. JOAN HULME TO WED; Navy Man's Widow Fiancee of Capt. William E. Palmer, AUS | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/government-seizure.html | GOVERNMENT SEIZURE | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/a-world-premiere-danced-by-graham-dark-meadow-to-music-by-carlos.html | A WORLD PREMIERE DANCED BY GRAHAM; 'Dark Meadow,' to Music by Carlos Chavez, Presented in Series at the Plymouth | True | By John Martin | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/woman-pounds-live-mine-to-get-meat-of-oysters.html | Woman Pounds Live Mine To Get Meat of Oysters | True | By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/hits-bobby-sox-sandals-mayo-clinic-doctor-fears-flat-shoes-will.html | HITS BOBBY SOX SANDALS; Mayo Clinic Doctor Fears Flat Shoes Will 'Pancake' Arches | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/battleship-wyoming-will-be-scrapped.html | BATTLESHIP WYOMING WILL BE SCRAPPED | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/patricia-cochrane-is-fiancee-of-hero-american-field-service-aide.html | PATRICIA COCHRANE IS FIANCEE OF HERO; American Field Service Aide Engaged, to Capt. Neil Gilliam, AFS Veteran of Burma | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/will-offer-surplus-items.html | Will Offer Surplus Items | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/truman-appoints-rear-admiral-souers-the-director-of-central.html | Truman Appoints Rear Admiral Souers The Director of Central Intelligence | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/14th-false-fire-alarm-elizabeth-police-find-note-on-box-reading-ha.html | 14TH FALSE FIRE ALARM; Elizabeth Police Find Note on Box Reading 'Ha Ha' | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/new-issue-proposed-ae-staley-stockholders-to-vote-on-feb-6-on.html | NEW ISSUE PROPOSED; A.E. Staley Stockholders to Vote on Feb. 6 on Preferred | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/tobacco-concern-clears-14938836-liggett-myers-reports-1945-net-of.html | TOBACCO CONCERN CLEARS $14,938,836; Liggett & Myers Reports 1945 Net of $4.30 a Share, Against $4.25 in Preceding Year | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/veteran-missionary-going-back-to-japan.html | VETERAN MISSIONARY GOING BACK TO JAPAN | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/business-leases.html | BUSINESS LEASES | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/hanson-tops-cohen-in-bulldog-squash-reaches-quarterfinals-with-159.html | HANSON TOPS COHEN IN BULLDOG SQUASH; Reaches Quarter-Finals With 15-9, 15-4 Victory--Rice Wins From Nettleton | True | By Allison Danzig | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/house-bill-aims-to-curb-petrillo-group-is-145-to-ban-coercion-house.html | House Bill Aims to Curb Petrillo; Group Is 14-5 to Ban 'Coercion'; HOUSE BILL AIMS TO CURB PETRILLO | True | By Thomas J. Hamilton Special To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/us-moves-to-back-ratefixing-in-air-delegates-at-bermuda-propose-use.html | U.S. MOVES TO BACK RATE-FIXING IN AIR; Delegates at Bermuda Propose Use of International Body, With Final Say the CAB's TERMS INTEREST BRITISH Washington, London Consent Needed--Compromise on the Fifth Freedom Is Hinted | True | By John Stuart By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/stock-snapped-up-in-kaiser-concern-1800000-additional-common-shares.html | STOCK SNAPPED UP IN KAISER CONCERN; 1,800,000 Additional Common Shares Oversubscribed by Public at $20.25 Each FIRST OFFERING AT $10 Ohio and Michigan Barred to Issue Because Registration Is Not Complied With | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 4030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/jersey-tracks-again-disagree-on-dates.html | JERSEY TRACKS AGAIN DISAGREE ON DATES | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/unit-on-war-roots-convenes-in-uno-elected-to-uno-post.html | UNIT ON WAR ROOTS CONVENES IN UNO; ELECTED TO UNO POST | True | By Sydney Gruson By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/more-talk-needed-in-chinas-impasse-parley-will-not-end-today-but.html | MORE TALK NEEDED IN CHINA'S IMPASSE; Parley Will Not End Today, but Will Go On 3 More Days, Seeking Settlement | True | By Tillman Durdin By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/miss-mj-bernstein-a-prospective-bride-bridetobe.html | MISS M.J. BERNSTEIN A PROSPECTIVE BRIDE; BRIDE-TO-BE | True | Bachrach | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/advertising-news.html | Advertising News | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/russians-in-china-greet-americans-soviet-troops-are-friendly-at.html | RUSSIANS IN CHINA GREET AMERICANS; Soviet Troops Are Friendly at First Meeting With U.S. Press in the Far East | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/arab-action-scored-by-palestine-agency.html | ARAB ACTION SCORED BY PALESTINE AGENCY | True | By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/purchase-by-monon-approved-by-court.html | PURCHASE BY MONON APPROVED BY COURT | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/may-rye-touches-high-for-26-years-gains-3-cents-on-day-to-end-at.html | MAY RYE TOUCHES HIGH FOR 26 YEARS; Gains 3 Cents on Day to End at $2.00 5/8--Other Grains Sell at Ceiling Levels | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/brener-acquires-house-buys-altered-dwelling-with-small-suites-on.html | BRENER ACQUIRES HOUSE; Buys Altered Dwelling With Small Suites on Greenwich Ave. | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/lewis-union-wins-trainmens-vote-long-island-rail-road-group-chooses.html | LEWIS UNION WINS TRAINMEN'S VOTE; Long Island Rail Road Group Chooses District 50 Over Brotherhood in Election | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/males-defy-mice-and-get-nylons.html | Males Defy Mice and Get Nylons | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/market-recovers-more-lost-ground-new-advance-puts-stock-list-closer.html | MARKET RECOVERS MORE LOST GROUND; New Advance Puts Stock List Closer to the High Marks Reached Last Week TURNOVER RISES SHARPLY Rails Touch a 15-Year Peak--727 Issues Gain in Day and Only 141 Close Lower | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/new-york-majors-promoted.html | New York Majors Promoted | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/quinn-praised-on-fare-rise-plan.html | Quinn Praised on Fare Rise Plan | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/bruins-crush-leafs-71-taylors-goal-in-last-minute-costs-brimsek-a.html | BRUINS CRUSH LEAFS, 7-1; Taylor's Goal in Last Minute Costs Brimsek a Shut-Out | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/uno-move-to-suspend-argentina-is-urged.html | UNO MOVE TO SUSPEND ARGENTINA IS URGED | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/grant-in-new-opa-post.html | Grant in New OPA Post | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/bank-notes.html | BANK NOTES | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/156-added-for-neediest-total-for-34th-annual-appeal-is-increased-to.html | $156 ADDED FOR NEEDIEST; Total for 34th Annual Appeal Is Increased to $384,640 | True | | C1B 4030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/magna-charta-back-home-copy-that-was-here-will-go-to-lincoln.html | MAGNA CHARTA BACK HOME; Copy That Was Here Will Go to Lincoln Cathedral Today | True | By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/church-marks-125th-year-central-presbyterian-is-host-at-dinner-to.html | CHURCH MARKS 125TH YEAR; Central Presbyterian Is Host at Dinner to Worshippers | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/rams-list-6-games-in-coast-coliseum-transplanted-cleveland-club.html | RAMS LIST 6 GAMES IN COAST COLISEUM; Transplanted Cleveland Club Will Get a 3-Year Contract on Los Angeles Gridiron | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/rule-in-germany-hits-snags-in-us-state-department-declines-task-of.html | RULE IN GERMANY HITS SNAGS IN U.S.; State Department Declines Task of Getting Civilians to Administer Our Zone | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/ocallahan-gets-medal-of-honor-the-president-congratulates.html | O'CALLAHAN GETS MEDAL OF HONOR; THE PRESIDENT CONGRATULATES CONGRESSIONAL MEDAL OF HONOR HEROES | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/miss-mcluskey-a-bride-daughter-of-exjudge-is-wed-in-easton-to-navy.html | MISS M'CLUSKEY A BRIDE; Daughter of Ex-Judge Is Wed in Easton to Navy Officer | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/money.html | MONEY | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/the-fepc-problem.html | THE FEPC PROBLEM | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/tenants-buy-tall-house-under-cooperative-plan.html | Tenants Buy Tall House Under Cooperative Plan | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/em-kingsbury-dies-formerly-of-times-editorial-writer-91-received.html | E.M. KINGSBURY DIES; FORMERLY OF TIMES; Editorial Writer, 91, Received Pulitzer Prize in 1925 for 'Needlest Cases' Appeal INSISTED ON ANONYMITY Distinguished Craftsman for 63 Years--His Main Interest Lay in the American Scene | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/trainmen-threaten-strike-halting-nations-railroads-strike-ballots.html | Trainmen Threaten Strike Halting Nation's Railroads; Strike Ballots Being Printed and 215,000 May Quit Jobs Within 3 Weeks--Pay Is Chief Issue-- Engineers Join Move | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/rayon-gains-outlined-huge-rise-in-output-in-1945-cited-by-viscose.html | RAYON GAINS OUTLINED; Huge Rise in Output in 1945. Cited by Viscose Head | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/city-to-start-cleanup-of-all-transit-lines.html | City to Start Clean-Up Of All Transit Lines | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/review-for-hicswa-case-washington-hearing-promised-in-slaying-of.html | REVIEW FOR HICSWA CASE; Washington Hearing Promised in Slaying of Japanese | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/will-redeem-debentures-commonwealth-edison-calls-15913000.html | WILL REDEEM DEBENTURES; Commonwealth Edison Calls $15,913,000 Outstanding 3 s | True | | C1B 4030 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/cam-culloch-dies-insull-receiver-directed-utilities-properties.html | C.A.M' CULLOCH DIES; INSULL RECEIVER; Directed Utilities Properties 1931-34--Newspaper Ex-Aide Controlled 5th Ave. Bus Co. | True | Toloff | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/40-students-named-for-science-contest.html | 40 STUDENTS NAMED FOR SCIENCE CONTEST | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/unemployment-rises-total-in-december-was-250000-above-that-for.html | UNEMPLOYMENT RISES; Total in December Was 250,000 Above That for November | True | | C1B 4156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/wants-real-leadership-church-peace-union-asks-us-to-be-firm-in.html | WANTS REAL LEADERSHIP; Church Peace Union Asks U.S. to Be Firm in World Problems | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/bing-crosby-in-radio-peace.html | Bing Crosby in Radio Peace | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/bavarian-premier-tells-austria-to-keep-away.html | Bavarian Premier Tells Austria to Keep Away | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/up-studies-benton-plea-assistant-secretary-seeks-news-service-for.html | UP STUDIES BENTON PLEA; Assistant Secretary Seeks News Service for Government | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/japanese-to-argue-new-constitution-cabinet-plans-to-seek-public.html | JAPANESE TO ARGUE NEW CONSTITUTION; Cabinet Plans to Seek Public Comment--Status of the Emperor Is an Issue | True | By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/raf-crews-strike-over-slow-return-work-stoppages-are-reported-at.html | RAF CREWS STRIKE OVER SLOW RETURN; Work Stoppages Are Reported at India, Ceylon, Egypt and Palestine Airports | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/156500-saw-kaiser-show-orders-for-8950-cars-taken-at-4-day.html | 156,500 SAW KAISER SHOW; Orders for 8,950 Cars Taken at 4 -Day Exhibition Here | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/12000-silver-fox-sold-2-platinums-bring-520-at-milwaukee-as-silvers.html | 12,000 SILVER FOX SOLD; 2 Platinums Bring $520 at Milwaukee as Silvers Average $124 | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/alabama-coach-honored.html | Alabama Coach Honored | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/russo-to-leave-hospital-operation-on-arm-satisfactory-specialist.html | RUSSO TO LEAVE HOSPITAL; Operation on Arm Satisfactory, Specialist Reports | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/79-given-for-neediest-total-received-in-appeal-is-increased-to.html | $79 GIVEN FOR NEEDIEST; Total Received in Appeal Is Increased to $384,719 | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/nuptials-are-postponed-operation-delays-ann-wards-marriage-to-lieut.html | NUPTIALS ARE POSTPONED; Operation Delays Ann Ward's Marriage to Lieut. Gibb | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/russia-lays-claim-to-plan-for-korea-soviet-broadcast-says-us-had.html | RUSSIA LAYS CLAIM TO PLAN FOR KOREA; Soviet Broadcast Says U.S. Had Favored 10-Year Interim, but Withdrew Proposal | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/1000000-expansion-set-gimbels-in-philadelphia-plans-reconstruction.html | $1,000,000 EXPANSION SET; Gimbels in Philadelphia Plans Reconstruction Outlay | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/interest-rate-lowered.html | Interest Rate Lowered | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/electrocutes-herself-woman-wraps-power-line-about-arm-drops-end.html | ELECTROCUTES HERSELF; Woman Wraps Power Line About Arm, Drops End Into Water | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/high-officers-hail-clubs-work-here-express-veterans-gratitude-at.html | HIGH OFFICERS HAIL CLUB'S WORK HERE; Express Veterans' Gratitude at 26th Luncheon of the Service Men's Unit | True | | C1B 4156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/mlaughlin-baker-victors-at-squash-defeat-rose-keyser-in-keen.html | M'LAUGHLIN, BAKER VICTORS AT SQUASH; Defeat Rose, Keyser in Keen Battles--Rice and Hanson Also Gain at Yale Club | True | By Allison Danzig | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/child-delinquency-viewed-at-albany-odwyer-representatives-show.html | CHILD DELINQUENCY VIEWED AT ALBANY; O'Dwyer Representatives Show Interest in State Aid to Combat Juvenile Crime DEWEY PRESSES PROGRAM Says Law for Fund Should Be Continued--School Use for Recreation Discussed | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/sees-apathy-to-old-going-director-of-bureau-for-aged-cites-wide.html | SEES APATHY TO OLD GOING; Director of Bureau for Aged Cites Wide Program of Care | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/topics-of-the-day-in-wall-street-city-bonds-move-up.html | TOPICS OF THE DAY IN WALL STREET; City Bonds Move Up | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/hot-words-hurled-in-uno-committee-fraser-of-new-zealand-and-russian.html | HOT WORDS HURLED IN UNO COMMITTEE; Fraser of New Zealand and Russian Gromyko Clash on Labor Body Proposal | True | By Cable To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/rosenman-resigns-receives-a-medal-truman-praises-jurists-aid-to-him.html | ROSENMAN RESIGNS, RECEIVES A MEDAL; Truman Praises Jurist's Aid to Him and Roosevelt--Arranges Surprise Ceremony | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/1328813-earned-by-allied-mills-twelve-months-profits-equal-to-166-a.html | $1,328,813 EARNED BY ALLIED MILLS; Twelve Months Profits Equal to $1.66 a Share, Compared With $1.45 in Previous Year | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/caracas-bars-oil-curbs-betancourt-denies-any-intent-to-hit-foreign.html | CARACAS BARS OIL CURBS; Betancourt Denies Any Intent to Hit Foreign Investments | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/garage-workers-win-work-week-is-cut-to-48-hours-without-slash-in.html | GARAGE WORKERS WIN; Work Week Is Cut to 48 Hours Without Slash in Pay | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/books-and-authors.html | Books and Authors | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/aides-move-to-oust-head-of-cio-union-five-smelter-board-members-say.html | AIDES MOVE TO OUST HEAD OF CIO UNION; Five Smelter Board Members Say Robinson Sought Loan From Corporation Official | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/new-yorks-joads.html | NEW YORK'S JOADS | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/refinancing-proposed-central-new-york-power-asks-permission-of.html | REFINANCING PROPOSED; Central New York Power Asks Permission of Commission | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/utility-issues-booklet-consolidated-edison-presents-data-on-service.html | UTILITY ISSUES BOOKLET; Consolidated Edison Presents Data on Service and History | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/500000-in-bavaria-barred-from-voting.html | 500,000 IN BAVARIA BARRED FROM VOTING | True | By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/wife-slayer-kept-in-matteawan.html | Wife Slayer Kept in Matteawan | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/cyanamid-contract-signed.html | Cyanamid Contract Signed | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/sports-today.html | Sports Today | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/bond-notes.html | BOND NOTES | True | | C1B 4156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/west-point-offer-to-athlete-denied-army-coaches-explain-report.html | WEST POINT OFFER TO ATHLETE DENIED; Army Coaches Explain Report After Catawba's Mentor Protests to Truman | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/cotton-irregular-after-early-rise-futures-reach-highest-marks-in-21.html | COTTON IRREGULAR AFTER EARLY RISE; Futures Reach Highest Marks in 21 Years, Then Ease, to End 11 Points Up to 2 Off | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/returns-to-fordham-post.html | Returns to Fordham Post | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/opa-in-court-to-prevent-rooming-houses-closing.html | OPA in Court to Prevent Rooming House's Closing | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/utilitys-founder-retires.html | Utility's Founder Retires | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/3-top-roles-cast-for-stones-film-gail-russell-claire-trevor-and-ann.html | 3 TOP ROLES CAST FOR STONE'S FILM; Gail Russell, Claire Trevor and Ann Dvorak Will Appear in 'The Bachelor's Daughter' | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/yonkers-gold-star-mother-dies.html | Yonkers Gold Star Mother Dies | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/grodzicki-to-report-to-cards.html | Grodzicki to Report to Cards | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/latest-war-casualties-other-casualties.html | Latest War Casualties; Other Casualties | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/rhode-island-tops-holy-cross-6558-crusaders-suffer-first-loss-in.html | RHODE ISLAND TOPS HOLY CROSS, 65-58; Crusaders Suffer First Loss in Eight Basketball Games-- Hole Scores 25 Points | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/hogan-and-ferrier-tie-share-first-place-among-pros-in-golf-tourney.html | HOGAN AND FERRIER TIE; Share First Place Among Pros in Golf Tourney at Phoenix | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/2platoon-system-ended-for-firemen.html | 2-PLATOON SYSTEM ENDED FOR FIREMEN | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/last-davis-suspect-held-russell-donahue-found-working-in-houston.html | LAST DAVIS SUSPECT HELD; Russell Donahue Found Working in Houston, Texas, Plant | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/wright-in-bout-tonight-tenrounder-with-pedro-firpo-heads-st-nick.html | WRIGHT IN BOUT TONIGHT; Ten-Rounder With Pedro Firpo Heads St. Nick Arena Card | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/president-is-sharp-both-sides-too-strong-he-says-calling-strike.html | PRESIDENT IS SHARP; Both Sides Too Strong, He Says, Calling Strike Test Between Two CONSIDERS STEEL SEIZURE But Rejects This Action Now --Declares Fairless Should Accept 18.5 Pay Rise | True | By Louis Stark Special To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/home-found-for-veteran-new-jersey-family-to-occupy-a-bungalow-rent.html | HOME FOUND FOR VETERAN; New Jersey Family to Occupy a Bungalow Rent Free | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/shotwell-assays-one-world-setup-tells-scientists-that-such-a.html | SHOTWELL ASSAYS 'ONE WORLD' SET-UP; Tells Scientists That Such a Government May Threaten Democratic Structure | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/mopac-plan-approved-court-backs-icc-proposal-but-directors-are.html | MOPAC PLAN APPROVED; Court Backs ICC Proposal but Directors Are Opposed | True | | C1B 4156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/charges-broken-promise-new-yorker-says-railroad-excluded-him-from.html | CHARGES BROKEN PROMISE; New Yorker Says Railroad Excluded Him From Board | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/argentine-buyers-to-spend-750000-representative-for-harrods-ltd-and.html | ARGENTINE BUYERS TO SPEND $750,000; Representative for Harrod's, Ltd., and Gath & Chaves Plan $500,000 Textile Outlay | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/york-bonds-to-go-off-curb.html | York Bonds to Go Off Curb | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/no-rail-strike-green-predicts.html | No Rail Strike, Green Predicts | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/marsha-hunt-to-be-wed-feb-3.html | Marsha Hunt to Be Wed Feb. 3 | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/want-carnegie-hall-free-giannini-ill-offers-its-use.html | Want Carnegie Hall Free? Giannini, Ill, Offers Its Use | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/concern-to-be-dissolved-mother-lode-coalition-mines-plans.html | CONCERN TO BE DISSOLVED; Mother Lode Coalition Mines Plans Liquidating Dividend | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/intricate-lighting-systems-in-2-factories-help-almost-sightless-men.html | Intricate Lighting Systems in 2 Factories Help Almost Sightless Men in Brooklyn | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/3party-coalition-formed-in-france-his-first-day-as-president-of.html | 3-PARTY COALITION FORMED IN FRANCE; HIS FIRST DAY AS PRESIDENT OF FRANCE | True | By Harold Callender By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/two-secondary-sales-stocks-of-utilities-in-baltimore-and-washington.html | TWO SECONDARY SALES; Stocks of Utilities in Baltimore and Washington Marketed | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/nine-farms-added-to-yankee-system-cooking-up-trouble-for-the.html | NINE FARMS ADDED TO YANKEE SYSTEM; COOKING UP TROUBLE FOR THE OPPOSITION | True | By Roscoe McGowen | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/tells-of-dilemma-in-inflation-fight-hart-says-at-cleveland-parley.html | TELLS OF DILEMMA IN INFLATION FIGHT; Hart Says at Cleveland Parley Employment and Prices Are Involved in Problem | True | By Will Lissner Special To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/seat-transfer-approved.html | Seat Transfer Approved | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/added-fm-band-is-refused-by-fcc-mcdonald-armstrong-hit-action.html | Added FM Band Is Refused by FCC; McDonald, Armstrong Hit Action | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/banks-here-show-inflow-of-funds-demand-deposit-total-rises-sharply.html | BANKS HERE SHOW INFLOW OF FUNDS; Demand Deposit Total Rises Sharply in New York Units of Reserve System | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/watson-is-injured-as-favorite-falls-canadian-jockey-reported-to.html | WATSON IS INJURED AS FAVORITE FALLS; Canadian Jockey Reported to Have Broken Collar-Bone in Spill From Grande Pat SWEET TIDE, 61-1, SCORES Datura Nips Phantasy by Nose in Hialeah Sprint--19,250 Bet Record $1,413,518 | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/bonds-and-shares-on-london-market-trading-little-affected-by.html | BONDS AND SHARES ON LONDON MARKET; Trading Little Affected by Investment Control Bill-- Radio Section Active | True | By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/joan-p-richards-engaged-to-wed-graduate-of-miss-porters-will-be.html | JOAN P. RICHARDS ENGAGED TO WED; Graduate of Miss Porter's Will Be Married to Paul Killiam Jr., Harvard Alumnus | True | Phyfe | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/closure-approval-hinted-by-truman-as-senate-demurs-president.html | CLOSURE APPROVAL HINTED BY TRUMAN AS SENATE DEMURS; President Criticizes Filibuster as Southern Senators Balk FEPC Vote for Sixth Day 37 OPPOSE DEBATE CURB This Number Could Prevent a Ban-- Barkley Denounces Delay as 'Indefensible' | True | By C.p. Trussell Special To the New York Times. | C1B 4156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/200000000-sale-of-surplus-is-set-wac-official-outlines-clothing.html | $200,000,000 SALE OF SURPLUS IS SET; WAC Official Outlines Clothing, Textile Program for Quarter to Dry Goods Group | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/marthur-freezes-japans-bank-debt-occupation-cost-may-no-longer-be.html | M'ARTHUR FREEZES JAPAN'S BANK DEBT; Occupation Cost May No Longer Be Paid by Program of Deficit Financing | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/british-press-hits-russian-uno-move-youre-another-diplomacy-laid-to.html | BRITISH PRESS HITS RUSSIAN UNO MOVE; 'You're Another' Diplomacy Laid to Soviet--'Discreditable Maneuver' Charged | True | By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/useful-memorials-urged-welfare-council-offers-to-give-advice-on.html | USEFUL MEMORIALS URGED; Welfare Council Offers to Give Advice on Projects | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/school-quintets-play-tonight.html | School Quintets Play Tonight | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/navy-had-body-armor-made-of-glass-cloth-ready-for-japan-invaders-as.html | Navy Had Body Armor Made of Glass Cloth Ready for Japan Invaders as War Ended | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/joins-hamilton-radio-board.html | Joins Hamilton Radio Board | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/pursethief-suspect-is-seized-in-subway.html | PURSE-THIEF SUSPECT IS SEIZED IN SUBWAY | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/byrnes-talk-text-of-atom-resolution-atomic-energy-resolution.html | Byrnes' Talk, Text of Atom Resolution; Atomic Energy Resolution | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/stassen-to-address-women.html | Stassen to Address Women | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/uno-establishes-terms-for-secretary-general.html | UNO Establishes Terms For Secretary General | True | By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/afl-meat-cutters-return-tomorrow-union-officers-order-them-to-work.html | AFL MEAT CUTTERS RETURN TOMORROW; Union Officers Order Them to Work as U.S. Seizes Plants -- CIO Will Decide Today | True | By Joseph A. Loftus Special To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/apartment-sold-on-west-112th-st-40family-house-bought-by.html | APARTMENT SOLD ON WEST 112TH ST.; 40-Family House Bought by Operator--Other Deals on West Side | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/stravinsky-leads-the-philharmonic-conducts-his-new-symphony-scenes.html | STRAVINSKY LEADS THE PHILHARMONIC; Conducts His New Symphony, 'Scenes de Ballet' and Third Version of 'Firebird' Suite | True | By Olin Downes | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/joins-davison-chemical-board.html | Joins Davison Chemical Board | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/career-man-named-josephs-first-aide.html | CAREER MAN NAMED JOSEPH'S FIRST AIDE | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/strike-closes-all-banks-in-rio-de-janeiro-area.html | Strike Closes All Banks In Rio de Janeiro Area | True | By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/kelling-offers-stock-17000-shares-of-preferred-and-34000-of-common.html | KELLING OFFERS STOCK; 17,000 Shares of Preferred and 34,000 of Common for Sale | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/engineering-work-at-3year-peak.html | Engineering Work at 3-Year Peak | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/roosevelt-gave-churchill-hope-note-in-darkest-hour-of-war.html | ROOSEVELT GAVE CHURCHILL HOPE; Note in 'Darkest Hour of War' Revealed--Commons Told of Naval Disasters | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/betrothed.html | BETROTHED | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/williams-stops-lynch.html | Williams Stops Lynch | True | | C1B 4156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/miss-carroll-honored-screen-star-gets-french-award-for-work-during.html | MISS CARROLL HONORED; Screen Star Gets French Award for Work During the War | True | By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/circulation-off-more-bank-of-england-reports-drop-of-10019000-in.html | CIRCULATION OFF MORE; Bank of England Reports Drop of 10,019,000 in the Week | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/doolittle-heads-army-air-force-veterans-to-support-earned-position.html | Doolittle Heads Army Air Force Veterans To Support 'Earned Position' in Defense | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/trailer-use-approved-placing-of-100-on-campus-at-rutgers-gets.html | TRAILER USE APPROVED; Placing of 100 on Campus at Rutgers Gets Consent of Zoners | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/navy-gives-up-oil-plant.html | Navy Gives Up Oil Plant | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/mrs-roosevelt-gives-counsel-to-gi-wives.html | MRS. ROOSEVELT GIVES COUNSEL TO GI WIVES | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/union-inducts-officers-newspaper-guild-also-pledges-support-to-5.html | UNION INDUCTS OFFICERS; Newspaper Guild Also Pledges Support to 5 Local Units | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/kaplan-bros-buy-broadway-lofts-makers-of-artificial-flowers-to.html | KAPLAN BROS. BUY BROADWAY LOFTS; Makers of Artificial Flowers to Locate Near West Houston Street | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/white-house-funds-held-up-by-house-president-defends-extension-for.html | WHITE HOUSE FUNDS HELD UP BY HOUSE; President Defends Extension for Offices and Supporters Expect Reversal by Senate | True | By Felix Belair Jr. Special To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/japanese-arraigned-for-hankow-murders-18-on-trial-for-killing-crew.html | Japanese Arraigned for Hankow Murders; 18 on Trial for Killing Crew of B-29 | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/beefsteak-charlie-dead-at-age-of-77-colorful-restaurateur-here-a.html | BEEFSTEAK CHARLIE DEAD AT AGE OF 77; Colorful Restaurateur Here a Specialist in Culinary Arts-- Had Name Registered | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/sweden-is-diverting-newsprint-from-us-because-ceilings-here-are.html | Sweden Is Diverting Newsprint From U.S. Because Ceilings Here Are Held Too Low | True | By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/lessee-seeks-golf-club-court-reserves-decision-on-plan-for-elmsford.html | LESSEE SEEKS GOLF CLUB; Court Reserves Decision on Plan for Elmsford Property | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/pontiff-to-speak-to-30000-children.html | PONTIFF TO SPEAK TO 30,000 CHILDREN | True | By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/asbury-park-has-new-daily.html | Asbury Park Has New Daily | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/further-wait-seen-for-golf-supplies-real-rubber-balls-new-clubs.html | FURTHER WAIT SEEN FOR GOLF SUPPLIES; Real Rubber Balls, New Clubs Will Be Hard to Get in '46, Equipment Men Say | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/the-costs-of-strikes.html | THE COSTS OF STRIKES | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/seeks-airplane-hangar-as-athletic-field-house.html | Seeks Airplane Hangar As Athletic Field House | True | | C1B 4156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/state-university-held-impractical-head-of-regents-says-eight-of.html | STATE UNIVERSITY HELD IMPRACTICAL; Head of Regents Says Eight of Them Would Have to Be Set Up for 100,000 Students COST PUT AT $414,000,000 Dr. Wallin Favors Series of Technical Institutes With 22 Junior Colleges | True | By Benjamin Fine | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/54000000-invested-in-colombia.html | $54,000,000 Invested in Colombia | True | By Cable To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/dangerous-killer-hunted-by-police-two-murders-and-a-shooting-laid.html | DANGEROUS KILLER HUNTED BY POLICE; Two Murders and a Shooting Laid to Maniac Who Does Not Rob His Prey STALKS STORES IN MIDDAY Known Victims Include Fur, Liquor and Cosmetic Dealers Alone in Their Shops | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/pays-standard-oil-5046410.html | Pays Standard Oil $5,046,410 | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/debate-on-british-coal-plan.html | Debate on British Coal Plan | True | By Cable To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/forecast-of-snow-cheering-to-skiers-on-a-ski-trail-in-the-central-a.html | FORECAST OF SNOW CHEERING TO SKIERS; ON A SKI TRAIL IN THE CENTRAL ADIRONDACKS | True | By Frank Elkins | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/the-screen-in-review-the-harvey-girls-opens-at-capitolmusical-stars.html | THE SCREEN IN REVIEW; 'The Harvey Girls' Opens at Capitol--Musical Stars Judy Garland, Kenny Baker, Ray Bolger and Virginia O'Brien | True | By Bosley Crowther | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/bank-notes.html | BANK NOTES | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/store-sales-show-increase-in-nation-19-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 19% Rise Reported for Week Compared With Year Ago-- Gain Here Put at 32% | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/vander-meer-signs-with-reds.html | Vander Meer Signs With Reds | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/commerce-bodies-ask-four-steps-on-housing.html | COMMERCE BODIES ASK FOUR STEPS ON HOUSING | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/air-force-in-italy-has-deteriorated.html | AIR FORCE IN ITALY HAS DETERIORATED | True | By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/radio-today.html | RADIO TODAY | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/uno-group-closes-new-england-tour.html | UNO GROUP CLOSES NEW ENGLAND TOUR | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/barons-sextet-buys-roubell.html | Barons' Sextet Buys Roubell | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/elected-vice-president-of-mundet-cork-corp.html | Elected Vice President Of Mundet Cork Corp. | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/alien-loses-court-plea-doctor-from-dominican-republic-was-interned.html | ALIEN LOSES COURT PLEA; Doctor From Dominican Republic Was Interned in May, 1942 | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/anglogreek-loan-terms-settled-us-may-sit-on-stabilization-body.html | Anglo-Greek Loan Terms Settled; U.S. May Sit on Stabilization Body | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/prudential-sells-housing-in-bronx-270suite-roosevelt-gardens-on.html | PRUDENTIAL SELLS HOUSING IN BRONX; 270-Suite Roosevelt Gardens on Concourse Blockfront Taken by Syndicate | True | | C1B 4156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/railway-statements-pennsylvania.html | RAILWAY STATEMENTS; Pennsylvania | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/kaiser-cites-font-ana-for-steel-wage-rise.html | KAISER CITES FONT ANA FOR STEEL WAGE RISE | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/us-faces-fight-on-colonial-plan-australia-russia-show-opposition.html | U.S. Faces Fight On Colonial Plan; Australia, Russia Show Opposition; Dulles Introduces Move to Broaden Trustee Resolution to Cover Other Dependent Lands--China Gives Her Support | True | By Sydney Gruson By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/community-service-society.html | COMMUNITY SERVICE SOCIETY | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/has-plan-to-end-boxing-monopoly-miller-would-use-gis-to-break-old.html | HAS PLAN TO END BOXING MONOPOLY; Miller Would Use GI's to Break 'Old Fight Gang's' Hold on the Sport | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/scarlet-street-gets-censors-ok-conroe-lifting-ban-on-film-admits.html | 'SCARLET STREET' GETS CENSOR'S O.K.; Conroe, Lifting Ban on Film, Admits the Influence of Public Opinion--Deletions Minor | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/6575-cents-wage-floor-measure-approved-by-senate-committee-wage.html | 65-75 Cents Wage Floor Measure Approved by Senate Committee; WAGE FLOOR BILL GOING TO SENATE | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/candidate-to-be-named-republicans-to-pick-opponent-for-klein-in.html | CANDIDATE TO BE NAMED; Republicans to Pick Opponent for Klein in Congress Race | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/shipping-stepped-up-for-clothing-drive.html | SHIPPING STEPPED UP FOR CLOTHING DRIVE | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/revamping-plan-approved.html | Revamping Plan Approved | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/test-atomic-bombs-to-blast-100-ships-at-marshalls-atoll-joint-staff.html | Test Atomic Bombs to Blast 100 Ships at Marshalls Atoll; JOINT STAFF FOR ATOM BOMB TESTS ON WARSHIPS | True | By Sidney Shalett Special To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/california-lacks-jobs-uses-chief-says-southern-part-has-labor.html | CALIFORNIA LACKS JOBS; USES Chief Says Southern Part Has Labor Surplus | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/george-szell-named-to-cleveland-posts.html | GEORGE SZELL NAMED TO CLEVELAND POSTS | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/us-to-publish-files-of-nazis-secret-data.html | U.S. TO PUBLISH FILES OF NAZIS' SECRET DATA | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/lots-sold-in-franklin-square.html | Lots Sold in Franklin Square. | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/stars-and-stripes-replace-stars-and-bars-in-town-line.html | STARS AND STRIPES REPLACE STARS AND BARS IN TOWN LINE | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/benjamin-f-hanby-grandfather-of-kate-smith-82-helped-decorate-white.html | BENJAMIN F. HANBY; Grandfather of Kate Smith, 82, Helped Decorate White House | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/desmond-proposes-judicial-reforms-submits-4-bills-at-albany-to.html | DESMOND PROPOSES JUDICIAL REFORMS; Submits 4 Bills at Albany to Improve Methods of Selecting and Removing Judges | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/siamese-treaties-hold-pacts-made-with-us-before-war-to-remain-in.html | SIAMESE TREATIES HOLD; Pacts Made With U.S. Before War to Remain in Effect | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/uno-and-atomic-energy.html | UNO AND ATOMIC ENERGY | True | | C1B 4156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/early-us-action-on-bases-unlikely-truman-declines-to-answer.html | EARLY U.S. ACTION ON BASES UNLIKELY; Truman Declines to Answer Specific Questions on Issue at This Point VETO HELD A SAFEGUARD Press Assured That National Defense Necessities Will Not Be Sacrificed | True | By W.h. Lawrence Special To The New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/5787068-deficit-for-midtown-tube-inadequate-financing-and-an.html | $5,787,068 DEFICIT FOR MIDTOWN TUBE; Inadequate Financing and an Overoptimistic Forecast of Travel Are Blamed CHANGE IN SET-UP ASKED Battery Tunnel May Cost $5,000,000 Above Estimate, Says Authority Expert | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/new-award-for-coster-legion-of-merit-added-to-many-won-by.html | NEW AWARD FOR COSTER; Legion of Merit Added to Many Won by Advertising Man | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/steel-strike-hits-bicycle-industry-producers-assert-estimated.html | STEEL STRIKE HITS BICYCLE INDUSTRY; Producers Assert Estimated Demand of 2,000,000 for Year Probably Will Go Unfilled LIGHT METAL USE PUT OFF Will Continue Experimenting, but Will Cut Backlog First-- To Drop Foreign Market | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/mexican-troops-halt-fight-over-election.html | MEXICAN TROOPS HALT FIGHT OVER ELECTION | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/mme-chiang-hails-stalin-genius.html | Mme. Chiang Hails Stalin 'Genius' | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/ford-to-drop-15000-today-because-of-the-steel-tieup-ford-drops.html | Ford to Drop 15,000 Today Because of the Steel Tie-Up; FORD DROPS 15,000 DUE TO STEEL HALT | True | By Walter W. Ruch Special To The New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/radio-remapping-of-globe-forecast-engineering-groups-here-and-in.html | RADIO REMAPPING OF GLOBE FORECAST; Engineering Groups Here and in London Hold 'Joint' Session by Phone | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/canada-makes-progress-production-rise-expected-soon-montreal-bank.html | CANADA MAKES PROGRESS; Production Rise Expected Soon, Montreal Bank Says | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/navy-at-halfway-mark.html | Navy at Halfway Mark | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/f-nowowiejski-63-a-polish-composer-choirmaster-author-of-his.html | F. NOWOWIEJSKI, 63, A POLISH COMPOSER; Choirmaster, Author of His Country's National Hymn, Dies -- Visited Here in 1908-09 | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/new-cabinet-in-peru-includes-leftists.html | NEW CABINET IN PERU INCLUDES LEFTISTS | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/humbert-expected-to-bid-for-crown-considered-likely-to-request-own.html | HUMBERT EXPECTED TO BID FOR CROWN; Considered Likely to Request Own Lieutenancy of Realm if His Father Abdicates | True | By Milton Bracker By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/short-hills-team-gains-lannicelli-field-among-victors-in-squash.html | SHORT HILLS TEAM GAINS; lannicelli, Field Among Victors in Squash Racquets Doubles | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/added-to-cluett-board-barry-t-leithead-is-elected-to-the.html | ADDED TO CLUETT BOARD; Barry T. Leithead Is Elected to the Directorate | True | | C1B 4156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/palestine-inquiry-resumes-in-london-5day-hearings-open-today.html | PALESTINE INQUIRY RESUMES IN LONDON; 5-Day Hearings Open Today --Neither Jewish Agency Nor Arab Office Will Testify | True | By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/french-say-keitel-urged-terror-rule-ribbentrop-called-coplotter-in.html | FRENCH SAY KEITEL URGED TERROR RULE; Ribbentrop Called Co-Plotter in Plan to Kill Off Leaders of France's Resistance | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/russia-to-join-court-to-try-top-japanese.html | RUSSIA TO JOIN COURT TO TRY TOP JAPANESE | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/seizure-is-ordered-of-packing-houses-truman-directs-secretary-of.html | SEIZURE IS ORDERED OF PACKING HOUSES; Truman Directs Secretary of Agriculture to Operate Plants Tomorrow at Old Wages | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/heads-better-shoe-guild-schwartz-of-customcraft-new-president-of.html | HEADS BETTER SHOE GUILD; Schwartz, of Customcraft, New President of Organization | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/money-in-circulation-drops-142000000-treasury-deposits-rise.html | Money in Circulation Drops $142,000,000; Treasury Deposits Rise $306,000,000 | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/3-take-market-department-posts.html | 3 Take Market Department Posts | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/refugees-sell-rations-2738186-have-been-repatriated-from-american.html | REFUGEES SELL RATIONS; 2,738,186 Have Been Repatriated From American Zone | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/named-by-publishers-harry-f-west-chosen-as-director-by-new-book.html | NAMED BY PUBLISHERS; Harry F. West Chosen as Director by New Book Organization | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/j-bertram-fox-composer-teacher-of-singing-for-25-years-dies-at-64.html | J. BERTRAM FOX; Composer, Teacher of Singing for 25 Years, Dies at 64 | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/tax-aid-is-urged-in-group-medicine-such-practice-and-insurance.html | TAX AID IS URGED IN GROUP MEDICINE; Such Practice and Insurance Payment Discussed by U.S. Public Health Surgeon | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/directs-national-sales-for-birds-eyesnider-inc.html | Directs National Sales For Birds Eye-Snider, Inc. | True | Selwyn | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/patterson-flying-to-washington.html | Patterson Flying to Washington | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/danger-ahead.html | DANGER AHEAD | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/supports-cancer-drive.html | Supports Cancer Drive | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/commuters-fare-better-new-haven-reports-improvement-in-westchester.html | COMMUTERS FARE BETTER; New Haven Reports Improvement in Westchester Service | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/lee-urges-backing-of-merchant-fleet-shipping-man-says-government.html | LEE URGES BACKING OF MERCHANT FLEET; Shipping Man Says Government and Traffic Interests Have Imperative Obligation | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/mrs-groves-wed-to-gen-brereton-former-zena-bell-of-london-is-bride.html | MRS. GROVES WED TO GEN. BRERETON; Former Zena Bell of London Is Bride in Mitchel Field Chapel of Third Air Force Leader | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/strikers-get-alimony-reprieve.html | Strikers Get Alimony Reprieve | True | | C1B 4156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/business-world-to-ship-silk-by-air.html | Business World; To Ship Silk by Air | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/council-asks-vivisection-state-public-health-body-says-ban-would.html | COUNCIL ASKS VIVISECTION; State Public Health Body Says Ban Would Hurt Research | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/sale-of-japanese-girls-into-brothels-banned.html | Sale of Japanese Girls Into Brothels Banned | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/builders-heirs-sell-3-east-side-houses.html | BUILDERS' HEIRS SELL 3 EAST SIDE HOUSES | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/harvard-picks-site-for-its-new-library.html | HARVARD PICKS SITE FOR ITS NEW LIBRARY | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/johnston-will-see-afl-on-film-labor-head-of-producers-group-is-to.html | JOHNSTON WILL SEE AFL ON FILM LABOR; Head of Producers Group Is to Go to Miami to Consult Council on Jurisdictions | True | By Harold B. Hinton Special To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/2200-at-protest-rally-veterans-group-denounces-bias-against.html | 2,200 AT PROTEST RALLY; Veterans Group Denounces Bias Against Minorities | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/average-of-prices-remains-at-1067-figure-for-week-ended-jan-19-01.html | AVERAGE OF PRICES REMAINS AT 106.7%; Figure for Week Ended Jan. 19 0.1% Below Month Ago, but 1.8% Above Last Year | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/fuel-oil-price-rise-is-extended-by-opa-310c-to-c-increase-ordered.html | FUEL OIL PRICE RISE IS EXTENDED BY OPA; 3/10c to c Increase Ordered for East Coast, Pennsylvania and West Virginia AIMS TO SPUR PRODUCTION Wants Refiners to Make More Heating Types, Less Gasoline -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/child-born-to-mrs-john-mansell.html | Child Born to Mrs. John Mansell | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/freight-loadings-total-749475-cars-decrease-3-from-preceding-week.html | FREIGHT LOADINGS TOTAL 749,475 CARS; Decrease 3% From Preceding Week and 3.6% From Same Period Last Year | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/program-by-f-marantz-harpsichordist-offers-boehm-bach-handel-and.html | PROGRAM BY F. MARANTZ; Harpsichordist Offers Boehm, Bach, Handel and Couperin | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/dividend-news-ew-bliss.html | DIVIDEND NEWS; E.W. Bliss | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/los-angeles-signs-16-for-new-league-allamerica-eleven-also-hires.html | LOS ANGELES SIGNS 16 FOR NEW LEAGUE; All-America Eleven Also Hires Baker as Coaching Aide and Will Ask Coliseum Dates | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/situation-is-tense-over-bombay-riots-more-trouble-expected-when.html | SITUATION IS TENSE OVER BOMBAY RIOTS; More Trouble Expected When Moslems Have Prayer Day, Hindus an Anniversary | True | | C1B 4156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/some-gis-justify-german-attack-army-poll-shows-little-hostility-the.html | Some GI's Justify German Attack; Army Poll Shows Little Hostility; THE MACHINERY OF WAR LIES IDLE IN GERMANY | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/huge-livestock-loss-seen-in-lax-transit.html | HUGE LIVESTOCK LOSS SEEN IN LAX TRANSIT | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/assets-of-trust-increase-sharply-massachusetts-investors-had-2934-a.html | ASSETS OF TRUST INCREASE SHARPLY; Massachusetts Investors Had $29.34 a Share on Dec. 31, Against $23.39 in '44 | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/3000yearold-jade-on-exhibition-here.html | 3,000-YEAR-OLD JADE ON EXHIBITION HERE | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/mrs-gm-hero-to-wed-widow-of-officer-is-engaged-to-capt-james-peters.html | MRS. G.M. HERO TO WED; Widow of Officer Is Engaged to Capt. James Peters, Army | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/spaatz-asks-6000-war-planes-new-air-chief-gives-peace-plans.html | Spaatz Asks 6,000 War Planes; New Air Chief Gives Peace Plans; RETIRING AND NEW HEADS OF THE ARMY AIR FORCES | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/veterans-to-get-palestine-visas.html | Veterans to Get Palestine Visas | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/municipal-loans-san-antonio-tex.html | MUNICIPAL LOANS; San Antonio, Tex. | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/berlin-press-issue-eased-russians-to-discuss-zone-ban-on-papers-of.html | BERLIN PRESS ISSUE EASED; Russians to Discuss Zone Ban on Papers of Other 3 Allies | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/wu-strikers-send-protest-to-truman-charge-fcc-with-laxity-in.html | WU STRIKERS SEND PROTEST TO TRUMAN; Charge FCC With 'Laxity' in Handling of Case--Increase of Wire Traffic Reported | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/britain-will-sell-ships-vessels-ordered-but-not-yet-received-to-be.html | BRITAIN WILL SELL SHIPS; Vessels Ordered but Not Yet Received to Be Offered | True | By Cable To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/letters-to-the-times-smith-college-has-a-plan.html | Letters to The Times; Smith College Has a Plan | True | JESSE FREIDEN, | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/a-correction.html | A Correction | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/bayard-r-pattersons-have-son.html | Bayard R. Pattersons Have Son | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/fearless-first-offered-plan-at-white-house-aide-says-snyder.html | Fearless First Offered Plan At White House, Aide Says; Snyder; Schwellenbach and Steelman Were at Pre-Strike Parleys When Program Was Given, Executive Retorts to Truman | True | By A.h. Raskin | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/zentler-klopman-in-final.html | Zentler, Klopman in Final | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/rumania-studying-farmlaw-abuses-groza-regime-seen-convinced.html | RUMANIA STUDYING FARM-LAW ABUSES; Groza Regime Seen Convinced Political Needs Require End of Agrarian Inequities | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/kaiser-stock-sale-limited-in-indiana-commissioner-of-securities.html | KAISER STOCK SALE LIMITED IN INDIANA; Commissioner of Securities Orders Underwriters to Sell Only 100-Share Lots SEEKS TO CURB RISK TAKING SEC Denies Approval of Price or Security--Explains It May Only Elicit Facts | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/bolivia-to-get-official-news.html | Bolivia to Get 'Official' News | True | | C1B 4156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/ready-to-return-pacific-soldiers-excess-of-ships-will-bring-500000.html | READY TO RETURN PACIFIC SOLDIERS; 'Excess' of Ships Will Bring 500,000 by July 1, Army Informs Senate Inquiry | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/british-bill-sets-state-insurance-labors-version-of-beveridge-plan.html | BRITISH BILL SETS STATE INSURANCE; Labor's Version of Beveridge Plan Offers Wide Benefits for Sick and Jobless | True | By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/appointed-ad-manager-for-rca-victor-lines.html | Appointed Ad Manager For RCA Victor Lines | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/sets-strike-parley-of-train-engineers-brotherhood-asks-leaders-of.html | SETS STRIKE PARLEY OF TRAIN ENGINEERS; Brotherhood Asks Leaders of Locals to Be in Cleveland on Feb. 1 to Consider Action | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/hoyt-returning-to-yale-track-coach-to-resume-post-on-march-1-with.html | HOYT RETURNING TO YALE; Track Coach to Resume Post on March 1 With Ryan as Aide | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/eam-in-greece-asks-uno-to-oust-british.html | EAM IN GREECE ASKS UNO TO OUST BRITISH | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/dw-tracy-quits-federal-post.html | D.W. Tracy Quits Federal Post | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/poland-names-naval-chief.html | Poland Names Naval Chief | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/new-contract-for-butts-georgia-coach-gets-salary-rise-and-fiveyear.html | NEW CONTRACT FOR BUTTS; Georgia Coach Gets Salary Rise and Five-Year Tenure | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/bamberger-building-bought-by-aetna-life.html | BAMBERGER BUILDING BOUGHT BY AETNA LIFE | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/lee-plant-capacity-up-80.html | Lee Plant Capacity Up 80% | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/abitibi-plan-to-go-to-vote-bondholders-committee-plans-to-support.html | ABITIBI PLAN TO GO TO VOTE; Bondholders Committee Plans to Support 1945 Proposal | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/city-opens-inquiry-in-labor-relations-investigation-into-practices.html | CITY OPENS INQUIRY IN LABOR RELATIONS; Investigation Into Practices of Sanitation Department Is Begun on O'Dwyer Order | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/de-gasperi-warns-allies-on-trieste-says-nationalist-resurgence.html | DE GASPERI WARNS ALLIES ON TRIESTE; Says Nationalist Resurgence Would Follow in Italy if Yugoslavs Got Port | True | By C.I. Sulzberger By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/ferris-wheel-aids-in-march-of-dimes-the-carnival-spirit-invades.html | FERRIS WHEEL AIDS IN MARCH OF DIMES; THE CARNIVAL SPIRIT INVADES TIMES SQUARE | True | The New York Times | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/capitol-hearing-set-on-tax-refunds-revenue-bureau-denies-its-policy.html | CAPITOL HEARING SET ON TAX REFUNDS; Revenue Bureau Denies Its Policy on Excess Profit Levy Relief Is Too Rigorous | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/uniform-food-law-by-states-sought-bar-committee-named-for.html | UNIFORM FOOD LAW BY STATES SOUGHT; Bar Committee Named for Action--Resolution Adopted forFSA Control of Advertising | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/bond-club-to-hear-stassen.html | Bond Club to Hear Stassen | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/aid-to-veterans-at-center-hailed-baruch-odwyer-and-gen-erskine.html | AID TO VETERANS AT CENTER HAILED; Baruch, O'Dwyer and Gen. Erskine Praise Unit as the Building Is Rededicated | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/bank-swindler-to-prison-gets-up-to-3-years-for-fraud-through-a.html | BANK SWINDLER TO PRISON; Gets Up to 3 Years for Fraud Through a Clerical Error | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/tm-lucas-associate-sales-and-service-manager-of-wright-corp.html | T.M. LUCAS; Associate Sales and Service Manager of Wright Corp. | True | | C1B 4156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/join-abc-directorate.html | Join ABC Directorate | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/benefit-hockey-slated-st-louis-game-wednesday-will-aid-player-who.html | BENEFIT HOCKEY SLATED; St. Louis Game Wednesday Will Aid Player Who Lost Eye | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/dartmouth-honors-flier-maj-carruthers-squash-captain-gibson.html | DARTMOUTH HONORS FLIER; Maj. Carruthers Squash Captain --Gibson Swimming Leader | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/money.html | MONEY | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/william-wyles-nationally-known-authority-on-lincoln-dies-at-89.html | WILLIAM WYLES; Nationally Known Authority on Lincoln Dies at 89 | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/union-asks-processors-of-steel-to-resume-wage-negotiations-but.html | Union Asks Processors of Steel To Resume Wage Negotiations; But Group of 56 Employers in Pittsburgh Area Indicates Rebuff to Request of Locals and May Cancel Contracts | True | By Lawrence Resner Special To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/contact-with-moon-achieved-by-radar-in-test-by-the-army-an-echo.html | CONTACT WITH MOON ACHIEVED BY RADAR IN TEST BY THE ARMY; AN ECHO FROM THE MOON IS RECORDED | True | By Jack Gould | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/holds-4-offices-in-company.html | Holds 4 Offices in Company | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/daughter-to-john-g-wards.html | Daughter to John G. Wards | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/la-guardia-to-greet-dutra-for-truman.html | LA GUARDIA TO GREET DUTRA FOR TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/events-today.html | Events Today | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/stocks-press-on-paced-by-utilities-lowprice-issues-are-favored-and.html | STOCKS PRESS ON, PACED BY UTILITIES; Low-Price Issues Are Favored and Most Gains Are Below a Point--Volume Rises MARKET THINNESS FACTOR Small Supply of Offerings Is Held Basis for Exaggerated and Rapid Fluctuations | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/may-rye-declines-4-cents-on-day-moves-in-5-78cents-range-but-closes.html | MAY RYE DECLINES 4 CENTS ON DAY; Moves in 5 7/8-Cents Range but Closes Near the Bottom --Other Grains Mixed | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/grand-central-terminal-used-by-64719574-in-45.html | Grand Central Terminal Used by 64,719,574 in '45 | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/twenty-paintings-sell-for-221500-modern-items-from-van-horn.html | TWENTY PAINTINGS SELL FOR $221,500; Modern Items From Van Horn Collection Bring Spirited Bidding at Auction | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/miss-jeanne-h-see-becomes-fiancee-hewitts-classes-alumna-to-be.html | MISS JEANNE H. SEE BECOMES FIANCEE; Hewitt's Classes Alumna to Be Bride of John H. Perry Jr., Ex-Lieutenant of AAF | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/letter-to-world-danced-by-graham-jane-dudley-and-jean-erdman-guest.html | 'LETTER TO WORLD' DANCED BY GRAHAM; Jane Dudley and Jean Erdman Guest Artists Before Throng --'Dark Meadow' Given | True | By John Martin | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/further-vice-ban-in-paris.html | Further Vice Ban in Paris | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/calls-30day-halt-in-utility-revision-sec-opens-way-to-new-plans-for.html | CALLS 30-DAY HALT IN UTILITY REVISION; SEC Opens Way to New Plans for the Recapitalization of Commonwealth Southern | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/us-frees-suspected-pronazi.html | U.S. Frees Suspected Pro-Nazi | True | | C1B 4156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/hawaii-is-ready-to-become-49th-state-house-group-says-urging.html | Hawaii Is Ready to Become 49th State, House Group Says, Urging Admittance Bill | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/civil-airways-plan-approved-in-britain.html | CIVIL AIRWAYS PLAN APPROVED IN BRITAIN | True | By Cable To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/phone-to-manila-to-open-at-t-to-restore-service-by-radio-on-monday.html | PHONE TO MANILA TO OPEN; A.T. & T. to Restore Service by Radio on Monday | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/food-donations-sought-contributing-canned-supplies-monthly-for.html | FOOD DONATIONS SOUGHT; Contributing Canned Supplies Monthly for Relief Is Urged | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/denker-is-halted-by-euwe-at-chess-misses-chance-against-former.html | DENKER IS HALTED BY EUWE AT CHESS; Misses Chance Against Former World Champion in London -- Tartakower Bows | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/tankers-collide-in-channel.html | Tankers Collide in Channel | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/cio-asks-state-aid-for-all-on-strike-bill-will-call-for-payment-of.html | CIO ASKS STATE AID FOR ALL ON STRIKE; Bill Will Call for Payment of Idleness Benefit After One Week Out of Work | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/british-seek-rise-in-german-steel-say-present-rate-may-cause.html | BRITISH SEEK RISE IN GERMAN STEEL; Say Present Rate May Cause Conditions That Will Bring Vengeful Germany Later | True | By Drew Middleton By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/share-exchange-proposed.html | Share Exchange Proposed | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/british-offer-idea-on-italys-colonies-suggest-big-4-guardianship.html | BRITISH OFFER IDEA ON ITALY'S COLONIES; Suggest Big 4 Guardianship Till UNO's World-Wide Policy on Trusteeship Is Shaped | True | By Herbert L Matthews By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/democratic-japan-urged-rally-here-warns-of-imperialist-policy-by.html | DEMOCRATIC JAPAN URGED; Rally Here Warns of 'Imperialist Policy' by State Department | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/insurance-rates-steady-1945-scale-applied-to-policies-by-42-life.html | INSURANCE RATES STEADY; 1945 Scale Applied to Policies by 42 Life Companies | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/list-of-major-warships-to-be-in-atom-bomb-test.html | List of Major Warships To Be in Atom Bomb Test | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/meat-strikers-get-advice-from-quill-dont-return-even-if-plants-are.html | MEAT STRIKERS GET ADVICE FROM QUILL; Don't Return Even if Plants Are Seized Unless Pay Is Raised, He Says | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/elected-vice-president-of-union-pacific-lines.html | Elected Vice President Of Union Pacific Lines | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/baltimore-accepts-terms-on-stadium.html | BALTIMORE ACCEPTS TERMS ON STADIUM | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/expert-an-expert-jurors-conclude-painter-sued-by-art-authority-wins.html | EXPERT AN EXPERT, JURORS CONCLUDE; Painter Sued by Art Authority Wins on Theory Plaintiff Should Recognize Fake | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/british-disarming-semarang-japanese.html | BRITISH DISARMING SEMARANG JAPANESE | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/fight-on-reaction-demanded-by-corsi.html | FIGHT ON REACTION DEMANDED BY CORSI | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/news-of-food-meat-strike-is-expected-to-have-effect-on-buyers-by.html | News of Food; Meat Strike Is Expected to Have Effect on Buyers by Week-End as Stocks Dwindle | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/british-union-backs-petrillo-ban.html | British Union Backs Petrillo Ban | True | | C1B 4156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/uno-adopts-plan-for-atom-control-by-unanimous-vote-russian-uno.html | UNO ADOPTS PLAN FOR ATOM CONTROL BY UNANIMOUS VOTE; RUSSIAN UNO DELEGATE | True | By James B. Reston By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/dr-frank-porter-a-theologian-87-author-of-works-on-semitic-studies.html | DR. FRANK PORTER, A THEOLOGIAN, 87; Author of Works on Semitic Studies Dead--Yale Divinity School Professor Emeritus | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/books-published-today.html | Books Published Today | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/public-poll-on-price-rise-urged-by-bakery-owners.html | Public Poll on Price Rise Urged by Bakery Owners | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/buffalo-eleven-signs-batorski.html | Buffalo Eleven Signs Batorski | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/to-spend-17000000-public-service-corporation-of-jersey-announces.html | TO SPEND $17,000,000; Public Service Corporation of Jersey Announces Plans | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/housing-cost-seen-at-store-display-new-house-designed-for-speedier.html | HOUSING COST SEEN AT STORE DISPLAY; NEW HOUSE DESIGNED FOR SPEEDIER CONSTRUCTION | True | By Mary Roche | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/former-appleton-home-on-the-west-side-resold.html | Former Appleton Home On the West Side Resold | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/swiss-mission-on-way-to-us.html | Swiss Mission on Way to U.S. | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/pope-cautions-labor-advises-against-collectivism-tells-industry-of.html | POPE CAUTIONS LABOR; Advises Against Collectivism-- Tells Industry of Duties | True | By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/world-news-summarized.html | World News Summarized | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/solomon-trial-march-25-ch-mullens-also-to-face-court-agin-on-1940.html | SOLOMON TRIAL MARCH 25; C.H. Mullens Also to Face Court Again on 1940 Charges | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/union-still-refuses-to-make-milk-containers-but-recognizes.html | Union Still Refuses to Make Milk Containers But Recognizes Seriousness of Shortage | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/one-peron-foe-killed-as-mob-raids-train.html | ONE PERON FOE KILLED AS MOB RAIDS TRAIN | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/spring-hats-that-do-something-shown-with-colorful-and-elattering.html | Spring Hats That 'Do Something' Shown With Colorful and Elattering Effects; IN THE DIRECTOIRE MOOD | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/motorman-gets-year-woman-operated-trolley-car-involved-in-fatal.html | MOTORMAN GETS YEAR; Woman Operated Trolley Car Involved in Fatal Accident | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/110-are-nominated-in-belmont-stakes-lord-boswell-galla-damion-star.html | 110 ARE NOMINATED IN BELMONT STAKES; Lord Boswell, Galla Damion, Star Pilot and Beaugay in $100,000 Added Race | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/socialists-ties-cited-italian-group-voices-support-of-british-labor.html | SOCIALISTS' TIES CITED; Italian Group Voices Support of British Labor Aims | True | By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/warsaw-angered-by-bevin-charges-polish-officials-in-london-say-all.html | WARSAW ANGERED BY BEVIN CHARGES; Polish Officials in London Say All Parties Have Suffered From Political Murders | True | By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/tenders-for-bills-invited.html | Tenders for Bills Invited | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/stars-to-compete-at-philadelphia-macmitchell-is-favored-over-efaw.html | STARS TO COMPETE AT PHILADELPHIA; MacMitchell Is Favored Over Efaw, Simms and Borck in Mile Race Tonight | True | | C1B 4156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/short-backs-basing-of-fleet-in-hawaii-says-japanese-could-have.html | SHORT BACKS BASING OF FLEET IN HAWAII; Says Japanese Could Have Landed Successfully if Warships Were Absent DEFENDS HIS JUDGMENT General Tells Committee He Holds No Ill Will Toward Roosevelt for Removing Him | True | By William W. White Special To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/bert-lee-writer-of-2500-songs-65-popular-british-composer-who.html | BERT LEE, WRITER OF 2,500 SONGS, 65; Popular British Composer Who Worked With R.P. Weston Dies--Radio, Stage Veteran | True | By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/lucien-b-carpenter-philadelphia-lawyer-exdeputy-state-attorney.html | LUCIEN B. CARPENTER; Philadelphia Lawyer, Ex-Deputy State Attorney General | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/antifascist-aide-cited-to-congress-woman-secretary-of-spanish.html | ANTI-FASCIST AIDE CITED TO CONGRESS; Woman Secretary of Spanish Relief Group Held in Contempt by Un-American Inquiry | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/books-of-the-times-his-stories-are-vividly-real.html | Books of the Times; His Stories Are Vividly Real | True | By Orville Prescott | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/poles-honor-us-slav-leader.html | Poles Honor U.S. Slav Leader | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/raised-to-vice-president-of-engineering-company.html | Raised to Vice President Of Engineering Company | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/rosalind-wright-fiancee-daughter-of-law-professor-to-be-bride-of.html | ROSALIND WRIGHT FIANCEE; Daughter of Law Professor to Be Bride of Michael Harris | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/jason-parker-thomson-new-haven-lawyer-92-took-degree-at-yale-62.html | JASON PARKER THOMSON; New Haven Lawyer, 92, Took Degree at Yale 62 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/us-press-good-editor-declares-el-james-at-vassar-contrasts-its.html | U.S. PRESS 'GOOD,' EDITOR DECLARES; E.L. James, at Vassar, Contrasts Its Objective View With Russia's Controls | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/carrier-commissioned-at-belfast.html | Carrier Commissioned at Belfast | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/elected-to-presidency-of-masonite-corporation.html | Elected to Presidency Of Masonite Corporation | True | Moffett Studio | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/baldwin-meeting-date-change.html | Baldwin Meeting Date Change | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/judges-aides-criticized-city-bar-urges-appointment-of-lawyers-as.html | JUDGES' AIDES CRITICIZED; City Bar Urges Appointment of Lawyers as Secretaries | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/mrs-warburg-left-fund-to-harvard-establishes-chair-of-economics-as.html | MRS. WARBURG LEFT FUND TO HARVARD; Establishes Chair of Economics as Memorial to Husband's Role in Federal Reserve | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/harriman-leaves-for-us-us-ambassador-to-stop-in-orient-on-way-home.html | HARRIMAN LEAVES FOR U.S.; U.S. Ambassador to Stop in Orient on Way Home | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/a-new-phase-in-london.html | A NEW PHASE IN LONDON | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/questions-atom-bomb-scope.html | Questions Atom Bomb Scope | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/national-biscuit-elects-white.html | National Biscuit Elects White | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/banks-plan-approved.html | Bank's Plan Approved | True | | C1B 4156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/spanish-exiles-greeted-21-youths-here-en-route-from-soviet-union-to.html | SPANISH EXILES GREETED; 21 Youths Here En Route From Soviet Union to Mexico | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/general-spaatz-goes-up.html | GENERAL SPAATZ GOES UP | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/josephine-d-crockett-public-school-teacher-here-50-years-once.html | JOSEPHINE D. CROCKETT; Public School Teacher Here 50 Years Once Assistant Principal | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/wages-loss-of-12000000-daily-given-as-present-cost-of-strikes-pay.html | Wages Loss of $12,000,000 Daily Given as Present Cost of Strikes; Pay Lost From VE-Day to Dec. 31 Is Put at $257,480,000, With a Huge Cost Also in Reduced Productivity | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/advertising-news-and-notes-sets-advertising-principles.html | Advertising News and Notes; Sets Advertising Principles | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/radio-phone-links-auto-and-station-recipients-of-radio-engineering.html | RADIO PHONE LINKS AUTO AND STATION; RECIPIENTS OF RADIO ENGINEERING PRIZES | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/bid-on-nazi-diamonds-merchants-offer-361113-for-19500-stones-seized.html | BID ON NAZI DIAMONDS; Merchants Offer $361,113 for 19,500 Stones Seized in 1941 | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/british-bill-seen-aiding-enterprise-chancellor-says-investments.html | BRITISH BILL SEEN AIDING ENTERPRISE; Chancellor Says Investments Control Measure Aims to Encourage, Not Hinder PROVIDES LOAN BACKING Will Make Available Fund of 50,000,000 a Year at Low Rate for Rejuvenation | True | By Sydney Gampell Reuter Financial Editor | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/mae-west-plans-return-to-stage-she-will-do-a-comedy-ring-twice.html | MAE WEST PLANS RETURN TO STAGE; She Will Do a Comedy, 'Ring Twice Tonight,' Next Season Under Shubert Banner | True | By Sam Zolotow | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/would-pay-mrs-truman-republican-offer-to-give-her-a-salary-is.html | WOULD PAY MRS. TRUMAN; Republican Offer to Give Her a Salary Is Shelved in House | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/dutch-to-build-ships-first-indications-of-recovery-in-industry-are.html | DUTCH TO BUILD SHIPS; First Indications of Recovery in Industry Are Discerned | True | By Wireless To the New York Times. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/old-linens-are-needed.html | Old Linens Are Needed | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/mrs-augusta-young-a-poet-in-brooklyn.html | MRS. AUGUSTA YOUNG, A POET IN BROOKLYN | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/steel-holdings-decline-decrease-in-stock-owned-in-britain-and.html | STEEL HOLDINGS DECLINE; Decrease in Stock Owned in Britain and Canada Noted | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/43-stations-to-get-sky-weather-data-balloon-radios-12-miles-up-will.html | 43 STATIONS TO GET SKY WEATHER DATA; Balloon Radios 12 Miles Up Will Be Employed in U.S., Alaska, Caribbean Areas | True | Special to THE NEW YORK TIMES. | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/bromwichquist-gain-at-net.html | Bromwich-Quist Gain at Net | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/sentenced-on-check-charge.html | Sentenced on Check Charge | True | | C1B 4156 |
| 1946-01-25 | 1946-01-25 | https://www.nytimes.com/1946/01/25/archives/capt-hauffman-is-cited-former-ferryboat-skipper-gets-silver-star.html | CAPT. HAUFFMAN IS CITED; Former Ferryboat Skipper Gets Silver Star for Bravery | True | | C1B 4156 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/booksauthors.html | Books--Authors | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/wins-news-scholarship-columbia-student-gets-200-award-for.html | WINS NEWS SCHOLARSHIP; Columbia Student Gets $200 Award for Journalistic Skill | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/mystery-writers-tackle-an-old-puzzle-organize-to-ferret-out-more.html | Mystery Writers Tackle an Old Puzzle; Organize to Ferret Out More Profits | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/records-mark-hundredth-annual-report-of-connecticut-mutual-life.html | Records Mark Hundredth Annual Report Of Connecticut Mutual Life Insurance Co. | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/meat-union-blunt-doublecross-is-laid-to-us-officials-on-lack-of.html | MEAT UNION BLUNT; 'Double-Cross' Is Laid to U.S. Officials on Lack of Wage Guarantee ANDERSON THEN MOVES He Offers to Support Any Rise Suggested by Fact Board, Stirring Hope for Peace | True | By Joseph A. Loftus Special To the New York Times | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/plans-3for1-stock-split.html | Plans 3-for-1 Stock Split | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/danish-curb-on-us-books-dollarpayment-ban-on-translations-protested.html | DANISH CURB ON U.S. BOOKS; Dollar-Payment Ban on Translations Protested by Publishers | True | By Wireless To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/fire-records.html | Fire Records | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/boy-of-3-shoots-himself-patrolmans-son-fires-fathers-pistol-at.html | BOY OF 3 SHOOTS HIMSELF; Patrolman's Son Fires Father's Pistol at Queens Village Home | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/50-troops-escort-antiperon-group-argentine-candidates-train-gets.html | 50 TROOPS ESCORT ANTI-PERON GROUP; Argentine Candidate's Train Gets Protection After Fatal Shooting in Interior | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/mad-killer-still-hunted-125-detectives-press-hunt-for-suspect-in.html | MAD KILLER STILL HUNTED; 125 Detectives Press Hunt for Suspect in Two Murders | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/800-at-phelan-funeral-curran-farley-attend-rites-for-athletic.html | 800 AT PHELAN FUNERAL; Curran, Farley Attend Rites for Athletic Commission Ex-Head | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/big-nightlife-raids-bring-london-clash.html | BIG NIGHT-LIFE RAIDS BRING LONDON CLASH | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/britain-us-urge-iran-study-by-uno-monday-vote-set-soviet-opposes.html | BRITAIN, U.S. URGE IRAN STUDY BY UNO; MONDAY VOTE SET; Soviet Opposes Inquiry but Not Discussion of One--Issue on Greece Joined by Bevin RUSSIANS DENY CHARGES Disavow Azerbaijan Role, Claim Teheran Exonerated Them-- 'Reactionaries' Upbraided | True | By James B. Reston By Wireless To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/fight-to-increase-money-prizes-for-amateur-golfers-is-renewed-may.html | Fight to Increase Money Prizes For Amateur Golfers Is Renewed; May, Tam O'Shanter Head, Proposes U.S.G.A Authorize Awards in Proportion to the Earnings of Professional Players | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/the-atomic-bomb-test.html | THE ATOMIC BOMB TEST | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/money.html | MONEY | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/business-index-declines.html | Business Index Declines | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/roads-18-unions-talk-arbitration-chicago-peace-move-reported-on-pay.html | ROADS, 18 UNIONS TALK ARBITRATION; Chicago Peace Move Reported on Pay and Deferment of Changes in Rules | True | Special to THE NEW YORK TIMES. | C1B 4157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/steel-says-murray-misstated-facts-corporation-spokesman-asserts-it.html | STEEL SAYS MURRAY 'MISSTATED FACTS; Corporation Spokesman Asserts It Gets No Tax Refund if It Breaks Even This Year | True | By Lawrence Resner Special To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/appointed-ny-manager-of-reliance-manufacturing.html | Appointed N.Y. Manager Of Reliance Manufacturing | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/abroad-new-frontiers-and-old-in-the-light-of-the-radar-beam.html | Abroad; New Frontiers and Old in the Light of the Radar Beam | True | By Anne O'Hare McCormick | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/prowler-accused-of-11-burglaries-is-slain-by-teaneck-police-7.html | Prowler Accused of 11 Burglaries Is Slain By Teaneck Police; 7 Crimes Are Unsolved | True | Special to THE NEW YORK TIMES | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/daughter-to-cw-smalzels.html | Daughter to C.W. Smalzels | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/jenkins-knocks-out-garrity.html | Jenkins Knocks Out Garrity | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/harry-a-wisotzkey-head-of-printing-firm-published-surgery-journal.html | HARRY A. WISOTZKEY; Head of Printing Firm Published Surgery Journal Since 1926 | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/readers-theatre-to-offer-2d-work-the-mayor-of-zalamea-to-be.html | READERS THEATRE TO OFFER 2D WORK; 'The Mayor of Zalamea' to Be Presented Tomorrow at the Majestic by the Troupe | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/hutchins-decries-use-of-atom-bomb-tells-senators-that-if-controls.html | HUTCHINS DECRIES USE OF ATOM BOMB; Tells Senators That if Controls Are Based on War We Had Better Start It at Once | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/ten-arrests-made-police-in-skirmish-with-wire-pickets-five-workers.html | TEN ARRESTS MADE; POLICE IN SKIRMISH WITH WIRE PICKETS Five Workers Attacked DISORDER AND CLASHES ON THE PICKET LINE AT WESTERN UNION BUILDING | True | The New York Times | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/makes-blackout-threat-union-in-kentucky-utilities-fight-ponders.html | MAKES 'BLACKOUT' THREAT; Union in Kentucky Utilities Fight Ponders Strike Action | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/named-by-long-island-wallenius-is-division-engineer-blackson.html | NAMED BY LONG ISLAND; Wallenius Is Division Engineer, Blackson Supervising Agent | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/bank-statements-discount-corporation.html | BANK STATEMENTS; Discount Corporation | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/iran-case-linked-to-fight-on-veto-security-council-discussion-is.html | IRAN CASE LINKED TO FIGHT ON VETO; Security Council Discussion Is Traced to San Francisco Stand by Small Nations | True | By Cable To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/cuban-prelate-in-rome-arteaga-to-await-consistory-at-the.html | CUBAN PRELATE IN ROME; Arteaga to Await Consistory at the Latin-American College | True | By Wireless To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/inflation-is-minimized-mark-starr-believes-such-threat-is-greatly.html | INFLATION IS MINIMIZED; Mark Starr Believes Such Threat Is Greatly 'Exaggerated' | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/furniture-mirrors-assured-in-30-days-pittsburgh-plate-glass-ready.html | FURNITURE MIRRORS ASSURED IN 30 DAYS; Pittsburgh Plate Glass Ready to Make Processors Quantity Shipments From Now On ALLOCATIONS ARE FEARED Case Goods Producers See Possibility Until Normal Production Is Resumed | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/wide-use-is-found-for-ceramic-tiles-sleek-and-hardy-surfaces-for.html | WIDE USE IS FOUND FOR CERAMIC TILES; SLEEK AND HARDY SURFACES FOR THE NURSERY | True | By Mary Roche | C1B 4157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/diamond-cutters-strike-ended.html | Diamond Cutters' Strike Ended | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/business-world.html | Business World | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/efforts-for-vaticansoviet-relations-futile-gains-of-eastern-church.html | Efforts for Vatican-Soviet Relations Futile; Gains of Eastern Church Complicate Issue | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/clarence-r-budlong-amateur-tennis-exchampion-had-been-ranked-with.html | CLARENCE R. BUDLONG; Amateur Tennis Ex-Champion-- Had Been Ranked With Top Ten | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/seeks-rail-intervention-public-service-commission-would-act-on.html | SEEKS RAIL INTERVENTION; Public Service Commission Would Act on Up-State Road | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/mrs-roosevelt-is-bevins-guest.html | Mrs. Roosevelt Is Bevin's Guest | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/transjordan-plan-hit-us-zionists-protest-british-move-in-message-to.html | TRANS-JORDAN PLAN HIT; U.S. Zionists Protest British Move in Message to Truman | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/wilson-of-gm-and-thomas-oppose-factfinding-idea-wilson-of-gm-and.html | Wilson of GM and Thomas Oppose 'Fact-Finding' Idea; Wilson of GM and Thomas Oppose 'Fact-Finding' at Senate Hearing | True | By Thomas J. Hamilton Special To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/will-vote-on-airline-merger.html | Will Vote on Airline Merger | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/scores-quota-bill-for-swiss-watches-berens-of-assemblers-group-says.html | SCORES QUOTA BILL FOR SWISS WATCHES; Berens of Assemblers' Group Says Knutson Plan Violates Reciprocal Trade Pact | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/pails-defeats-quist-gains-semifinals-in-title-net-playbromwich.html | PAILS DEFEATS QUIST; Gains Semi-Finals in Title Net Play--Bromwich Advances | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/jewish-majority-in-palestine-asked-london-inquiry-witness-urges.html | JEWISH MAJORITY IN PALESTINE ASKED; London Inquiry Witness Urges 10-Year Influx of 1,000,000 to Insure State Stability | True | By Cable To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/portuguese-urge-free-press.html | Portuguese Urge Free Press | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/james-r-ullman-weds-white-tower-author-marries-mrs-elaine-h-luria-h.html | JAMES R. ULLMAN WEDS; 'White Tower' Author Marries Mrs. Elaine H. Luria Here | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/surplus-disposals-bring-39-of-cost-511320000-in-capital-goods.html | SURPLUS DISPOSALS BRING 39% OF COST; $511,320,000 in Capital Goods, Planes Sold During 1945 for $200,639,000 MACHINE TOOLS TOP LIST 56% Realized in That Category -- Steel Products Put Second --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/citys-survey-fails-to-show-home-needs.html | CITY'S SURVEY FAILS TO SHOW HOME NEEDS | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/divisional-heads-named-by-truck-manufacturer.html | Divisional Heads Named By Truck Manufacturer | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/hicswa-is-coming-to-us-death-sentence-on-soldier-will-be-reviewed.html | HICSWA IS COMING TO U.S.; Death Sentence on Soldier Will Be Reviewed in Washington | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/heads-philadelphia-democrats.html | Heads Philadelphia Democrats | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/ask-fare-rise-be-canceled.html | Ask Fare Rise Be Canceled | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/3-hurt-in-auto-collision-brooklyn-utilities-executive-and-wife.html | 3 HURT IN AUTO COLLISION; Brooklyn Utilities Executive and Wife Among Injured | True | | C1B 4157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/american-russian-box-oneround-draw-in-korea.html | American, Russian Box One-Round Draw in Korea | True | By Wireless To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/use-of-gripsholm-cost-us-10000000-muchtraveled-refugee-ship-will.html | USE OF GRIPSHOLM COST US $10,000,000; Much-Traveled Refugee Ship Will Revert to Her Regular Service in Few Weeks | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/scientific-hiring-due-in-sales-field-national-electrical-wholesale.html | SCIENTIFIC HIRING DUE IN SALES FIELD; National Electrical Wholesale Group Offering Program to 800 Members, Dealers | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/lee-clarifies-remarks-limits-italian-exit-by-july-to-surplus.html | LEE CLARIFIES REMARKS; Limits Italian Exit by July to Surplus Property Units | True | By Wireless To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/7-men-4-women-seized-as-gang-that-committed-200-burglaries-taken-in.html | 7 Men, 4 Women Seized as Gang That Committed 200 Burglaries; Taken in Apartment After Argument Over Split-Up of Alleged Loot--Anonymous Phone Tip Brings the Arrests | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/the-new-york-off-for-abomb-tests-the-old-lady-goes-out-on-her-last.html | THE NEW YORK OFF FOR A-BOMB TESTS; THE 'OLD LADY' GOES OUT ON HER LAST BIG JOB | True | The New York Times | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/elections-in-germany.html | ELECTIONS IN GERMANY | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/paintings-to-aid-paralysis-fund.html | Paintings to Aid Paralysis Fund | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/more-subsidies.html | MORE SUBSIDIES | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/anzac-club-here-to-close.html | Anzac Club Here to Close | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/vice-president-on-board-of-bath-iron-works-corp.html | Vice President on Board Of Bath Iron Works Corp | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/radio-today.html | RADIO TODAY | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/wright-outpoints-firpo-in-10-rounds-los-angeles-boxer-victor-in.html | WRIGHT OUTPOINTS FIRPO IN 10 ROUNDS; Los Angeles Boxer Victor in Main Bout at St. Nicholas-- Langley Stops Torres | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/more-governors-dropped-in-japan-23-had-been-fascist-chiefs-in.html | MORE GOVERNORS DROPPED IN JAPAN; 23 Had Been Fascist Chiefs in Prefectures--Home Office Loses Five Bureau Heads | True | By Lindesay Parrott By Wirless To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/war-findings-held-useful-for-peace.html | WAR FINDINGS HELD USEFUL FOR PEACE | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/3-outfield-stars-return-to-cards-slaughter-moore-walker-out-of.html | 3 OUTFIELD STARS RETURN TO CARDS; Slaughter, Moore, Walker Out of Armed Forces, Report for Training on Feb. 18 | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/vice-president-of-polaroid.html | Vice President of Polaroid | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/kerr-succeeds-halifax-as-envoy-served-britain-in-moscow-4-years-to.html | Kerr Succeeds Halifax as Envoy; Served Britain in Moscow 4 Years; TO SUCCEED HALIFAX | True | By Wireless To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/bar-group-urges-curbs-on-strikes-state-association-adopts-a.html | BAR GROUP URGES CURBS ON STRIKES; State Association Adopts a Resolution Holding Public Interest Is Paramount | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/radar-code-to-the-planets-envisioned-for-the-future-aided-in-radar.html | Radar Code to the Planets Envisioned for the Future; AIDED IN RADAR CONTACT WITH THE MOON | True | By Jack Gould | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/heads-fresh-fruit-association.html | Heads Fresh Fruit Association | True | | C1B 4157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/2-japanese-to-die-in-soldier-murders.html | 2 JAPANESE TO DIE IN SOLDIER MURDERS | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/market-averages.html | MARKET AVERAGES | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/indoor-polo-is-restored-squadron-a-armory-to-feature-twin-bill-next.html | INDOOR POLO IS RESTORED; Squadron A Armory to Feature Twin Bill Next Saturday | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/british-said-to-act-on-egyptian-talks-cairo-expects-reply-on-bid.html | BRITISH SAID TO ACT ON EGYPTIAN TALKS; Cairo Expects Reply on Bid for Revised Treaty-- London Forecasts Concessions | True | By Clifton Daniel By Wireless To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/william-s-diamond-president-of-victor-dye-works-and-official-of.html | WILLIAM S. DIAMOND; President of Victor Dye Works and Official of Golf Clubs, 81 | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/us-court-eases-restriction-on-ap-stays-one-injunctive-order-and.html | U.S. COURT EASES RESTRICTION ON AP; Stays One Injunctive Order and Lifts Three as Result of Change in By-Laws | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/agency-stops-accepting-veteran-car-applications.html | Agency Stops Accepting Veteran Car Applications | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/adopts-profitsharing-plan.html | Adopts Profit-Sharing Plan | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/mohawk-indian-is-slain-knifed-to-death-during-brawl-in-brooklyn.html | MOHAWK INDIAN IS SLAIN; Knifed to Death During Brawl in Brooklyn Cafeteria | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/strike-bill-faces-fight-in-britain-conservatives-oppose-repeal-of.html | STRIKE BILL FACES FIGHT IN BRITAIN; Conservatives Oppose Repeal of Trade Disputes Act That Banned General Walkout | True | By Wireless To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/american-locomotive-mediation.html | American Locomotive Mediation | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/regis-high-five-victor-3430.html | Regis High Five Victor, 34-30 | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/plans-foreign-trade-courses.html | Plans Foreign Trade Courses | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/brooklyn-infant-boasts-iq-of-160-9monthold-boy-is-one-of-45-in-care.html | BROOKLYN INFANT BOASTS I.Q. OF 160; 9-Month-Old Boy Is One of 45 in Care of Salvation Army Awaiting Adoption | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/fractional-losses-general-in-stocks-close-of-market-classed-as.html | FRACTIONAL LOSSES GENERAL IN STOCKS; Close of Market Classed as Mixed, With Some Issues Up as Much as 4 Points TRADING VOLUME SHRINKS Early Profit-Taking Is Felt -- Steel Shares Recover Part of Declines | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/150-watercolors-in-new-art-show-part-of-audubons-birds-of-america.html | 150 WATER-COLORS IN NEW ART SHOW; Part of Audubon's 'Birds of America' Series on Display at Historical Society | True | By Edward Alden Jewell | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/federal-research-in-radio-is-urged-porter-fcc-head-outlines-to.html | FEDERAL RESEARCH IN RADIO IS URGED; Porter, FCC Head, Outlines to Engineers Big Jobs Ahead in Television and FM | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/hungarian-nazi-gets-life-term.html | Hungarian Nazi Gets Life Term | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/general-arnold-in-hospital.html | General Arnold in Hospital | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/new-german-stamp.html | NEW GERMAN STAMP | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/2-seized-as-hijackers.html | 2 SEIZED AS HIJACKERS | True | | C1B 4157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/laurels-to-euwe-in-london-chess-he-takes-division-final-from.html | LAURELS TO EUWE IN LONDON CHESS; He Takes Division Final From Christoffel--Steiner Wins Twice for Group Lead | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/lone-star-cement-increases-profit-shows-285-a-share-earned-last.html | LONE STAR CEMENT INCREASES PROFIT; Shows $2.85 a Share Earned Last Year, Against $2.17 in 1944 | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/germans-leave-spain-monday.html | Germans Leave Spain Monday | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/boxing-here-defended-new-york-natural-capital-of-the-sport-jacobs.html | BOXING HERE DEFENDED; New York 'Natural Capital of the Sport,' Jacobs Avers | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/exchange-grants-listings.html | Exchange Grants Listings | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/bulgarians-ask-inquiry-opposition-requests-allied-body-to-force-new.html | BULGARIANS ASK INQUIRY; Opposition Requests Allied Body to Force New Election | True | By Wireless To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/ickes-backs-polio-fund-he-appeals-for-support-of-march-of-dimes.html | ICKES BACKS POLIO FUND; He Appeals for Support of March of Dimes Campaign | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/realty-financing.html | REALTY FINANCING | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/other-corporate-reports-lone-star-cement-increases-profit.html | OTHER CORPORATE REPORTS; LONE STAR CEMENT INCREASES PROFIT | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/summaries-of-track-meet.html | Summaries of Track Meet | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/ten-brokers-fined-by-stock-exchange-members-in-2-firms-accused-of.html | TEN BROKERS FINED BY STOCK EXCHANGE; Members in 2 Firms Accused of Unethical Use of the Gratuity Fund | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/nils-f-brandin-53-a-banker-since-1919.html | NILS F. BRANDIN, 53, A BANKER SINCE 1919 | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/toronto-tops-michigan-six.html | Toronto Tops Michigan Six | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/new-york-offers-new-sites-to-uno-whalen-says-manhattan-center-and.html | NEW YORK OFFERS NEW SITES TO UNO; Whalen Says Manhattan Center and City Center Can Be Used as Interim Headquarters | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/latest-jet-fighter-getting-test-flights.html | LATEST JET FIGHTER GETTING TEST FLIGHTS | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/families-gaining-rapidly-rate-of-increase-put-at-twice-population.html | FAMILIES GAINING RAPIDLY; Rate of Increase Put at Twice Population Rise in Study | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/graham-dancers-in-program.html | Graham Dancers in Program | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/pictures-truman-at-error-in-strikes.html | PICTURES TRUMAN AT ERROR IN STRIKES | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/books-published-today.html | Books Published Today | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/womens-golf-tourneys-set.html | Women's Golf Tourneys Set | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/investors-active-in-westchester-business-properties-in-new-rochelle.html | INVESTORS ACTIVE IN WESTCHESTER; Business Properties in New Rochelle and White Plains Attract Buyers | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/army-casualties-total-922764.html | Army Casualties Total 922,764 | True | Special to THE NEW YORK TIMES. | C1B 4157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/brooklyn-properties-under-new-control.html | BROOKLYN PROPERTIES UNDER NEW CONTROL | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/wf-birch-banker-excongressman-75.html | W.F. BIRCH, BANKER, EX-CONGRESSMAN, 75 | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/reaching-for-the-moon.html | REACHING FOR THE MOON | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/consul-warns-petrillo-threatens-diplomatic-action-on-banning-cuban.html | CONSUL WARNS PETRILLO; Threatens Diplomatic Action on Banning Cuban Musicians | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/named-by-stars-and-stripes-unit.html | Named by Stars and Stripes Unit | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/coal-up-10-cents-a-ton-to-help-meet-pay-rises.html | Coal Up 10 Cents a Ton To Help Meet Pay Rises | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/talks-make-headway-most-minor-issues-disposed-of-western-electric.html | TALKS MAKE HEADWAY; Most Minor Issues Disposed of Western Electric Union Says | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/nuptials-in-virginia-for-patricia-coogan.html | NUPTIALS IN VIRGINIA FOR PATRICIA COOGAN | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/aid-to-strikers-assailed-exleader-of-progressives-calls-walkouts.html | AID TO STRIKERS ASSAILED; Ex-Leader of Progressives Calls Walkouts Scandalous | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/witness-depicts-german-tortures-says-us-fliers-were-stoned-to.html | WITNESS DEPICTS GERMAN TORTURES; Says U.S. Fliers Were Stoned to Death--50 Russians Executed for Himmler | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/119-on-japanese-ship-lost.html | 119 on Japanese Ship Lost | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/carpenters-strike-at-8-film-studios-seek-clarification-of-decision.html | CARPENTERS STRIKE AT 8 FILM STUDIOS; Seek Clarification of Decision Which Settled Long Walkout in Jurisdictional Dispute | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/speeding-along-a-vermont-ski-run.html | SPEEDING ALONG A VERMONT SKI RUN | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/honored-at-greenwich-house.html | Honored at Greenwich House | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/one-oil-pay-row-settled-soconyvacuum-announces-end-of-dispute-in.html | ONE OIL PAY ROW SETTLED; Socony-Vacuum Announces End of Dispute in Kansas | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/battle-born-411-victor-at-hialeah-beats-the-problem-to-annex-1st.html | BATTLE BORN, 41-1, VICTOR AT HIALEAH; Beats The Problem to Annex 1st Division of Greater Miami--Gregilach 3d LANDLORD, 4-5, ALSO WINS Second Spill in 2 Days Sends Breen to Hospital With a Possible Knee Fracture | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/has-feminine-lead.html | HAS FEMININE LEAD | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/takes-chess-honors.html | TAKES CHESS HONORS | True | The New York Times | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/quill-makes-a-denial.html | Quill Makes a Denial | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/elastic-stop-nut-will-pay-3000000-debentures.html | Elastic Stop Nut Will Pay $3,000,000 Debentures | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/pole-disputes-bevin-foreign-minister-says-terrorists-killed-12500.html | POLE DISPUTES BEVIN; Foreign Minister Says Terrorists Killed 12,500 Policemen | True | By Cable To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/new-bond-issues-by-municipalities-abington-township-pa-sells.html | NEW BOND ISSUES BY MUNICIPALITIES; Abington Township, Pa., Sells $1,300,000 Block to Union Trust of Pittsburgh | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/sugar-merger-progressing.html | Sugar Merger Progressing | True | | C1B 4157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/clearings-in-127-rise-12527178000-in-week-against-11118936000-year.html | CLEARINGS IN 12.7% RISE; $12,527,178,000 in Week Against $11,118,936,000 Year Ago | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/mullin-rejoins-tigers-star-outfielder-back-after-46-months-in-army.html | MULLIN REJOINS TIGERS; Star Outfielder Back After 46 Months in Army Air Forces | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/topics-of-the-day-in-wall-street-new-financing.html | TOPICS OF THE DAY IN WALL STREET; New Financing | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/new-1945-stock-concerns-enrich-state-1500639.html | New 1945 Stock Concerns Enrich State $1,500,639 | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/chrysler-increase-of-18-c-reported-concern-is-said-to-be-willing-to.html | CHRYSLER INCREASE OF 18 C REPORTED; Concern Is Said to Be Willing to Grant Rise--Action Could Break Pay Deadlock | True | By Walter W. Ruch Special To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/old-guard-revives-traditional-fete-colorful-military-ball-held-for.html | OLD GUARD REVIVES TRADITIONAL FETE; Colorful Military Ball Held for First Time in Two Years-- Larkin Takes Review | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/plans-queens-stores-builder-buys-corner-parcel-in-hollis-for.html | PLANS QUEENS STORES; Builder Buys Corner Parcel in Hollis for Improvement | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/the-council-takes-over.html | THE COUNCIL TAKES OVER | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/guatemala-names-treasurer.html | Guatemala Names Treasurer | True | By Cable To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/tire-deflaters-inflate-3-boys-ordered-to-pump-till-their-hands-are.html | TIRE DEFLATERS INFLATE; 3 Boys Ordered to Pump Till Their Hands Are Blistered | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/15-navy-families-said-to-hold-reunions-with-service-personnel-at.html | 15 Navy Families Said to Hold Reunions With Service Personnel at Foreign Stations | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/stagehands-get-offer-pay-rise-of-10-proposed-by-league-of-new-york.html | STAGEHANDS GET OFFER; Pay Rise of 10% Proposed by League of New York Theatres | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/macys-names-councilors.html | Macy's Names Councilors | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/gen-morgan-of-unrra-here-to-see-lehman.html | GEN. MORGAN OF UNRRA HERE TO SEE LEHMAN | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/marks-103d-birthday-staten-islands-oldest-resident-cuts-his-cake.html | MARKS 103D BIRTHDAY; Staten Island's Oldest Resident Cuts His Cake and Sips Wine | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/marshall-shifted-general-short-says-says-former-chief-of-staff-told.html | MARSHALL SHIFTED GENERAL SHORT SAYS; Says Former Chief of Staff Told Him to 'Stand Pat,' Then Urged His Retirement Next Day PHONE TALK IS RECALLED Murphy Says Full Story Is Not Told and That Marshall Put Up Fight for Short | True | By William S. White Special To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/chinese-art-exhibited-animals-and-birds-in-bronze-displayed-at.html | CHINESE ART EXHIBITED; Animals and Birds in Bronze Displayed at Institute | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/fifth-ave-corner-in-new-ownership-five-buildings-sold-at-27th.html | FIFTH AVE. CORNER IN NEW OWNERSHIP; Five Buildings Sold at 27th Street--Concerns Buy for Occupancy | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/re-brett-marries-miss-elise-manson.html | R.E. BRETT MARRIES MISS ELISE MANSON | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/pope-receives-japans-envoy.html | Pope Receives Japan's Envoy | True | By Wireless To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/wood-field-and-stream-rye-club-names-frederick.html | WOOD, FIELD AND STREAM; Rye Club Names Frederick | True | By John Rendel | C1B 4157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/coke-plant-at-joliet-is-wrecked-as-cio-bars-maintenance-crews-cio.html | Coke Plant at Joliet Is 'Wrecked' As CIO Bars Maintenance Crews; CIO CURB 'WRECKS JOLIET COKE PLANT | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/a-baby-girl-available-for-a-foster-home.html | A BABY GIRL AVAILABLE FOR A FOSTER HOME | True | The New York Times | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/church-raises-215471.html | Church Raises $215,471 | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/police-fire-heads-seek-added-funds-wallander-asks-79202726-quayle.html | POLICE, FIRE HEADS SEEK ADDED FUNDS; Wallander Asks $79,202,726, Quayle $48,036,996 for the Next Fiscal Year BOTH OUTLINE EXPANSIONS Need for Increased Personnel and New Equipment Cited at Hearing on Budget | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/advertising-news-and-notes-new-division-will-advertise.html | Advertising News and Notes; New Division Will Advertise | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/patent-week-hits-low-mark-of-357-radio-speech-photography-and.html | PATENT WEEK HITS LOW MARK OF 357; Radio Speech, Photography and Aviation improvements Covered in New List RIGHTS TO NEW YORKER Van Dissel Has Highly Mixed System of 'Scrambling' Communications | True | By Jack Kilpatrick Special To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/allies-select-experts-to-visit-trieste-while-awaiting-soviet-stand.html | Allies Select Experts to Visit Trieste While Awaiting Soviet Stand on Issue | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/japans-occupation-costs-under-third-of-estimate.html | Japan's Occupation Costs Under Third of Estimate | True | By Wireless To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/mmitchell-wins-mile-run-in-4141-gains-first-postwar-victory-at.html | M'MITCHELL WINS MILE RUN IN 4:14.1; Gains First Post-War Victory at Distance--Quinn Second in Philadelphia Meet GUIDA ANNEXES THE 300 R.P.I. Navy Student Timed in 32.2 Seconds--Conwell Is First in 50-Yard Event | True | By Joseph M. Sheehan Special To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/nimitz-declares-navy-is-cut-too-far.html | NIMITZ DECLARES NAVY IS CUT TOO FAR | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/usgreek-accord-on-trade-foreseen-liberal-economic-policies-are.html | U.S.-GREEK ACCORD ON TRADE FORESEEN; Liberal Economic Policies Are Pledged by Athens--Rate of Drachma Established | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/capt-anne-regan-army-mans-bride-wac-has-her-4-sisters-among.html | CAPT. ANNE REGAN ARMY MAN'S BRIDE; Wac Has Her 4 Sisters Among Attendants at Wedding to Capt. Richard Oulahan Jr. | True | Gallo | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/surplus-socks-to-go-on-sale.html | Surplus Socks to Go on Sale | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/sports-of-the-times-footballs-hall-of-fame.html | Sports of the Times; Football's Hall of Fame | True | By Arthur Daley | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/blackwood-beats-janazzo.html | Blackwood Beats Janazzo | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/business-leases.html | BUSINESS LEASES | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/says-tracy-resigned-over-split-authority.html | SAYS TRACY RESIGNED OVER SPLIT AUTHORITY | True | | C1B 4157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/louis-dubois-dies-a-french-leader-president-of-reparation-body.html | LOUIS DUBOIS DIES; A FRENCH LEADER; President of Reparation Body, 1920-22, Fought Reduction in German War Debts | True | By Wireless To the New York Times | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/churchill-finds-relaxation-at-his-easel.html | CHURCHILL FINDS RELAXATION AT HIS EASEL | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/corot-auctioned-for-2700.html | Corot Auctioned for $2,700 | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/mme-antonescu-accused-thefts-from-soviet-legation-laid-to-wife-of.html | MME. ANTONESCU ACCUSED; Thefts From Soviet Legation Laid to Wife of Ex-Dictator | True | By Wireless To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/truman-deplores-wheat-relief-lag-plans-to-ask-producing-nations-to.html | TRUMAN DEPLORES WHEAT RELIEF LAG; Plans to Ask Producing Nations to Ship Extra 5,000,000 Tons Before June 30 | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/body-of-colin-kelly-believed-at-manila.html | BODY OF COLIN KELLY BELIEVED AT MANILA | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/st-louis-truck-strike-ended.html | St. Louis Truck Strike Ended | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/ocean-race-set-may-29-block-island-thrash-announced-by-the-storm.html | OCEAN RACE SET MAY 29; Block Island Thrash Announced by the Storm Trysail Club | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/mdonald-leaving-canada-british-commissioner-will-be-succeeded-by.html | M'DONALD LEAVING CANADA; British Commissioner Will Be Succeeded by Career Man | True | By Wireless To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/plattsburg-is-surplus-army-finds-no-further-use-for-old-civilian.html | PLATTSBURG IS 'SURPLUS'; Army Finds No Further Use for Old Civilian Training Post | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/pope-urges-harmony-of-labor-and-capital.html | POPE URGES HARMONY OF LABOR AND CAPITAL | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/veterans-civil-service-status-is-clarified-goldstein-gives-rules-on.html | Veterans' Civil Service Status Is Clarified; Goldstein Gives Rules on Preference | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/german-uprising-feared-by-british-they-warn-widespread-revolt-will.html | GERMAN UPRISING FEARED BY BRITISH; They Warn Widespread Revolt Will Result if Ruhr Valley Is Shorn of Factories | True | By Drew Middleton By Wireless To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/miss-wooster-wed-to-david-andrews-litchfield-girl-wears-ivory-satin.html | MISS WOOSTER WED TO DAVID ANDREWS; Litchfield Girl Wears Ivory Satin at Marriage Here to Army Lieutenant | True | David Berns | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/otto-brower-screen-director-and-producer-specialist-in-foreign.html | OTTO BROWER; Screen Director and Producer Specialist in Foreign Scenes | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/100-houses-planned-jersey-concern-asks-permit-to-build-5room.html | 100 HOUSES PLANNED; Jersey Concern Asks Permit to Build 5-Room Dwellings | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/7-issues-offered-in-week-9606000-total-here-included-6870000-rail.html | 7 ISSUES OFFERED IN WEEK; $9,606,000 Total Here Included 6,870,000 Rail Certificates | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/gouin-tells-nation-franc-is-in-peril-new-president-warns-3-main.html | GOUIN TELLS NATION FRANC IS IN PERIL; New President Warns 3 Main Parties Deflation Program Is Need of the Hour MENDES-FRANCE BLOCKED Communists Refuse to Accept His Drastic Measure and He Declines Finance Post | True | By Harold Callender By Wireless To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/harriman-in-new-delhi.html | Harriman in New Delhi | True | | C1B 4157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/stolen-gems-worn-in-night-club-here-victim-of-a-25000-burglary.html | STOLEN GEMS WORN IN NIGHT CLUB HERE; Victim of a $25,000 Burglary Recognizes Part of Loot Decorating Woman Guest 'MASTER THIEF' IS SOUGHT $60,000 in Jewelry Taken in 4 Other Robberies Revealed by Police Inquiry | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/refinancing-planned-united-stores-calls-meeting-of-stockholders.html | REFINANCING PLANNED; United Stores Calls Meeting of Stockholders March 8 | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/books-of-the-times-expects-idea-to-be-kicked-around.html | Books of the Times; Expects Idea to Be 'Kicked Around' | True | By Charles Poore | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/dr-epstein-loses-appeal-states-high-court-upholds-regents-revoking.html | DR. EPSTEIN LOSES APPEAL; State's High Court Upholds Regents' Revoking License | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/tone-synthesizer-amazes-scientists-device-designed-by-telephone.html | 'TONE SYNTHESIZER' AMAZES SCIENTISTS; Device Designed by Telephone Engineers Reproduces All Instruments' Sounds | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/making-magnesium-conveyor.html | Making Magnesium Conveyor | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/dartmouth-beat-army-five.html | Dartmouth Beat Army Five | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/bank-shortens-name.html | Bank Shortens Name | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/900-lots-purchased-for-nassau-housing.html | 900 LOTS PURCHASED FOR NASSAU HOUSING | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/wolf-florida-head-coach-gets-3year-football-contract-succeeds-tom.html | WOLF FLORIDA HEAD COACH; Gets 3-Year Football Contract-- Succeeds Tom Lieb | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/arabs-act-for-role-in-palestine-trust-seek-to-define-now-the-phrase.html | ARABS ACT FOR ROLE IN PALESTINE TRUST; Seek to Define Now the Phrase 'States Directly Concerned'-- Big Powers Held Opposed | True | By Sydney Gruson By Wireless To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/fire-sweeps-piers-on-staten-island-spectacular-blaze-destroys-b-o.html | FIRE SWEEPS PIERS ON STATEN ISLAND; Spectacular Blaze Destroys B.&O. Waterfront Property --Damage Put at $600,000 | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/girl-scouts-are-active-group-is-restored-in-europe-after.html | GIRL SCOUTS ARE ACTIVE; Group Is Restored in Europe After Suppression by Nazis | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/turks-sentence-editors-four-punished-for-printing-attacks-on.html | TURKS SENTENCE EDITORS; Four Punished for Printing Attacks on Officials | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/united-states-tobacco-co-elects-new-president.html | United States Tobacco Co. Elects New President | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/schedule-of-the-arrival-of-troops.html | Schedule of the Arrival of Troops | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/jersey-deals-closed-sales-include-fiveacre-tract-and-country-home.html | JERSEY DEALS CLOSED; Sales Include Five-Acre Tract and Country Home in Rumson | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/robert-j-bonner-professor-emeritus-of-greek-at-u-of-chicago-dies-at.html | ROBERT J. BONNER; Professor Emeritus of Greek at U. of Chicago Dies at 77 | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/walkuere-given-at-metropolitan-joel-berglund-sings-wotan-melchior.html | 'WALKURE' GIVEN AT METROPOLITAN; Joel Berglund Sings Wotan-- Melchior, Helen Traubel and Kerstin Thorborg Heard | True | By Olin Downes | C1B 4157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/lewis-returns-to-the-afl-with-miners-after-10-years-he-is-accepted.html | Lewis Returns to the AFL With Miners After 10 Years; He Is Accepted on His Own Terms and Gets Seat on Council-- Green Assails Reports Action Might Lead to His Retirement | True | By Harold B. Hinton Special To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/bonds-and-shares-on-london-market-giltedge-securities-ease-but.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Securities Ease but Undertone of Most Sections Is Reported Firm | True | By Wireless To the New York Times. | |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/439-gi-brides-sail-for-the-us-today-army-officers-ask-relatives-not.html | 439 GI BRIDES SAIL FOR THE U.S. TODAY; Army Officers Ask Relatives Not to Hamper Arrivals by Seeking Information | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/marjory-boulton-bride-daughter-of-sir-harold-boulton-wed-here-to.html | MARJORY BOULTON BRIDE; Daughter of Sir Harold Boulton Wed Here to Hans G. Spitzer | True | | |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/bank-notes.html | BANK NOTES | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/vick-chemical-stock-proposal.html | Vick Chemical Stock Proposal | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/women-are-urged-to-reelect-dewey-clubs-open-1946-campaign-here-with.html | WOMEN ARE URGED TO RE-ELECT DEWEY; Clubs Open 1946 Campaign Here With Pledge to Keep State in Republican Fold | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/wallander-bans-frontseat-taxis-proposed-cabs-fail-to-conform-to.html | WALLANDER BANS FRONT-SEAT TAXIS; Proposed Cabs Fail to Conform to Safety Rules, He Says, as Concern Protests | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/world-news-summarized.html | World News Summarized | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/writer-on-russia-sees-perils-to-us.html | WRITER ON RUSSIA SEES PERILS TO U.S. | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/to-double-foil-output-alcoa-to-increase-facilities-for-program-in.html | TO DOUBLE FOIL OUTPUT; Alcoa to Increase Facilities for Program in Three Plants | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/ickes-asks-storing-of-scarce-metals-we-have-a-hundredyear-supply-of.html | ICKES ASKS STORING OF SCARCE METALS; We Have a Hundred-Year Supply of Only Nine MajorMinerals, He Warns | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/will-clear-up-accruals.html | Will Clear Up Accruals | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/luboshutz-nemenoff-in-twopiano-recital.html | LUBOSHUTZ, NEMENOFF IN TWO-PIANO RECITAL | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/fair-grounds-card-today-meet-resumes-on-rebuilt-track-after-twoweek.html | FAIR GROUNDS CARD TODAY; Meet Resumes on Rebuilt Track After Two-Week Washout | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/kreugers-6th-army-is-inactivated-today.html | KREUGER'S 6TH ARMY IS INACTIVATED TODAY | True | By Wireless To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/economic-talks-are-set-us-aides-will-meet-in-paris-for-weeks.html | ECONOMIC TALKS ARE SET; U.S. Aides Will Meet in Paris for Week's Conference | True | By Wireless To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/news-of-food-perigord-truffles-have-arrived-from-france-and-await.html | News of Food; Perigord Truffles Have Arrived From France and Await Inspection Before Distribution | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/patterson-in-washington-after-tour-around-world.html | Patterson in Washington After Tour Around World | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/de-d-williams-national-city-bank-exaide-57-had-served-in-buenos.html | DE D. WILLIAMS; National City Bank Ex-Aide, 57, Had Served in Buenos Aires | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/odwyer-hails-red-cross-mayor-promises-full-backing-in-drive-for.html | O'DWYER HAILS RED CROSS; Mayor Promises Full Backing in Drive for Funds | True | | C1B 4157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/police-ready-to-combat-strike-disorders-today.html | Police Ready to Combat Strike Disorders Today | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/weeks-auto-output-at-29410.html | Week's Auto Output at 29,410 | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/76-from-tufts-died-in-the-war.html | 76 From Tufts Died in the War | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/hitler-mind-impaired-by-bomb-aide-holds.html | HITLER MIND IMPAIRED BY BOMB, AIDE HOLDS | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/article-1-no-title-trapped-attempting-to-steal-truck-with-18000-in.html | Article 1 -- No Title; Trapped Attempting to Steal Truck With $18,000 in Dresses | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/617-lutheran-chaplains-served.html | 617 Lutheran Chaplains Served | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/us-will-ask-pool-of-world-shipping-at-london-parley-will-propose.html | U.S. WILL ASK POOL OF WORLD SHIPPING AT LONDON PARLEY; Will Propose Next Week That Practices of Expiring Pact Be Used to Prevent Chaos UNRRA HELD IN JEOPARDY Vast Tramp Fleet Is Called Inseparable From Problem of Efficient Relief | True | By George Home | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/bid-to-atom-test-to-uno-unit-urged-state-and-navy-departments-said.html | BID TO ATOM TEST TO UNO UNIT URGED; State and Navy Departments Said to Favor the Presence of Commission Members | True | By W.h. Lawrence Special To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/us-steel-strike-hits-sweden.html | U.S. Steel Strike Hits Sweden | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/shops-again-offer-electric-cookers-several-types-of-table-stoves.html | SHOPS AGAIN OFFER ELECTRIC COOKERS; Several Types of Table Stoves Appear in Limited Supply, but More Are Due Soon | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/appeals-tribunal-is-urged-on-unions-prof-taft-says-at-cleveland.html | APPEALS TRIBUNAL IS URGED ON UNIONS; Prof. Taft Says at Cleveland Such a Set-Up Would Curb Labor Chiefs' Arbitrary Acts | True | By Will Lissner Special To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/becomes-sales-director-for-pressurelube-inc.html | Becomes Sales Director For Pressurelube, Inc. | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/portuguese-bishop-safe.html | Portuguese Bishop Safe | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/misses-dent-rudy-victors-at-iceland.html | MISSES DENT, RUDY VICTORS AT ICELAND | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/223422-given-to-ymca-7973-donors-help-raise-the-fund-to-60-of-the.html | $223,422 GIVEN TO Y.M.C.A.; 7,973 Donors Help Raise the Fund to 60% of the Goal | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/hb-lewis-expert-on-bankruptcy-78-lawyer-exus-attorney-and-federal.html | H.B. LEWIS, EXPERT ON BANKRUPTCY, 78; Lawyer, Ex-U.S. Attorney and Federal Referee Dies--Was an Authority on Lincoln | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/again-heads-liquor-institute.html | Again Heads Liquor Institute | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/apawamis-players-gain-university-club-team-also-wins-in-squash.html | APAWAMIS PLAYERS GAIN; University Club Team Also Wins in Squash Racquets Doubles | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/federal-and-city-bonds-carried-to-record-highs-in-trading-here-four.html | Federal and City Bonds Carried To Record Highs in Trading Here; Four Government Long-Term 2 s Advance Permissible Daily Amount, With Continued Strong Market Seen | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/rebuilding-china.html | REBUILDING CHINA | True | | C1B 4157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/hospital-plan-in-sweden-free-medicines-included-in-project-before.html | HOSPITAL PLAN IN SWEDEN; Free Medicines Included in Project Before Riksdag | True | By Wireless To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/soviet-letter-denying-iranian-charges.html | Soviet Letter Denying Iranian Charges | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/larson-traded-to-hershey.html | Larson Traded to Hershey | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/letters-to-the-times-dwelling-law-held-obsolete-instrument-is.html | Letters to The Times; Dwelling Law Held Obsolete Instrument Is Regarded as Antiquated And Unduly Complicated | True | ERNEST FLAGG. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/atomic-expert-on-arrival-here.html | ATOMIC EXPERT ON ARRIVAL HERE | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/campanis-dodgers-out-of-navy.html | Campanis, Dodgers, Out of Navy | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/wyatt-named-nha-head-he-succeeds-blandford-who-will-aid-chinese.html | WYATT NAMED NHA HEAD; He Succeeds Blandford, Who Will Aid Chinese Government | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/army-lumber-abroad-urged-for-us-homes.html | ARMY LUMBER ABROAD URGED FOR U.S. HOMES | True | By Wireless To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/kuomintang-bids-for-unity-in-china-foreign-minister-seeks-only.html | KUOMINTANG BIDS FOR UNITY IN CHINA; Foreign Minister Seeks Only Formality of Party Approval for Appointments WANG VISITS OPPOSITION Chungking Students Call for Return of British Hong Kong and Portuguese Macao | True | By Tillman Durdin By Wireless To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/sentenced-in-army-bribe.html | Sentenced in Army Bribe | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/mrs-paul-f-adler-has-child.html | Mrs. Paul F. Adler Has Child | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/to-train-veterans-for-civil-service-program-approved-in-principle.html | TO TRAIN VETERANS FOR CIVIL SERVICE; Program, Approved in Principle by Personnel Council, Maps Course for the Qualified | True | By John H. Crider Special To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/dangerous-flying.html | DANGEROUS FLYING | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/may-rye-develops-strong-undertone-closes-with-3-18c-advance-on.html | MAY RYE DEVELOPS STRONG UNDERTONE; Closes With 3 1/8c Advance on Short Covering and Buying by Distillers | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/ski-slopes-and-trails-berkshire-conditions-good.html | SKI SLOPES AND TRAILS; Berkshire Conditions Good | True | By Frank Elkins | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/american-naval-experiment-that-interested-japanese.html | AMERICAN NAVAL EXPERIMENT THAT INTERESTED JAPANESE | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/600-women-convene-on-national-defense.html | 600 WOMEN CONVENE ON NATIONAL DEFENSE | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/writ-curbs-picketing-mass-lines-at-jersey-city-westinghouse-plant.html | WRIT CURBS PICKETING.; Mass Lines at Jersey City Westinghouse Plant Barred by Court | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/minister-from-kentucky-is-installed-as-wadsworth-avenue-baptist.html | Minister From Kentucky Is Installed As Wadsworth Avenue Baptist Pastor | True | The New York Times Studio, 1946 | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/uso-concert-unit-to-end-last-21-groups-now-overseas-of-56-that.html | USO CONCERT UNIT TO END; Last 21 Groups Now Overseas of 56 That Entertained Troops | True | | C1B 4157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/ironore-deposits-indicated.html | Iron-Ore Deposits Indicated | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/dr-hermann-oncken-german-historian-77.html | DR. HERMANN ONCKEN, GERMAN HISTORIAN, 77 | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/7-apply-on-exchange-are-proposed-for-admission-to-member-firms.html | 7 APPLY ON EXCHANGE; Are Proposed for Admission to Member Firms | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/tokyo-to-renew-silk-shipments.html | Tokyo to Renew Silk Shipments | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/boom-marks-opening-of-manila-exchange.html | BOOM MARKS OPENING OF MANILA EXCHANGE | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/for-cooks-restricted-to-one-wall-outlet.html | FOR COOKS RESTRICTED TO ONE WALL OUTLET | True | The New York Times Studio | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/rice-gains-final-in-squash-tennis-triumphs-over-mclaughlin-as.html | RICE GAINS FINAL IN SQUASH TENNIS; Triumphs Over McLaughlin as Hanson Tops Baker in Yale Club Bulldog Tourney | True | By Allison Danzig | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/training-of-clergy-will-be-stressed-episcopal-churches-to-mark.html | TRAINING OF CLERGY WILL BE STRESSED; Episcopal Churches to Mark 'Theological Education Sunday' Tomorrow | True | By Rachel K. McDowell | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/food-supply-seen-abundant-for-1946.html | FOOD SUPPLY SEEN ABUNDANT FOR 1946 | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/fuchs-impressive-in-violin-program-presents-a-recital-of-sharply.html | FUCHS IMPRESSIVE IN VIOLIN PROGRAM; Presents a Recital of Sharply Contrasted Works--Handel Sonata No. 5 Offered | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/red-sox-sign-williams-ted-plans-early-spring-training-after-3-years.html | RED SOX SIGN WILLIAMS; Ted Plans Early Spring Training After 3 Years With Marines | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/recreation-congress-set-atlantic-city-session-to-take-up-program.html | RECREATION CONGRESS SET; Atlantic City Session to Take Up Program for Industry | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/cio-will-oppose-university-plan-fears-ghetto-university-that-would.html | CIO WILL OPPOSE UNIVERSITY PLAN; Fears 'Ghetto University' That Would 'Legalize,' Not Check, Discrimination Here OFFERS ITS OWN PROGRAM Would Amend Ives-Quinn Act to Empower Commission to End Bias in Schools | True | By Clayton Knowles Special To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/lumber-production-off-363-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 36.3% Decline Reported in Week Compared With Year Ago | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/screen-news-rko-dropping-christabel-caine-from-schedule.html | SCREEN NEWS; RKO Dropping 'Christabel Caine' From Schedule | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/hospital-to-stay-open-army-will-not-close-england-general-until.html | HOSPITAL TO STAY OPEN; Army Will Not Close England General Until June | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/sports-today.html | Sports Today | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/banks-permitted-to-raise-capital-authorizations-for-institutions-in.html | BANKS PERMITTED TO RAISE CAPITAL; Authorizations for Institutions in State Announced-- Other Changes | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/three-share-lead-in-phoenix-golf-hogan-burkemo-vines-post-66s-in.html | THREE SHARE LEAD IN PHOENIX GOLF; Hogan, Burkemo, Vines Post 66s in 1st Round--Shannon Scores Hole-in-One | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/mlean-envisages-propaganda-race-head-of-ap-voices-misgivings-over.html | M'LEAN ENVISAGES 'PROPAGANDA RACE'; Head of AP Voices Misgivings Over Broadcasting as 'Instrument of Foreign Policy' | True | | C1B 4157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/clark-urges-end-of-tug-of-war-attorney-general-says-us-will-act.html | CLARK URGES END OF 'TUG OF WAR'; Attorney General Says U.S. Will Act Unless Labor, Business Cease Struggle for Power | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/refinancing-plan-approved-by-sec-american-light-and-traction.html | REFINANCING PLAN APPROVED BY SEC; American Light and Traction, Madison Gas and Electric Transactions Authorized | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/byrnes-back-tells-truman-of-session-pleased-by-uno-progress-and.html | BYRNES BACK, TELLS TRUMAN OF SESSION; Pleased by UNO Progress and Atom Control—Lilienthal to Head Consultants' Board | True | Special to THE NEW YORK TIMES | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/lived-in-same-home-93-years.html | Lived in Same Home 93 Years | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/neediest-cases-fund-increased.html | Neediest Cases Fund Increased | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/beth-burnham-engaged-adelphi-college-alumna-will-be-wed-to-francis.html | BETH BURNHAM ENGAGED; Adelphi College Alumna Will Be Wed to Francis S. Quinn Jr. | True | Special to THE NEW YORK TIMES | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/cotton-futures-off-3-to-12-points-market-eases-on-liquidations-by.html | COTTON FUTURES OFF 3 TO 12 POINTS; Market Eases on Liquidations by Commission Houses and Profit-Takings | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/terranova-stops-curley.html | Terranova Stops Curley | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/acheson-says-soviet-offered-korea-plan.html | ACHESON SAYS SOVIET OFFERED KOREA PLAN | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/west-point-meet-draws-200-entries-athletes-from-11-colleges-will.html | WEST POINT MEET DRAWS 200 ENTRIES; Athletes From 11 Colleges Will Compete Today in the Third Annual Relays | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/wool-map-easing-is-planned-by-opa-order-to-speed-up-shipments-to.html | WOOL 'MAP' EASING IS PLANNED BY OPA; Order to Speed Up Shipments to Clothing Producers to Be Effective in About 2 Weeks | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/frances-welds-nuptials-daughter-of-wells-college-head-wed-to-lieut.html | FRANCES WELD'S NUPTIALS; Daughter of Wells College Head Wed to Lieut. Col. Shaffer Jr. | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/director-of-safety-for-transit-named.html | DIRECTOR OF SAFETY FOR TRANSIT NAMED | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/modern-methods-urged-for-camps-uso-official-offers-program-to-gear.html | MODERN METHODS URGED FOR CAMPS; USO Official Offers Program to Gear Summer Recreation to the Atomic Age | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/girls-reconciled-theft-case-dropped.html | GIRLS RECONCILED, THEFT CASE DROPPED | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/anderson-pledges-meat-wage-action-his-offer-to-back-factfinding.html | ANDERSON PLEDGES MEAT WAGE ACTION; His Offer to Back Fact-Finding Proposal Follows Pleas to Union to Return to Work | True | By Louis Stark Special To the New York Times. | C1B 4157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/tear-gas-is-defied-by-bombay-rioters-deaths-total-22-as-disorder.html | TEAR GAS IS DEFIED BY BOMBAY RIOTERS; Deaths Total 22 as Disorder Enters 3d Day--Indians in London Plan March Today | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/the-screen-my-reputation-with-barbara-stanwyck-and-george-brent.html | THE SCREEN; 'My Reputation,' With Barbara Stanwyck and George Brent, Opens at Strand--'Pillow of Death' New Bill at the Rialto | True | By Bosley Crowther | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/41-favor-closure-in-fepc-filibuster-proponents-of-trial-vote-on.html | 41 FAVOR CLOSURE IN FEPC FILIBUSTER; Proponents of 'Trial Vote' on Measure Gain 5 Signatures and 6 'Prospects' | True | By C.p. Trussell | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/three-injured-in-cuban-riot.html | Three Injured in Cuban Riot | True | By Cable To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/blue-ridge-school-dance-32d-annual-dinner-fete-aids-work-of.html | BLUE RIDGE SCHOOL DANCE; 32d Annual Fete Aids Work of Virginia Institution | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/admits-aiding-deserter-father-and-4-others-in-family-guilty-of.html | ADMITS AIDING DESERTER; Father and 4 Others in Family Guilty of Harboring Son | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/rachmaninoff-concert-boston-symphony-will-launch-benefit-series.html | RACHMANINOFF CONCERT; Boston Symphony Will Launch Benefit Series Here Feb. 12 | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/planes-for-spain-upheld-acheson-calls-us-sale-solely-business-not.html | PLANES FOR SPAIN UPHELD; Acheson Calls U.S. Sale Solely Business, Not Political, Deal | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/austria-proposes-tyrol-concession-would-permit-italy-to-keep.html | AUSTRIA PROPOSES TYROL CONCESSION; Would Permit Italy to Keep Investments if New Treaty Ceded Area to Vienna | True | By John MacCormac By Wireless To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/us-carrier-to-honor-dutra.html | U.S. Carrier to Honor Dutra | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/ruth-brunswick-freud-associate-instructor-at-psychoanalytic.html | RUTH BRUNSWICK, FREUD ASSOCIATE; Instructor at Psychoanalytic Institute Here Dies at 47- - Daughter of Julian Mack | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/keller-of-yanks-to-report-early-he-and-other-war-veterans-on-team.html | KELLER OF YANKS TO REPORT EARLY; He and Other War Veterans on Team Face Rigorous Training in South | True | By Roscoe McGowen | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/671065-idle-veterans-helped.html | 671,065 Idle Veterans Helped | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/truman-accepts-lubin-resignation-labor-statistics-chief-will-quit.html | TRUMAN ACCEPTS LUBIN RESIGNATION; Labor Statistics Chief Will Quit Thursday to Meet 'Personal Obligations' | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/labor-role-grows-in-japans-change-karpinsky-formerly-of-board-in.html | LABOR ROLE GROWS IN JAPAN'S CHANGE; Karpinsky, Formerly of Board in New Jersey, Stresses Rise of Unions in All Fields | True | By Burton Crane By Wireless To the New York Times. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/union-contract-lets-owner-seek-pay-cut.html | UNION CONTRACT LETS OWNER SEEK PAY CUT | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/return-of-prisoners-to-germany-delayed.html | RETURN OF PRISONERS TO GERMANY DELAYED | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/veterans-honor-anfuso.html | Veterans Honor Anfuso | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/army-to-get-registered-parcels.html | Army to Get Registered Parcels | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/meeting-on-disputes-is-urged-by-stassen.html | MEETING ON DISPUTES IS URGED BY STASSEN | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/wanted-reader-opinion.html | Wanted: Reader Opinion | True | | C1B 4157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/java-censorship-precedes-parley-allied-commander-bars-all-comment.html | JAVA CENSORSHIP PRECEDES PARLEY; Allied Commander Bars All Comment Likely to Incite Acts 'Prejudicial to Order' | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/manhattan-halts-scranton-by-4642-staves-off-late-rush-on-the-losers.html | MANHATTAN HALTS SCRANTON BY 46-42; Staves Off Late Rush on the Losers' Court--Kelly and Byrnes Pace Attack | True | Special to THE NEW YORK TIMES. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/switzerland-is-shaken-by-2-big-earthquakes.html | Switzerland Is Shaken By 2 Big Earthquakes | True | By the United Press. | C1B 4157 |
| 1946-01-26 | 1946-01-26 | https://www.nytimes.com/1946/01/26/archives/tobacco-quotas-issued-to-be-based-on-1943-program-for-194647.html | TOBACCO QUOTAS ISSUED; To Be Based on 1943 Program for 1946-47 Marketing Year | True | | C1B 4157 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/sic-transit-gloria-bootblack-stand-banished-by-la-guardia-makes.html | SIC TRANSIT GLORIA; Bootblack Stand Banished by La Guardia Makes Comeback | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/nuptials-are-held-for-miss-houseman-she-is-wed-in-south-orange-to.html | NUPTIALS ARE HELD FOR MISS HOUSEMAN; She Is Wed in South Orange to W.H. Grider, Formerly a Naval Air Cadet | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/columbia-pictures-stock-sold.html | Columbia Pictures Stock Sold | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/bruins-top-wings-take-league-lead-boston-is-victor-42-burying.html | BRUINS TOP WINGS, TAKE LEAGUE LEAD; Boston Is Victor, 4-2, Burying Three-Year Detroit Jinx, as Leafs Nip Hawks, 6-5 | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/gets-15000-for-gm-strikers.html | Gets $15,000 for GM Strikers | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/stravinsky-leads-own-works.html | Stravinsky Leads Own Works | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/macarthur-66-decorates-krueger-65-on-birthday.html | MacArthur, 66, Decorates Krueger, 65, on Birthday | True | By Wireless To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/his-own-best-critic-the-right-word.html | HIS OWN BEST CRITIC; The Right Word | True | By Howard Taubman | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/realty-men-urge-survey-of-prices-to-guide-public-local-boards-asked.html | REALTY MEN URGE SURVEY OF PRICES TO 'GUIDE PUBLIC; Local Boards Asked to Tell How Higher Building Costs Are Reflected in Sales END OF CONTROLS SOUGHT National Association Wants Industry 'Free' to Solve Housing Problem | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/soviet-disavows-aim-to-run-lispe-oil-field.html | SOVIET DISAVOWS AIM TO RUN LISPE OIL FIELD | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/fine-ships-for-cruises-new-passengercargo-ship.html | FINE SHIPS FOR CRUISES; New Passenger-Cargo Ship | True | By Anthony Leviero | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/university-club-victor-greenwich-fc-also-scores-to-gain-squash.html | UNIVERSITY CLUB VICTOR; Greenwich F.C. Also Scores to Gain Squash Racquets Final | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/dr-edwin-b-holt-pioneer-in-behavior-psychology-author-educator-dies.html | DR. EDWIN B. HOLT; Pioneer in Behavior Psychology, Author, Educator, Dies at 72 | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/mary-ml-shepherd-married-in-capital.html | MARY M'L. SHEPHERD MARRIED IN CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/among-the-new-exhibitions-two-who-progress.html | AMONG THE NEW EXHIBITIONS; Two Who Progress | True | By Howard Devree | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/vast-prefabricatedhouses-plan-president-is-said-to-be-interested-in.html | VAST PREFABRICATED-HOUSES PLAN; President Is Said to Be Interested in an Original Scheme | True | By Samuel H. Tower | C1B 4259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/nazi-killers-tell-of-kiev-murders-willingness-to-admit-guilt-is.html | NAZI KILLERS TELL OF KIEV MURDERS; Willingness to Admit Guilt Is Laid to Their Knowledge of Evidence Against Them | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/helen-rossmoore-wed-to-air-officer-gowned-in-white-marquisette-at.html | HELEN ROSSMOORE WED TO AIR OFFICER; Gowned in White Marquisette at Her Marriage to Edgar J. Moore, Syracuse Alumnus | True | Buschke | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/germans-ship-synthetic-rubber.html | Germans Ship Synthetic Rubber | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/fordham-beaten-8353-bows-to-valley-forge-hospital-fivecraddock.html | FORDHAM BEATEN, 83-53; Bows to Valley Forge Hospital Five--Craddock, Clann Star | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/queens-farm-at-auction.html | Queens Farm at Auction | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/st-moritz-alpine-resort-rocked-by-3d-swiss-quake.html | St. Moritz, Alpine Resort, Rocked by 3d Swiss Quake | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/daughter-to-mrs-af-hyde-2d.html | Daughter to Mrs. A.F. Hyde 2d | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/st-johns-upsets-temples-quintet-in-thriller-5754-redmen-conquer.html | ST. JOHN'S UPSETS TEMPLE'S QUINTET IN THRILLER, 57-54; Redmen Conquer Favored Owls at Philadelphia--Lead by 35-25 at Intermission BOYKOFF THE PACESETTER Victors' Giant Ace Contributes 28 Points--He Also Taps In Field Goal for Losers | True | By Louis Effrat Special To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/standards-association-names-committee-head.html | Standards Association Names Committee Head | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/says-we-appease-russia-head-of-us-mission-to-iran-fears-puppet.html | SAYS WE APPEASE RUSSIA; Head of U.S. Mission to Iran Fears Puppet Set-Up There | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Selbel in The Richmond Times-Dispatch. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/sudden-turn-in-labor-situation.html | Sudden Turn; In Labor Situation | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/virginia-myers-bride-in-jersey.html | Virginia Myers Bride in Jersey | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/hogans-68-for-134-leads-in-open-golf-schneiter-one-stroke-behind-at.html | HOGAN'S 68 FOR 134 LEADS IN OPEN GOLF; Schneiter One Stroke Behind at Phoenix--Keiser Has 136 and Gibson 137 Total | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/new-england-railroads.html | New England Railroads | True | By Horace Reynolds | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/the-drama-in-moscow-citizen-fixit.html | The Drama in Moscow; Citizen Fixit | True | By Bertram D. Wolfe | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/attorney-ignores-hess-continues-to-prepare-his-case-despite.html | ATTORNEY IGNORES HESS; Continues to Prepare His Case Despite Dismissal | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/may-rye-up-limit-highest-since-1920-sixty-cents-a-bushel-above.html | MAY RYE UP LIMIT, HIGHEST SINCE 1920; Sixty Cents a Bushel Above Ceiling on Next Crop--Oats and Wheat Also Rise | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/debut-of-a-new-car-independent-springing.html | DEBUT OF A NEW CAR; Independent Springing | True | By Bert Pierce | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/triparty-cabinet-formed-in-france-president-gouin-names-philip-to.html | TRI-PARTY CABINET FORMED IN FRANCE; President Gouin Names Philip to Finance Post--Bidault Keeps Foreign Office | True | By Harold Callender By Wireless To the New York Times. | C1B 4259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/around-the-garden-perennials-with-a-double-purpose.html | AROUND THE GARDEN; Perennials With a Double Purpose | True | By Dorothy H. Jenkins | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/supplies-off-to-belgium-213000-pounds-shipped-including-8990-of.html | SUPPLIES OFF TO BELGIUM; 213,000 Pounds Shipped, Including 8,990 of X-Ray Equipment | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/first-balanced-budget-since-1930-is-possible-truman-proposes.html | FIRST BALANCED BUDGET SINCE 1930 IS POSSIBLE; Truman Proposes, Congress Disposes by Taxing-Spending Program | True | By John H. Crider | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/our-disabled-millions.html | OUR DISABLED MILLIONS | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/gets-second-25year-honor.html | Gets Second 25-Year Honor | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/heads-aluminum-ore-co.html | Heads Aluminum Ore Co. | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/to-ban-or-not-to-ban-missed-main-point.html | TO BAN OR NOT TO BAN?; Missed Main Point | True | HELEN C. TINGLEY, | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/new-insecticides-ddt-in-several-forms-and-some-other-chemicals-are.html | NEW INSECTICIDES; DDT in Several Forms and Some Other Chemicals Are Coming Into Use | True | By Louis Pyenson State Institute of Agriculture On Long Island | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/zipper-king-tells-labor-ad-motive-gives-labor-views.html | 'ZIPPER KING' TELLS LABOR 'AD' MOTIVE; GIVES LABOR VIEWS | True | By Murray Schumach Special to The New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/fire-sweeps-lofts-4alarm-blaze-drives-30-families-from-nearby-homes.html | FIRE SWEEPS LOFTS; 4-Alarm Blaze Drives 30 Families From Near-By Homes | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/annual-pruning-proper-cutting-in-the-winter-months-improves-many-of.html | ANNUAL PRUNING; Proper Cutting in the Winter Months Improves Many of the Woody Plants | True | By James S. Jack | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/export-insurance-by-us-is-opposed-traders-see-congress-bill-paving.html | EXPORT INSURANCE BY U.S. IS OPPOSED; Traders See Congress Bill Paving Way to Unwarranted Government Interference | True | By George A. Mooney | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/carnegie-hall-to-be-dark-qualifier-for-giannini-offer-cant-prepare.html | CARNEGIE HALL TO BE DARK; Qualifier for Giannini Offer Can't Prepare by Tonight | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/southern-democrats-in-an-insurgent-mood-their-present-filibuster-is.html | SOUTHERN DEMOCRATS IN AN INSURGENT MOOD; Their Present Filibuster Is a Sample of Opposition Truman Must Expect | True | By C.p. Trussell | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/jacksonites-namedavies-exambassador-is-chosen-chairman-of-46-dinner.html | 'JACKSONITES' NAMEDAVIES; Ex-Ambassador Is Chosen Chairman of '46 Dinner Committee | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/wings-at-sea-and-ashore.html | Wings at Sea and Ashore | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/break-in-deadlock-ford-rise-is-18-cents-or-151-and-chryslers-18-12.html | BREAK IN DEADLOCK; Ford Rise Is 18 Cents, or 15.1%, and Chrysler's 18 1/2 Cents, or 16.7% ACCORDS AFFECT 200,000 Reuther Again Drops Demand of 30% on GM, but Insists It Must Grant 19 1/2 Cents FORD SOLVES WAGE PROBLEM, FACES ONE OF PRODUCTION | True | By Walter W. Ruch Special To The New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/capital-rejoices-over-labor-pacts-days-developments-cheer-the.html | CAPITAL REJOICES OVER LABOR PACTS; Day's Developments Cheer the Leaders, Although Steel and GM Tie-Ups Continue | True | By Samuel A. Tower Special to The New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/uso-to-be-5-years-old-5000-ceremonies-scheduled-to-mark-the.html | USO TO BE 5 YEARS OLD; 5,000 Ceremonies Scheduled to Mark the Anniversary | True | | C1B 4259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/both-sides-of-the-railroad-tracks.html | Both Sides of the Railroad Tracks | True | By Nina Brown Baker | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/ship-plates-cracked-rivet-halts-spread.html | SHIP PLATES CRACKED, RIVET HALTS SPREAD | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/dr-barschak.html | Dr. Barschak | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/cabinet-collapse-in-egypt-in-sight-3-reported-resignations-are.html | CABINET COLLAPSE IN EGYPT IN SIGHT; 3 Reported Resignations Are Linked to British Dispute-- Premier Sees King Today | True | By Clifton Daniel By Wireless To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/670160-of-world-war-ii-are-getting-va-pensions.html | 670,160 of World War II Are Getting VA Pensions | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/steel-union-leader-jailed-in-california.html | STEEL UNION LEADER JAILED IN CALIFORNIA | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/deliveries-slow-shortages-marked-buyers-still-unable-to-get.html | DELIVERIES SLOW, SHORTAGES MARKED; Buyers Still Unable to Get Sufficient Merchandise, McGreevey Reports | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/senior-title-goes-to-brinkman-in-figureskating-competition-competed.html | Senior Title Goes to Brinkman In Figure-Skating Competition; Competed in the Annual Middle Atlantic Skating Championships Yesterday | True | By Joseph C. Nichols | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/the-deep-south-new-orleans-upset-shows-new-day-in-politics.html | THE DEEP SOUTH; New Orleans Upset Shows New Day in Politics | True | By George W. Healy Jr. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/stalin-discusses-java-with-kerr-meets-britains-envoy-before-the.html | STALIN DISCUSSES JAVA WITH KERR; Meets Britain's Envoy Before the Latter's Departure--Van Mook Reaches Batavia | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/army-gains-honors-in-own-relay-meet-as-minor-excels-former-football.html | ARMY GAINS HONORS IN OWN RELAY MEET AS MINOR EXCELS; Former Football Star Scores Three of the West Pointers' Five Outright Victories 7 CARNIVAL RECORDS FALL N.Y.U. Squad Is Next in Line Mayer of Violet Shines in Shot--Cadet Five Wins | True | By Joseph M. Sheehan Special To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/mcgoldrick-heads-airport-study.html | McGoldrick Heads Airport Study | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/this-and-that.html | This and That | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/walcheren-dikes-closed-dutch-plug-the-last-gap.html | Walcheren Dikes Closed; Dutch Plug the Last Gap | True | By Wireless To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/colorful-dahlias-from-seed-blended-coloration.html | COLORFUL DAHLIAS FROM SEED; Blended Coloration | True | By Sarah V. Coombs | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/mary-p-hopkinson-becomes-the-bride-of-peter-dunham-former-air.html | Mary P. Hopkinson Becomes the Bride Of Peter Dunham, Former Air Officer | True | The New York Times Studio | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/steiner-captures-top-chess-honors-beats-stone-after-49-moves-in.html | STEINER CAPTURES TOP CHESS HONORS; Beats Stone After 49 Moves in London, Finishing Schedule in Masters' Tourney COMPILES SCORE OF 9-2 Bernstein Is Runner-Up, With Tartakower Next, in Group A --Pomar Ties for Sixth | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/sports-today.html | Sports Today | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/industry-sponsors-new-courses-leading-to-bachelor-of-science.html | Industry Sponsors New Courses Leading to Bachelor of Science Degrees in Light Construction, Engineering and Marketing 21 Colleges offering Training For Careers in Building Field | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/afl-will-discuss-return-of-brewers.html | AFL WILL DISCUSS RETURN OF BREWERS | True | Special to THE NEW YORK TIMES. | C1B 4259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/dr-van-maanen-astronomer-dead-member-of-mount-wilson-staff-for-34.html | DR. VAN MAANEN, ASTRONOMER, DEAD; Member of Mount Wilson Staff for 34 Years--Discovered Rare, Heavy Star in 1917 | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/how-to-solo-and-like-it.html | How to Solo and Like It | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/the-upper-south-virginias-statesponsored-theatre-stirs-wide.html | THE UPPER SOUTH; Virginia's State-Sponsored Theatre Stirs Wide Interest | True | By Virginius Dabney | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/film-activities-in-london-radars-role-in-the-war-to-be-revealed-in.html | FILM ACTIVITIES IN LONDON; Radar's Role in the War to Be Revealed in 'Top Secret'-- Carol Reed to Make Odd Man Out' in Ireland | True | By C.a. Lejeune | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/in-brief-news-from-abroad.html | IN BRIEF: NEWS FROM ABROAD | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/attlee-denies-offer-to-duke.html | Attlee Denies Offer to Duke | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/letters-to-the-times-saratoga-tax-analyzed-supreme-court-opinion.html | Letters to The Times; Saratoga Tax Analyzed Supreme Court Opinion Reveals Encouraging Vista | True | JULIUS HENRY COHEN. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/proclaims-fepc-day-mayor-designates-feb-28-rally-set-for-the-garden.html | PROCLAIMS FEPC DAY; Mayor Designates Feb. 28-- Rally Set for the Garden | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/france-today.html | France Today | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/triplets-born-to-missionaries.html | Triplets Born to Missionaries | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/truman-will-go-to-florida-feb-11-may-see-churchill-on-brief-trip.html | Truman Will Go to Florida Feb. 11; May See Churchill on 'Brief' Trip | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/new-iran-premier-backs-uno-inquiry-ghavam-named-by-5251-plans.html | NEW IRAN PREMIER BACKS UNO INQUIRY; Ghavam, Named by 52-51 Plans Parleys With Russia --Soviet Reply Disputed | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/to-be-wed-in-march-troth-is-announced-of-miss-sarah-gilbert.html | TO BE WED IN MARCH; TROTH IS ANNOUNCED OF MISS SARAH GILBERT | True | Sarony | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/bonnets.html | Bonnets | True | By Virginia Pope | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/truman-appointments-keep-much-of-the-adverse-comment-centers-on-his.html | TRUMAN APPOINTMENTS KEEP; Much of the Adverse Comment Centers on His Selection of Allen for RFC, Pauley for Navy | True | By Cabell Phillips | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/british-reconversion-lags-flow-of-goods-and-services-remains-small.html | BRITISH RECONVERSION LAGS; Flow of Goods and Services Remains Small And Exports Fall Below Their Goal | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/cotton-prices-rise-but-trade-is-slow-gains-of-11-to-17-points-are.html | COTTON PRICES RISE, BUT TRADE IS SLOW; Gains of 11 to 17 Points Are Shown and Market Closes At or Near Tops | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/genoa-fascist-aide-gets-death.html | Genoa Fascist Aide Gets Death | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/furniture-show.html | Furniture Show | True | By Mary Roche | C1B 4259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/jane-a-pfeiffer-bride-married-in-scarsdale-to-ensign-robert.html | JANE A. PFEIFFER BRIDE; Married in Scarsdale to Ensign Robert Wetterau Kearfott | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/names-on-the-land.html | Names on The Land | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/softball-group-to-meet-here.html | Softball Group to Meet Here | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/armys-pacific-ghq-is-moving-to-tokyo.html | ARMY'S PACIFIC GHQ IS MOVING TO TOKYO | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/hanson-tops-rice-in-trophy-squash-columbia-clubman-triumphs-by-915.html | HANSON TOPS RICE IN TROPHY SQUASH; Columbia Clubman Triumphs by 9-15, 15-3, 15-2 in the Final at Yale Club | True | By Allison Danzig | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/religious-training-in-schools-upheld-illinois-circuit-court-refuses.html | RELIGIOUS TRAINING IN SCHOOLS UPHELD; Illinois Circuit Court Refuses to Ban Such Study on Plea of 'Atheist' Mother | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/curran-assails-odwyer-abdication-of-power-to-quill-attacked-in.html | CURRAN ASSAILS O'DWYER; 'Abdication' of Power to Quill Attacked in Brooklyn | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/gettysburg-is-beaten-5954.html | Gettysburg Is Beaten, 59-54 | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/accent-on-modern-award-winner-in-philadelphia.html | ACCENT ON 'MODERN'; Award Winner in Philadelphia | True | By Edward Alden Jewell | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/what-ancient-china-can-teach-us-in-her-social-and-political.html | What Ancient China Can Teach Us; In her social and political philosophy are lessons for the Western nations now in search of the road to peace. | True | By Sir John T. Pratt | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/willner-head-of-mens-club.html | Willner Head of Men's Club | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/news-and-gossip-of-the-rialto-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | By Lewis B. Funke | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/navy-begins-financing-research-in-colleges-training-scientists.html | Navy Begins Financing Research In Colleges Training Scientists; COLLEGE RESEARCH FINANCED BY NAVY | True | By Benjamin Fine Special To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/racial-sessions-planned-series-of-weekly-conferences-due-to-open-on.html | RACIAL SESSIONS PLANNED; Series of Weekly Conferences Due to Open on Feb. 4 | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/soviet-reply-errs-iranians-declare-note-pressing-plea-for-uno.html | SOVIET REPLY ERRS, IRANIANS DECLARE; Note Pressing Plea for UNO Inquiry Charges Moscow Misrepresents Dispute | True | By James B. Reston By Cable To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/scandinavia-flights-set-copenhagen-round-trips-weekly-to-begin-here.html | SCANDINAVIA FLIGHTS SET; Copenhagen Round Trips Weekly to Begin Here on Friday | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/store-sales-show-increase-in-week.html | Store Sales Show Increase in Week | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/grave-fiscal-problems-underlie-french-crisis-de-gaulles-successor.html | GRAVE FISCAL PROBLEMS UNDERLIE FRENCH CRISIS; De Gaulle's Successor Faces Issues Only Strong Cabinet Can Solve | True | By Lansing Warren By Wireless To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/c-willis-woodford-boy-scout-leader-in-nassau-county-30-years-dies.html | C. WILLIS WOODFORD; Boy Scout Leader in Nassau County 30 Years Dies at 72 | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/in-the-editors-mail.html | In the Editor's Mail | True | NEIL H. SWANSON. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/irans-reply-to-the-soviet-note-to-the-security-council-litvinovs.html | Iran's Reply to the Soviet Note to the Security Council; Litvinov's Statement Recalled | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | | C1B 4259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/rail-notes-sleeping-cars.html | RAIL NOTES: SLEEPING CARS | True | By Ward Allan Howe | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/mary-e-neary-is-bride-former-marine-wed-to-capt-w-c-peters-army-in.html | MARY E. NEARY IS BRIDE; Former Marine Wed to Capt. W. C. Peters, Army, in Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/rural-microcosm.html | Rural Microcosm | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/brazil-president-invites-us-talent-holds-machinery-skilled-help-are.html | BRAZIL PRESIDENT INVITES U.S. TALENT; Holds Machinery, Skilled Help Are More Vital Than Cash-- Stresses Need for Roads | True | By Frank M. Garcia By Wireless To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/plans-twenty-houses-on-grassy-sprain-site.html | Plans Twenty Houses On Grassy Sprain Site | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/views-of-a-wartime-propagandist.html | Views of a Wartime Propagandist | True | By Walter Davenport | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/ways-to-harness-atomic-energy-boilers-can-be-built.html | Ways to Harness Atomic Energy; Boilers Can Be Built | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/paris-papers-struck-walkout-prevents-printed-news-of-new-cabinet.html | PARIS PAPERS STRUCK; Walkout Prevents Printed News of New Cabinet | True | By Wireless To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/wall-st-not-hurt-by-100-pc-margin-mostly-on-cash-basis-before.html | WALL ST. NOT HURT BY 100 P.C. MARGIN; Mostly on Cash Basis Before Increase, It Talks More of Strike Situation LOANS STILL OBTAINABLE Effect of Change as Check on Inflation Belittled--OddLot Trade Increased | True | By Warren Williams | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/chamber-music-unit-plays-4-new-works.html | CHAMBER MUSIC UNIT PLAYS 4 NEW WORKS | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/chinas-agricultural-economy.html | China's Agricultural Economy | True | By Adrienne Koch | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/named-to-community-chest-post.html | Named to Community Chest Post | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/strikes-disrupting-expansion-plans-purchasing-agents-see-delay.html | STRIKES DISRUPTING EXPANSION PLANS; Purchasing Agents See Delay, Postponement Unless Quick Solution Is Found SHOWDOWN HELD POSSIBLE Some for Finish Fight With Labor-- Continued Price Control Favored | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/the-nation-impasse-in-congress.html | THE NATION; Impasse in Congress | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/urges-action-on-russia-nam-asks-aid-to-us-owners-whose-plants-were.html | URGES ACTION ON RUSSIA; NAM Asks Aid to U.S. Owners Whose Plants Were Seized | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/japanese-accused-of-trying-to-spread-fishing-to-vast-areas-they.html | Japanese Accused of Trying to Spread Fishing To Vast Areas They Dominated Before War | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/free-philippines-will-need-our-aid-congress-considers-2point.html | FREE PHILIPPINES WILL NEED OUR AID; Congress Considers 2-Point Program to Launch Islands on an Independent Career | True | By Frederick R. Barkley Special To The New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/people-who-would-be-funny.html | People Who Would Be Funny | True | | C1B 4259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/skiers-to-greet-snow-train-today-berkshires-plan-welcome-for-first.html | SKIERS TO GREET SNOW TRAIN TODAY; Berkshires Plan Welcome for First Trip Since the War-- Banner Throng Expected VANGUARD EXCEEDS 500 Three Tows Put in Service for Early Visitors--Conditions Are Best in Weeks | True | BY Frank Elkins Special To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/triton-takes-feature-annexes-gentilly-handicap-as-fair-grounds.html | TRITON TAKES FEATURE; Annexes Gentilly Handicap as Fair Grounds Resumes Meet | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/yale-swimmers-triumph-set-back-armys-team-by-3837-eli-matmen-beat.html | YALE SWIMMERS TRIUMPH; Set Back Army's Team by 38-37 --Eli Matmen Beat Cadets | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/nickels-for-millions-clerks-who-push-out-change-at-times-square.html | Nickels for Millions; Clerks who push out change at Times Square subway booths see life from a strange angle. | True | By Murray Schumach | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/lafayette-gets-housing-35-fpha-units-provided-for-colleges-married.html | LAFAYETTE GETS HOUSING; 35 FPHA Units Provided for College's Married Veterans | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/violet-rothwell-wed-to-excaptain-she-wears-veil-used-by-four.html | VIOLET ROTHWELL WED TO EX-CAPTAIN; She Wears Veil Used by Four Generations at Her Marriage Here to Robert Crimmins | True | Bachrach | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/higbe-victor-110-in-army-olympics.html | Higbe Victor, 11-0, In Army Olympics | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/dutch-to-thank-danes-swedes.html | Dutch to Thank Danes, Swedes | True | By Wireless To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/pope-and-children-in-thanks-to-unrra-30000-boys-and-girls-pack-st.html | POPE AND CHILDREN IN THANKS TO UNRRA; 30,000 Boys and Girls Pack St. Peter's--Pius Stresses World's Great Need | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/veterans-still-unhoused-only-3900-of-19000-seeking-homes-have-been.html | VETERANS STILL UNHOUSED; Only 3,900 of 19,000 Seeking Homes Have Been Accommodated | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/halsey-stresses-need-for-the-navy-warns-against-neglect-in-an.html | HALSEY STRESSES NEED FOR THE NAVY; Warns Against Neglect in an Address to State Bar--Cites Team-Work in the War | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/back-to-the-rapido.html | BACK TO THE RAPIDO | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/august-derleth-bard-of-wisconsin.html | August Derleth, Bard of Wisconsin | True | By F. Cudworth Flint | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/dirty-hands-happy-child-notes.html | Dirty Hands, Happy Child; Notes | True | By Catherine MacKenzie | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/boston-gets-sabasteanski.html | Boston Gets Sabasteanski | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/mary-anna-logan-wed-in-scarsdale-gowned-in-ivory-faille-taffeta-as.html | MARY ANNA LOGAN WED IN SCARSDALE; Gowned in Ivory Faille Taffeta as She Becomes the Bride of W.L. Rogers, Former Flier | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/sportor-just-mayhem.html | Sport--or Just Mayhem? | True | By Joseph C. Nichols | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/recommended-uno-sites-near-new-york.html | RECOMMENDED UNO SITES NEAR NEW YORK | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/government-news-service-an-issue-state-department-and-the-ap-differ.html | GOVERNMENT NEWS SERVICE AN ISSUE; State Department and the AP Differ on the Meaning of the Word Propaganda | True | By W.h. Lawrence | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/party-designates-danbross.html | Party Designates Danbross | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/lehman-confers-with-gen-morgan-unrra-director-begins-talks-here.html | LEHMAN CONFERS WITH GEN. MORGAN; UNRRA Director Begins Talks Here With Aide on Dispute Over Remarks on Jews | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/sales-list-items-of-literature-art-weeks-auctions-will-feature-rare.html | SALES LIST ITEMS OF LITERATURE, ART; Week's Auctions Will Feature Rare Autographs, Canvases, Jewelry and Furniture | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/jewish-unit-plans-aid-to-minorities-scientific-attack-on-group.html | JEWISH UNIT PLANS AID TO MINORITIES; Scientific Attack on Group Problems Is Subject of 2-Day Parley Here | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/cotton-for-japan-tied-to-food-bill-tokyo-to-get-340000-tons-this.html | COTTON FOR JAPAN TIED TO FOOD BILL; Tokyo to Get 340,000 Tons This Year to Serve as Basis for Renewed Export Trade | True | By Burton Crane By Wireless To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/robert-machray-author-dies-at-88-british-novelist-also-wrote-on.html | ROBERT MACHRAY, AUTHOR; DIES AT 88; British Novelist Also Wrote on Foreign Affairs--Ex-Canon of Winnipeg Cathedral | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/bridge-all-goes-wrong.html | BRIDGE: ALL GOES WRONG | True | By Albert H. Morehead | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/us-names-5-to-aid-uno-culture-unit-benton-picks-men-to-advise.html | U.S. NAMES 5 TO AID UNO CULTURE UNIT; Benton Picks Men to Advise Department--Press, Radio and Movie Help Sought | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/william-e-magee-a-founder-and-executive-of-babylon-li-bank-was-69.html | WILLIAM E. MAGEE; A Founder and Executive of Babylon, L.I., Bank Was 69 | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/carolyn-chapman-married-in-jersey-becomes-bride-of-alan-grant.html | CAROLYN CHAPMAN MARRIED IN JERSEY; Becomes Bride of Alan Grant, Former Major in Army, in Grace Church, Orange | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/state-of-the-union-the-president-reports.html | State of the Union; The President Reports | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/reid-wins-title-in-100yard-swim-west-side-ymca-youth-bests-kogen-of.html | REID WINS TITLE IN 100-YARD SWIM; West Side Y.M.C.A. Youth Bests Kogen of Navy in 0:54 in the N.Y.A.C. Pool | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/carol-patterson-is-bride-of-ensign-gowned-in-ivory-brocade-at-her.html | CAROL PATTERSON IS BRIDE OF ENSIGN; Gowned in Ivory Brocade at Her Marriage to Richard Grandin Hubbell in Garden City CEREMONY HELD AT CLUB Gloria Ann Patterson Sister's, Honor Maid--Lieut. Ralph P. Hubbell Best Man | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/football-giants-sign-blumenstock-former-fordham-star-signs-with-the.html | FOOTBALL GIANTS SIGN BLUMENSTOCK; FORMER FORDHAM STAR SIGNS WITH THE FOOTBALL GIANTS. | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/warbrides-babies-sail-from-britain-british-brides-of-american.html | WARBRIDES, BABIES SAIL FROM BRITAIN; BRITISH BRIDES OF AMERICAN SERVICE MEN SAIL FOR REUNIONS | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 4259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/brown-signs-with-pirates.html | Brown Signs With Pirates | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/americans-help-orphans-in-russia.html | AMERICANS HELP ORPHANS IN RUSSIA | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/athens-papers-cut-to-one-sheet.html | Athens Papers Cut to One Sheet | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/18-unions-accept-about-1250000-railway-workers-agree-withroads-on.html | 18 UNIONS ACCEPT; About 1,250,000 Railway Workers Agree WithRoads on MediationBOTH SIDES ARE JUBILANT National Board Hails Result, but Trainmen and EngineersStand on Strike Talk | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/steel-union-eyes-auto-pay-pattern-but-industry-holds-its-price.html | STEEL UNION EYES AUTO PAY PATTERN; But Industry Holds Its Price Problem Complex--Murray Looks for a New Move | True | By Lawrence Resner Special to The New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/picture-credits-91606715.html | PICTURE CREDITS | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/advanced-law-courses-set.html | Advanced Law Courses Set | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/st-francis-five-triumphs.html | St. Francis Five Triumphs | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/giannini-to-seek-union-for-europe-commonman-leader-in-italy-bars.html | GIANNINI TO SEEK UNION FOR EUROPE; 'Common-Man' Leader in Italy Bars All Career Politicians From His Party Ranks | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/buyers-of-manhattan-properties-warned-to-study-building-future-of.html | Buyers of Manhattan Properties Warned To Study Building Future of the Sites | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/diagram-of-the-new-kaiser-car.html | Diagram of the New Kaiser Car | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/midwest-states-soil-conservation-spreading-rapidly-on-farms.html | MIDWEST STATES; Soil Conservation Spreading Rapidly on Farms | True | By Hugh A. Fogarty | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/the-fat-man-joins-the-ranks-of-radio-sleuths.html | 'The Fat Man' Joins the Ranks of Radio Sleuths | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/best-promotions-in-week-marquisette-evening-dress-held-leader-by.html | BEST PROMOTIONS IN WEEK; Marquisette Evening Dress Held Leader by Meyer Both | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/uno-aide-to-be-feted-dr-gavrilovitch-will-be-guest-at-world.html | UNO AIDE TO BE FETED; Dr. Gavrilovitch Will Be Guest at World Friendship Event | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/cities-watching-factory-changes-experts-cite-possible-effects-of.html | CITIES WATCHING FACTORY CHANGES; Experts Cite Possible Effects of Movement to New Sites in Outlying Areas | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/ship-official-gets-medal.html | Ship Official Gets Medal | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/dividend-news-consolidated-vultee-aircraft.html | DIVIDEND NEWS; Consolidated Vultee Aircraft | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/sounds-public-on-curbs-94-see-end-of-controls-aiding-big-business.html | SOUNDS PUBLIC ON CURBS; 94% See End of Controls Aiding Big Business More Than Small | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/miss-saltonstall-prospective-bride-fiancee-of-marine.html | MISS SALTONSTALL PROSPECTIVE BRIDE; FIANCEE OF MARINE | True | Bachrach | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/notre-dame-wins-5647-quintet-defeats-kentucky-to-account-for-12th.html | NOTRE DAME WINS, 56-47; Quintet Defeats Kentucky to Account for 12th in Row | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/reform-synagogues-meeting.html | Reform Synagogues Meeting | True | | C1B 4259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/national-museum-to-show-kress-art-added-to-the-samuel-h-kress.html | NATIONAL MUSEUM TO SHOW KRESS ART; ADDED TO THE SAMUEL H. KRESS COLLECTION IN WASHINGTON | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/housing-expediter-gets-wide-powers-wyatt-receives-reconversion.html | HOUSING EXPEDITER GETS WIDE POWERS; Wyatt Receives Reconversion Chief Snyder's Authority-- Truman Extends His Duties | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/philadelphia-tax-values-up.html | Philadelphia Tax Values Up | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/mr-millers-chthonian-nightmare.html | Mr. Miller's Chthonian Nightmare | True | By Bernard de Voto | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/sports-of-the-times-sabotage-on-skis.html | Sports of the Times; Sabotage on Skis | True | By Arthur Daley | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/hirohito-appoints-liberal-adviser-minohe-eminent-scholar-long-in.html | HIROHITO APPOINTS LIBERAL ADVISER; Minohe, Eminent Scholar Long in Disgrace, Is Elevated to Privy Council | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/auction-yields-90550-eighteenth-century-terra-cotta-bust-sells-for.html | AUCTION YIELDS $90,550; Eighteenth Century Terra Cotta Bust Sells for $8,000 | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/al-doris-honored-at-dinner.html | A.L. Doris Honored at Dinner | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/futurity-nominations-set-record-in-illinois.html | Futurity Nominations Set Record in Illinois | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/it-happens-in-music-naumburg-winner.html | IT HAPPENS IN MUSIC; Naumburg Winner | True | J. Abreach | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/miss-howe-married-to-fr-wulsin-jr.html | MISS HOWE MARRIED TO F.R. WULSIN JR. | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/threats-by-twu-bared-to-odwyer-rival-transit-workers-tell-of.html | THREATS BY TWU BARED TO O'DWYER; Rival Transit Workers Tell of Beatings to Force Them to Join the Union | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/in-brief-news-of-the-nation.html | IN BRIEF: NEWS OF THE NATION | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/central-states-families-of-many-strikers-becoming-apprehensive.html | CENTRAL STATES; Families of Many Strikers Becoming Apprehensive | True | By Louther S. Horne | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/red-cross-report-cites-tasks-ahead-followup-of-war-activities.html | RED CROSS REPORT CITES TASKS AHEAD; Follow-Up of War Activities Requires Help of Many Volunteers, Chester Says | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/school-racial-bias-decried-by-rabbis.html | SCHOOL RACIAL BIAS DECRIED BY RABBIS | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/selznicks-costly-sun-the-sun-also-rises-in-hollywood.html | SELZNICK'S COSTLY 'SUN'; THE 'SUN' ALSO RISES IN HOLLYWOOD | True | By Fred Stanley | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/museum-appeals-for-fund-support-metropolitan-director-says-it-will.html | MUSEUM APPEALS FOR FUND SUPPORT; Metropolitan Director Says It Will Help Spiritual Recovery of the World After War | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/warns-on-abuses-of-tax-carryback-head-of-accountants-institute-says.html | WARNS ON ABUSES OF TAX CARRYBACK; Head of Accountants Institute Says It Would Be Calamitous if They Spurred Repeal Move | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/barbara-e-gregg-affianced.html | Barbara E. Gregg Affianced | True | Special to THE NEW YORK TIMES. | C1B 4259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/the-science-of-waging-peace-did-dumbarton-oaks-yalta-mexico-city.html | THE SCIENCE OF WAGING PEACE; Did Dumbarton Oaks, Yalta, Mexico City And San Francisco Lay the Groundwork? | True | By R.l. Duffus | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/safe-robbers-busy-in-three-boroughs.html | SAFE ROBBERS BUSY IN THREE BOROUGHS | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/us-authorizes-voluntary-relief-council-to-aid-special-categories-of.html | U.S. Authorizes Voluntary Relief Council To Aid 'Special Categories' of Germans | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/for-full-employment-for-full-employment.html | For Full Employment; For Full Employment | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/international-language-urged-by-mrs-roosevelt.html | International Language Urged by Mrs. Roosevelt | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/fish-plentiful-and-tasty.html | Fish, Plentiful and Tasty | True | By Jane Nickerson | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/toward-a-new-faith.html | Toward a New Faith | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/connecticut-estate-listed-in-new-ownership.html | CONNECTICUT ESTATE LISTED IN NEW OWNERSHIP | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/hogan-aide-dies-in-auto-crackup-lj-mckenna-killed-as-car-rams-a.html | HOGAN AIDE DIES IN AUTO CRACK-UP; L.J. McKenna Killed as Car Rams a Parked Taxi, Then Caroms Into Wall | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/unrra-tops-buyers-of-us-war-stocks-60000000-deal-in-europe-raises.html | UNRRA TOPS BUYERS OF U.S. WAR STOCKS; $60,000,000 Deal in Europe Raises Total Surplus Sales to More Than $85,000,000 | True | By Wireless To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/taxation-on-sales-of-business-assets-transactions-seemingly-are.html | TAXATION ON SALES OF BUSINESS ASSETS; Transactions Seemingly Are Viewed Differently When Personal or Corporate COURT RULINGS ANALYZED One Case Based on Disposal of Private Concern--Other on Branch Establishments | True | By Godfrey N. Nelson | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/the-basic-issues-behind-the-wave-of-strikes-controversy-has-spread.html | THE BASIC ISSUES BEHIND THE WAVE OF STRIKES; Controversy Has Spread From Wages To Labor-Management Rights | True | By Louis Stark | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/franklin-school-five-victor.html | Franklin School Five Victor | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/sees-urgent-need-for-850000-homes-producers-council-tells-wyatt.html | SEES URGENT NEED FOR 850,000 HOMES; Producers Council Tells Wyatt This Is the Requirement for Housing This Year | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/other-suburban-activities.html | OTHER SUBURBAN ACTIVITIES | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/by-way-of-report-officers.html | BY WAY OF REPORT; Officers | True | By A.h. Weiler | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/the-financial-week-stock-trading-slower-as-prices-recover-from.html | THE FINANCIAL WEEK; Stock Trading Slower as Prices Recover From Earlier Setback--Labor Difficulties Increase | True | By John G. Forrest Financial Editor | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/raf-strikers-win-pledge-at-singapore.html | RAF STRIKERS WIN PLEDGE AT SINGAPORE | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/li-architect-back-from-war-service-gets-orders-to-design-2000.html | L.I. Architect Back From War Service; Gets Orders to Design 2,000 Dwellings | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/advises-veterans-on-civil-service-goldstein-clarifies-questions-on.html | ADVISES VETERANS ON CIVIL SERVICE; Goldstein Clarifies Questions on Application of Preference Provisions | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/new-england-boston-resigned-to-keeping-mayor-curley-on-job.html | NEW ENGLAND; Boston Resigned to Keeping Mayor Curley on Job | True | By William M. Blair | C1B 4259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/noah-beery.html | Noah Beery | True | Lucas-Pritchard | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/walton-n-moore-former-chairman-of-federal-reserve-board-on-coast.html | WALTON N. MOORE; Former Chairman of Federal Reserve Board on Coast | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/the-labor-crisis.html | THE LABOR CRISIS | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/war-quadrupled-merchant-fleet.html | WAR QUADRUPLED MERCHANT FLEET | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/bad-boy-a-portrait-and-a-prescription-when-we-understand-his.html | Bad Boy: A Portrait And a Prescription; When we understand his complex traits then we should be able to steer him into new paths. | True | By A.h. Lass | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/the-art-of-hans-holbein-the-younger-hotbein.html | The Art of Hans Holbein the Younger; Hotbein | True | By George H. Hamilton | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/grace-line-executive-back-affer-war-duty.html | Grace Line Executive Back Affer War Duty | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/fordham-courses-for-adults.html | Fordham Courses for Adults | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/shows-today.html | SHOWS TODAY | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/hawaii-stars-and-stripes-to-end.html | Hawaii Stars and Stripes to End | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/credit-sales-ratio-shows-rising-trend-slight-gain-in-relation-to.html | CREDIT SALES RATIO SHOWS RISING TREND; Slight Gain in Relation to Cash Volume May Mark Gradual Reversal of Buying Habits | True | By Thomas F. Conroy | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/insign-in-waves-is-a-brideelect-joan-u-mallory-betrothed-to-lieut.html | INSIGN IN WAVES IS A BRIDE-ELECT; Joan U. Mallory Betrothed to Lieut. Comdr. A.E. Hunt Jr., an Alumnus of Harvard | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/miss-grace-meehan-becomes-bride-here.html | MISS GRACE MEEHAN BECOMES BRIDE HERE | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/opa-is-cautious-on-controls-hundreds-of-ceilings-have-been-lifted.html | OPA IS CAUTIOUS ON CONTROLS; Hundreds of Ceilings Have Been Lifted but Bulwark Against Inflation Held | True | By Walter H. Waggoner | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/events-of-interest-in-shipping-world-united-fruit-to-build-2-new.html | EVENTS OF INTEREST IN SHIPPING WORLD; United Fruit to Build 2 New 19-Knot Craft for Its Caribbean Service | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/a-drama-from-england-and-a-pair-of-comedies-out-of-hollywood.html | A Drama From England and a Pair of Comedies Out of Hollywood | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/liu-five-beats-canisius-55-to-49-waxman-sets-scoring-pace-in-game.html | L.I.U. FIVE BEATS CANISIUS, 55 TO 49; Waxman Sets Scoring Pace in Game on Buffalo Court-- Manhattan Wins, 43-32 | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/ann-s-irwin-is-betrothed.html | Ann S. Irwin Is Betrothed | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/boycott-impedes-chungking-parley-league-delegates-stirred-by-charge.html | BOYCOTT IMPEDES CHUNGKING PARLEY; League Delegates Stirred by Charge of Search--Gains Made in Committees | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/weird-snowballs-clutter-saratoga.html | WEIRD SNOWBALLS CLUTTER SARATOGA | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/engine-kills-track-inspector.html | Engine Kills Track Inspector | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/tests-for-uno-in-its-first-days.html | Tests for UNO; In Its First Days | True | | C1B 4259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/contact-with-moon-made-in-public-demonstration.html | Contact With Moon Made In Public Demonstration | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/patricia-rstevens-connecticut-bride-wed-at-grandfathers-home-in.html | PATRICIA R.STEVENS CONNECTICUT BRIDE; Wed at Grandfather's Home in Southington to Lieut. John G. Sully of the Army | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/fitzgerald-seizes-lead-over-bartholomew-in-north-american-skating.html | Fitzgerald Seizes Lead Over Bartholomew In North American Skating at Schenectady; FITZGERALD LEADS IN SPEED SKATING | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/reinhold-pietsch-jr-utica-wood-carver-represented-in-capital-court.html | REINHOLD PIETSCH JR.; Utica Wood Carver Represented in Capital Court Building | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/very-great-disservice-to-the-united-nations-efforts-of-advocates-of.html | VERY GREAT DISSERVICE TO THE UNITED NATIONS; Efforts of Advocates of Parliament Of Man Spread Idea That the UNO Is Not Worth Very Much BUT IT IS WORLD'S HOPE NOW | True | By Edwin L. James | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/east-and-west-allstar-basketball-teams-to-play-benefit-game-in.html | East and West All-Star Basketball Teams To Play Benefit Game in Garden March 30 | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/sugar-company-elects-president.html | Sugar Company Elects President | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/getty-buys-spartan-aircraft.html | Getty Buys Spartan Aircraft | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/uno-urged-to-push-refugees-return-yugoslavia-backed-by-russia.html | UNO URGED TO PUSH REFUGEES' RETURN; Yugoslavia, Backed by Russia, Raises Issue of Reluctance Among Displaced Persons | True | By Sydney Gruson By Wireless To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/investor-acquires-3-jersey-houses-new-yorker-buys-125family.html | INVESTOR ACQUIRES 3 JERSEY HOUSES; New Yorker Buys 125-Family Property in East Orange --Rumson Deals | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/new-farming-era.html | NEW FARMING ERA | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/television-angel-street-woe-is-hollywood.html | TELEVISION: 'ANGEL STREET'; Woe Is Hollywood | True | By Jack Gould | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/monroe-and-the-virginia-dynasty.html | Monroe and the Virginia Dynasty | True | By John A. Krout | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/mrs-robin-h-davis-jr-former-music-teacher-wife-of-major-in-aaf-dies.html | MRS. ROBIN H. DAVIS JR.; Former Music Teacher, Wife of Major in AAF, Dies at 36 | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/short-puts-blame-on-three-officers-generals-marshall-gerow-and.html | SHORT PUTS BLAME ON THREE OFFICERS; Generals Marshall, Gerow and Miles Sought to Make Him 'Scapegoat,' He Testifies | True | By William S. White Special To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/gaxton-and-moore-a-familiar-team-travels-around-the-world-in-the.html | GAXTON AND MOORE; A Familiar Team Travels Around the World in the Musical 'Nellie Bly' | True | By Lewis Nichols | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/oil-interests-fear-ruin-in-rumania-us-and-british-companies.html | OIL INTERESTS FEAR RUIN IN RUMANIA; U.S. and British Companies Complain Price Roof and High Cost Mean Loss of Plants | True | By Sam Pope Brewer Special To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/miss-ann-ce-johnson-is-engaged-to-marry.html | MISS ANN C.E. JOHNSON IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 4259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/russian-in-seoul-assails-us-plan-shtykov-gives-korean-press.html | RUSSIAN IN SEOUL ASSAILS U.S. PLAN; Shtykov Gives Korean Press Impression That Soviet Policy for Country Is Better | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/rainbow-fades-away-famous-red-cross-club-in-london-visited-by.html | Rainbow Fades Away; Famous Red Cross club in London, visited by millions of GI's, is dreary and deserted. | | By Bill Richardson | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/kuriles-given-to-russia-at-yalta-moscow-says.html | Kuriles Given to Russia At Yalta, Moscow Says | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/pacific-states-san-francisco-fighting-opa-to-boost-trolley-fares.html | PACIFIC STATES; San Francisco Fighting OPA to Boost Trolley Fares | True | By Lawrence E. Davies | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/greenwich-nuptials-for-nancy-k-boyle.html | GREENWICH NUPTIALS FOR NANCY K. BOYLE | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/builders-to-hear-odwyer.html | Builders to Hear O'Dwyer | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/navy-vanquishes-duke-five-5140-middies-notch-sixth-straight-in-game.html | NAVY VANQUISHES DUKE FIVE, 51-40; Middies Notch Sixth Straight in Game on Annapolis Court --Shugart Victors' Star | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/police-and-demonstrators-as-they-clashed-in-bombay-parades-of.html | POLICE AND DEMONSTRATORS AS THEY CLASHED IN BOMBAY; PARADES OF INDIANS CARRIED OUT QUIETLY | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/the-shannons-of-maryland.html | The Shannons of Maryland | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/abroad-de-gaulle-resigns.html | ABROAD; De Gaulle Resigns | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/strikes-force-veterans-to-look-for-day-jobs.html | Strikes Force Veterans To Look for Day Jobs | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/miss-jessie-cover-wed-becomes-bride-in-staunton-va-of-cecil-j.html | MISS JESSIE COVER WED; Becomes Bride in Staunton, Va., of Cecil J. Wright Jr. | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/rehabilitation-most-former-service-men-are-readily-fitting.html | REHABILITATION; Most Former Service Men Are Readily Fitting Themselves to Jobs, but They Find It Hard to Obtain Suitable Work | True | By Howard A. Rusk, M.d. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/canadian-society-hears-drew.html | Canadian Society Hears Drew | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/mme-chiang-ends-north-china-visit.html | MME. CHIANG ENDS NORTH CHINA VISIT | True | By Wireless To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/treasure-chest-the-age-of-noise.html | Treasure Chest; The Age of Noise | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/two-leave-koppers-company.html | Two Leave Koppers Company | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/lieut-carlin-killed-in-crash.html | Lieut. Carlin Killed in Crash | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/transus-record-of-4-hrs-13-mins-set-by-jet-plane-army-p80-fighter.html | TRANS-U.S. RECORD OF 4 HRS 13 MINS. SET BY JET PLANE; Army P-80 Fighter Lands Here After Non-Stop Flight From Long Beach, California 584-MILE-AN-HOUR SPEED Two Similar Aircraft Arrive a Few Minutes Later-- They Refueled in Topeka | True | By Frederick Graham | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/howard-tallerday-industrialist-dies.html | HOWARD TALLERDAY, INDUSTRIALIST, DIES | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/berlin-spy-plot-bared-us-newspaper-reveals-plans-for-espionage-in.html | BERLIN SPY PLOT BARED; U.S. Newspaper Reveals Plans for Espionage in Vatican | True | | C1B 4259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/fourth-carmen-given-lily-djanel-sings-title-role-romeo-et-juliette.html | FOURTH 'CARMEN' GIVEN; Lily Djanel Sings Title Role-- 'Romeo et Juliette' Heard | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/chinas-premier-in-hong-kong.html | China's Premier in Hong Kong | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/among-the-current-weeks-crop-of-performing-artists.html | Among the Current Week's Crop. of Performing Artists | True | Irving Kaufman | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/cw-cole-named-to-head-amherst-amherst-president.html | C.W. COLE NAMED TO HEAD AMHERST; AMHERST PRESIDENT | True | Baur | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/the-dance-dark-meadow-may-odonnell.html | THE DANCE: 'DARK MEADOW; May O'Donnell | True | By John Martin | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/island-of-past-glory-a-report-from-heidelberg-a-report-from.html | Island of Past Glory: A Report From Heidelberg; A Report From Heidelberg | True | By Theodore Draper | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/boy-scout-groups-plan-camp-expansion-but-lack-of-materials-delays.html | Boy Scout Groups Plan Camp Expansion, But Lack of Materials Delays Program | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/home-design-contest-announced-by-store.html | HOME DESIGN CONTEST ANNOUNCED BY STORE | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/collectors-jewelry-is-sold.html | Collectors' Jewelry Is Sold | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/buzfuz-25-beats-swiv-by-4-lengths-in-stake-at-miami-arcaro-rounds.html | BUZFUZ, 2-5, BEATS SWIV BY 4 LENGTHS IN STAKE AT MIAMI; Arcaro Rounds Out Triple on Favorite in Second Section of Palm Beach Handicap HAPPY BUCKIE, 17-1, WINS Armed and Chief Barker Take Two Divisions of Sprint-- 21,853 Bet $1,413,518 | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/twin-apartments-on-the-east-side-sold-to-investor-madison-ave.html | TWIN APARTMENTS ON THE EAST SIDE SOLD TO INVESTOR; Madison Ave. Blockfront From 82d to 83d St. Listed for Taxes at $1,090,000 BING IN 48TH ST. DEAL Parents Magazine Is Buyer of 260 Fourth Ave.--Brown Gets Riverdale Site | True | By Lee E. Cooper | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/reuther-accuses-gm-of-conspiracy-he-tells-senators-that-drive-seeks.html | REUTHER ACCUSES GM OF 'CONSPIRACY'; He Tells Senators That Drive Seeks to Smash Unions, and Calls for Investigation | True | By Thomas J. Hamilton Special To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/coffin-strike-settled-700-makers-get-15-pay-rise-to-return-to-work.html | COFFIN STRIKE SETTLED; 700 Makers Get 15% Pay Rise, to Return to Work Tomorrow | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/attention-drawn-to-utility-plans-secs-halt-in-commonwealth.html | ATTENTION DRAWN TO UTILITY PLANS; SEC's Halt in Commonwealth Proceedings Puts Focus on Other Recapitalizations | True | By John P. Callahan | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/arts-of-the-south-seas-new-exhibition-at-museum-of-modern-art-opens.html | 'ARTS OF THE SOUTH SEAS'; New Exhibition at Museum of Modern Art Opens Wednesday | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/in-the-field-of-travel-young-skier.html | IN THE FIELD OF TRAVEL; Young Skier | True | By Diana Rice | C1B 4259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/aba-would-guard-personal-trusts-committee-advises-overhauling-of.html | ABA WOULD GUARD PERSONAL TRUSTS; Committee Advises Overhauling of Federal Income, Gift and Estate Taxes | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/to-discuss-recreation-1000-delegates-are-expected-at-conference.html | TO DISCUSS RECREATION; 1,000 Delegates Are Expected at Conference Here This Week | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/wide-buying-move-lifts-stock-prices-standard-investment-issues.html | WIDE BUYING MOVE LIFTS STOCK PRICES; Standard Investment Issues By-Passed--Turnover Second Smallest of Month | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/times-hall-lecture-opens-garden-series.html | Times Hall Lecture Opens Garden Series | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/readjustment-establishing-of-a-congressional-joint-veterans.html | READJUSTMENT; Establishing of a Congressional Joint Veterans' Committee May Result From the Slow Course of the GI Legislation | True | By Charles Hurd Special To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/dr-harry-f-waite-pioneer-in-the-manufacture-of-xray-machines-was-74.html | DR. HARRY F. WAITE; Pioneer in the Manufacture of X-Ray Machines Was 74 | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/doorbell-sets-off-blast-woman-found-dead-of-fumes-in-wrecked.html | DOORBELL SETS OFF BLAST; Woman Found Dead of Fumes in Wrecked Apartment | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/german-center-gains-seen-in-todays-vote.html | GERMAN CENTER GAINS SEEN IN TODAY'S VOTE | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/greek-tragedy-modernized.html | Greek Tragedy Modernized | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/world-news-summarized.html | World News Summarized | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/african-house-plants-small-containers.html | AFRICAN HOUSE PLANTS; Small Containers | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/rejoins-firm.html | Rejoins Firm | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/guild-5-dailies-here-agree-on-pact-terms.html | GUILD, 5 DAILIES HERE AGREE ON PACT TERMS | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/radio-group-sets-mark-engineers-institute-reports-new-attendance.html | RADIO GROUP SETS MARK; Engineers Institute Reports New Attendance Record | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/rosemary-burg-a-bride-married-to-edward-m-jordan-alumnus-of-niagara.html | ROSEMARY BURG A BRIDE; Married to Edward M. Jordan, Alumnus of Niagara U. | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/yale-turns-back-princeton-by-5030-eli-five-gains-10th-victory-in-11.html | YALE TURNS BACK PRINCETON BY 50-30; Eli Five Gains 10th Victory in 11 Starts as Warstler Collects 17 Points | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/he-hendrick-dead-advertising-man-41.html | H.E. HENDRICK DEAD; ADVERTISING MAN, 41 | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/eisenberg-offers-work-by-brahms-cellist-features-sonata-in-major-at.html | EISENBERG OFFERS WORK BY BRAHMS; 'Cellist Features Sonata in Major at Town Hall--Bach, Frescobaldi, Breval Heard | True | By Noel Straus | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/leader-in-the-wac-bride-in-germany-lieut-col-anna-w-wilson-is-wed.html | LEADER IN THE WAC BRIDE IN GERMANY; Lieut. Col. Anna W. Wilson Is Wed to Lloyd V. Steere of Military Government Staff | True | By Wireless To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/byrnes-welcomes-anglogreek-loan-secretary-discloses-american-will.html | BYRNES WELCOMES ANGLO-GREEK LOAN; Secretary Discloses American Will Be on Finance Board--Athens Leftists Irked | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/officer-in-the-waves-is-bride-of-navy-man.html | OFFICER IN THE WAVES IS BRIDE OF NAVY MAN | True | | C1B 4259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/miss-jb-addison-fiancee-of-officer-prospective-brides.html | MISS J.B. ADDISON FIANCEE OF OFFICER; PROSPECTIVE BRIDES | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/for-theseour-clothes-glimpses-of-distribution-of-american-gifts.html | For These--Our Clothes; Glimpses of distribution of American gifts among the needy Italian people. | True | By Milton Bracker | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/cold-wave-to-drop-mercury-near-zero.html | Cold Wave to Drop Mercury Near Zero | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/flowering-branches-indoors.html | Flowering Branches Indoors | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/denazification-of-vienna-schools-faculty-judges.html | Denazification of Vienna Schools; Faculty Judges | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/home-decorators-to-aid-veterans-stickman-names-a-committee-hopes-it.html | HOME DECORATORS TO AID VETERANS; Stickman Names a Committee, Hopes It Will Save '80% of Headaches' for Tenants | True | By Mary Roche | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/benton-tells-aims-on-news-freedom-he-says-state-department-will.html | BENTON TELLS AIMS ON NEWS FREEDOM; He Says State Department Will Fight World Curbs on Communications | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/mary-l-labruier-a-bride.html | Mary L. Labruier a Bride | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/the-lady-objects-ilka-chase-pens-some-slightly-acid-note-on-radio.html | THE LADY OBJECTS; Ilka Chase Pens Some Slightly Acid Note On Radio and Allied Matters | True | By Ilka Chase | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/how-come-no-jobs-for-women-women-face-a-crisis-in-unemployment-it.html | 'How Come No Jobs for Women?'; 'Women face a crisis in unemployment; it is important that they examine it in the light of self-evaluation.` | True | By Margaret Barnard Pickel Dean of Women, Columbia University | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/meat-plants-here-reopen-tomorrow-before-meat-strikers-lifted-their.html | MEAT PLANTS HERE REOPEN TOMORROW; BEFORE MEAT STRIKERS LIFTED THEIR PICKET LINES YESTERDAY | True | The New York Times | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/strike-meeting-held-electric-union-delegates-confer-on-walkout.html | STRIKE MEETING HELD; Electric Union Delegates Confer on Walkout Reports | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/la-guardia-starts-air-trip-to-brazil.html | LA GUARDIA STARTS AIR TRIP TO BRAZIL | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/six-months-of-attlee-a-look-at-the-record-britains-prime-minister.html | Six Months of Attlee: A Look at the Record; Britain's Prime Minister has enhanced his prestige, but his big test lies ahead. | True | By Trevor Evans | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/for-the-younger-readers-bookshelf.html | For the Younger Reader's Bookshelf | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/vinson-views-asked-on-tax-carrybacks.html | Vinson Views Asked On Tax Carrybacks | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/cynthia-c-thebaud-former-pilot-wed.html | CYNTHIA C. THEBAUD, FORMER PILOT WED | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/builders-acquire-great-neck-land-for-new-housing-they-also-take.html | BUILDERS ACQUIRE GREAT NECK LAND FOR NEW HOUSING; They Also Take Several Sites in New Hyde Park to Erect Home Communities BELKNAP PLACE IS SOLD Deals Reported in Huntington, Jackson Heights, Elmhurst and East Patchogue | True | | C1B 4259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/must-the-movies-be-significant-entertainingand-significant.html | Must the Movies Be 'Significant'?; ENTERTAINING--AND SIGNIFICANT | True | By Howard Dietz Vice President Metro-Goldwyn-Mayer | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/truman-broadcast-for-march-of-dimes.html | TRUMAN BROADCAST FOR MARCH OF DIMES | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/atom-commission-has-a-hard-task-it-must-formulate-plan-which-will.html | ATOM COMMISSION HAS A HARD TASK; It Must Formulate Plan Which Will Provide Safeguards and Overcome Suspicions | True | By Sydney Gruson By Wireless To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/public-opinion-a-further-word-in-the-discussion-of-censorshipsee.html | PUBLIC OPINION; A Further Word in the Discussion of Censorship--See 'Hitler Lives' | True | By Bosley Crowthr | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/mary-lasette-wed-to-fa-donnelly-rosemont-college-alumna-is-bride-of.html | MARY LASETTE WED TO F.A. DONNELLY; Rosemont College Alumna Is Bride of Former Army Man at Ceremony Here | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/us-superbudget-proposed-by-ruml-federal-reserve-bank-chief-asks.html | U.S. 'SUPER-BUDGET' PROPOSED BY RUML; Federal Reserve Bank Chief Asks Post-War Fiscal Plan Based on 'Explicit Policy' | True | By Will Lissner Special to The New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/gloria-otoole-engaged-stamford-girl-brideelect-of-lieut-donald.html | GLORIA O'TOOLE ENGAGED; Stamford Girl Bride-Elect of Lieut. Donald McMullen, AAF | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/miss-elva-b-jump-is-wed.html | Miss Elva B. Jump Is Wed | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/2000000-opium-burned-peiping-contraband-destroyed-by-order-of.html | $2,000,000 OPIUM BURNED; Peiping Contraband Destroyed by Order of Generalissimo | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/elmer-h-neff-retired-director-of-engineering-firm-here-79-dies-in.html | ELMER H. NEFF; Retired Director of Engineering Firm Here, 79, Dies in Jersey | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/penn-matmen-down-princeton.html | Penn Matmen Down Princeton | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/students-give-views-on-democracys-hope.html | STUDENTS GIVE VIEWS ON DEMOCRACY'S HOPE | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/city-plans-to-file-surplus-protest-along-with-state-other-local.html | CITY PLANS TO FILE SURPLUS PROTEST; Along With State, Other Local Centers, Wants Better Deal on School, Hospital Items | True | By Charles A. Donnelly | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/change.html | CHANGE | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/unos-first-tests.html | UNO'S FIRST TESTS | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/rangers-downed-by-canadiens-53-five-fist-fights-mark-game-in-which.html | RANGERS DOWNED BY CANADIENS, 5-3; Five Fist Fights Mark Game in Which Montreal Rises to Second-Place Tie | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/white-house-plans-stir-new-criticism-civic-group-urges-truman-to.html | WHITE HOUSE PLANS STIR NEW CRITICISM; Civic Group Urges Truman to Reconsider the Addition of Office Space, Cafeteria, Etc. | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/art-from-pacific-battlegrounds.html | Art From Pacific Battlegrounds | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/erich-maria-remarque-lays-down-some-rules-for-the-novelist.html | Erich Maria Remarque Lays Down Some Rules for the Novelist | True | By Robert van Gelder | C1B 4259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/news-of-stamp-world-catalogue-describes-the-first-section-of-the.html | NEWS OF STAMP WORLD; Catalogue Describes the First Section of the Roosevelt Collection. | True | By Kent B. Stiles | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/thespis-and-the-fourth-dimension-the-one-field-in-which-broadway.html | THESPIS AND THE FOURTH DIMENSION; The One Field in Which Broadway Can Surpass Hollywood Output | True | By Arnaud D'Usseau and James Gow | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/third-army-finds-migrants-get-aid-unrra-administrator-here-for.html | THIRD ARMY FINDS MIGRANTS GET AID; UNRRA ADMINISTRATOR HERE FOR CONFERENCE | True | By Raymond Daniell By Wireless To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/4-sites-endorsed-for-home-of-uno-hyde-park-north-westchester.html | 4 SITES ENDORSED FOR HOME OF UNO; Hyde Park, North Westchester, Ridgefield, Stamford Areas Favored by Committee | True | By Wireless To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/new-office-building-for-park-avenue-blockfront.html | NEW OFFICE BUILDING FOR PARK AVENUE BLOCKFRONT | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/small-evergreens-the-leafage-of-perennials-in-winter-enriches-the.html | SMALL EVERGREENS; The Leafage of Perennials in Winter Enriches the Flowerless Garden | True | By Ruth Marie Peters | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/events-today.html | Events Today | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/quits-road-after-61-years.html | Quits Road After 61 Years | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/mw-latimer-quits-office-truman-accepts-his-resignation-from-rail.html | M.W. LATIMER QUITS OFFICE; Truman Accepts His Resignation From Rail Retirement Board | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/people-who-read-and-write-around-the-corner.html | People Who Read and Write; Around the Corner | True | By John K. Hutchens | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/compromise-rising-in-merger-plans-for-army-and-navy-coordinated-but.html | COMPROMISE RISING IN MERGER PLANS FOR ARMY AND NAVY; Coordinated but Independent Departments of Sea, Air and Ground Forces Considered WIDE ARMY CHANGES DUE Separate or Autonomous Land Air Force Held Certain--New Command Set-Up Shaped | True | By Hanson W. Baldwin Special To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/hope-for-our-disabled-millions-they-can-be-rehabilitated-says-a.html | Hope for Our Disabled Millions; They can be rehabilitated, says a physician, if we apply methods used in restoring handicapped veterans. | True | By Howard A. Rusk, M.d. Formerly Chief, Convalescent Services Division, Office of Air Surgeon | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/varied-program-offered-russian-folk-dancers-seen-at-second.html | VARIED PROGRAM OFFERED; Russian Folk Dancers Seen at Second International Concert | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/british-tempers-rise-over-russian-charges-resentment-long.html | BRITISH TEMPERS RISE OVER RUSSIAN CHARGES; Resentment Long Controlled Flares As Greece and Java Are Dragged In | True | By James B. Reston By Wireless To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/cio-ends-meat-walkout-waiting-pay-rise-ruling-statement-asserts.html | CIO Ends Meat Walkout, Waiting Pay Rise Ruling; Statement Asserts That Reversing Friday's Action Is 'Not Calling Off Strike'--Anderson's 'Commitment' Stressed | True | By Joseph A. Loftus Special to The New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/italys-discontent-voiced-by-common-man-movement-neofacist-in-color.html | ITALY'S DISCONTENT VOICED BY 'COMMON MAN' MOVEMENT; Neo-Facist in Color, It Lacks Vitality of Serious Political Reaction | True | By C.l. Sulzberger By Wireless to the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/science-in-review-study-raises-the-question-of-whether-oxygen-is.html | SCIENCE IN REVIEW; Study Raises the Question of Whether Oxygen Is Essential for Life and Energy of Animals | True | By Waldemar Kaempffert | C1B 4259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/education-in-review-proposal-for-a-state-university-is-revived.html | EDUCATION IN REVIEW; Proposal for a State University Is Revived After Report of Discrimination in Colleges | True | By Benjamin Fine | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/chosen-by-prosecutors-leo-j-haggerty-buffalo-heads-the-state.html | CHOSEN BY PROSECUTORS; Leo J. Haggerty, Buffalo, Heads the State District Attorneys | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/lieut-ms-dillon-jr-virginia-hawkins-wed.html | LIEUT. M.S. DILLON JR., VIRGINIA HAWKINS WED | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/chessboard-ballets-and-battles.html | Chessboard ballets and Battles | True | By Alexander Cowie | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/schools-will-get-driver-syllabus-state-education-department-will.html | SCHOOLS WILL GET DRIVER SYLLABUS; State Education Department Will Act to Curb Mishaps on the Highways | True | By Bert Pierce | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/an-artist-goes-to-sea.html | An Artist Goes to Sea | True | By C.b. Palmer | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/gentry-tired-of-farm-signs-detroit-contract.html | Gentry Tired of Farm, Signs Detroit Contract | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/drleathers-dead-medical-educator-former-dean-of-vanderbilt-u.html | DR.LEATHERS DEAD; MEDICAL EDUCATOR; Former Dean of Vanderbilt U. School--Headed American Public Health Group | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/fiftyone-nations-in-search-of-unity-here-is-a-picture-of-uno-at.html | Fifty-One Nations in Search of Unity; Here is a picture of UNO at work. Amid national currents are signs of progress. | True | By James B. Reston | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/notes-on-science-antiseptic-used-with-penicillin-resins-produce.html | NOTES ON SCIENCE; Antiseptic Used With Penicillin-- Resins Produce Durable Glaze | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/about.html | About-- | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/reconversion-record-responsibilities-for-stoppages-of-work-reviewed.html | RECONVERSION RECORD; Responsibilities for Stoppages of Work Reviewed-- Demands of the Public | True | By Russell Porter | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/saratoga-ruling-aid-to-bond-sales-authorities-see-affirmation-of.html | SARATOGA RULING AID TO BOND SALES; Authorities See Affirmation of Tax Immunity of State and Municipal Loans HISTORIC POLICY UPHELD Decision Comes at Time When Such Securities Enjoy a Strong Upward Surge | True | By Paul Heffernan | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/wire-strikers-at-city-hall-lay-case-before-odwyer-200-veterans-in.html | Wire Strikers at City Hall Lay Case Before O'Dwyer; 200 Veterans in Picket Line | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/dartmouth-halts-cornell-by-4844-leagueleading-ithaca-five-meets.html | DARTMOUTH HALTS CORNELL BY 48-44; League-Leading Ithaca Five Meets First Loop Setback-- 7th in Row for Indians | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/henryhaye-barred-from-public-office.html | HENRY-HAYE BARRED FROM PUBLIC OFFICE | True | By Wireless To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/to-speak-on-atomic-power.html | To Speak on Atomic Power | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/more-views-on-opera-in-english-more-than-aural-effects.html | MORE VIEWS ON OPERA IN ENGLISH; More Than Aural Effects | True | By Olin Downes | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/michigan-five-victor-6246.html | Michigan Five Victor, 62-46 | True | | C1B 4259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/taft-moves-to-end-fepc-filibuster-he-is-ready-to-offer-closure.html | TAFT MOVES TO END FEPC FILIBUSTER; He Is Ready to Offer Closure Tomorrow for Test Vote by Southern Senators | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/birthday.html | BIRTHDAY | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/troops-in-bavaria-back-fraternizing-find-german-men-resentful.html | TROOPS IN BAVARIA BACK FRATERNIZING; Find German Men Resentful, However--Many Doubt That Friendliness Will Endure | True | By Tania Long By Wireless To the New York Times. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/letters-report-from-ba.html | Letters; REPORT FROM "B.A." | True | WILLIAM MATHIESON. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/many-of-truman-plans-face-doubtful-future-with-senate-still-locked.html | MANY OF TRUMAN PLANS FACE DOUBTFUL FUTURE; With Senate Still Locked in Filibuster And House Acting on Only One 'Must' Bill, Much He Asks Seems Lost CONGRESS THINKS OF ELECTION | True | By Felix Belair Jr. | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/miners-ask-contract-reopening.html | Miners Ask Contract Reopening | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/unit-of-cosmic-ray-now-made-by-man-ge-find-held-far-step-toward.html | UNIT OF COSMIC RAY NOW MADE BY MAN; GE Find Held Far Step Toward Practical Harnessing of Energy of the Atom | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/solar-system-origin-physicist-evolves-hypothesis-with-atom-as-a.html | Solar System Origin; Physicist Evolves Hypothesis With Atom as a Basis | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/stassen-criticizes-truman-on-labor-charges-snap-judgment-used-by.html | STASSEN CRITICIZES TRUMAN ON LABOR; Charges 'Snap Judgment' Used by White House in Handling Major Wage Disputes | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/rosano-wins-ring-decision.html | Rosano Wins Ring Decision | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/new-insurance-pact-sought.html | New Insurance Pact Sought | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/animal-kingdom-purists.html | Animal Kingdom; PURISTS-- | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/church-to-mark-80th-year.html | Church to Mark 80th Year | True | | C1B 4259 |
| 1946-01-27 | 1946-01-27 | https://www.nytimes.com/1946/01/27/archives/engaged-to-exflier.html | ENGAGED TO EX-FLIER | True | Special to THE NEW YORK TIMES. | C1B 4259 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/us-to-lose-news-of-the-up-feb-16-press-agency-announces-intent-to.html | U.S. TO LOSE NEWS OF THE U.P. FEB. 16; Press Agency Announces Intent to Discontinue Service to State Department | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/meat-deliverers-told-to-stay-idle-200-afl-truckers-in-city-may-test.html | MEAT DELIVERERS TOLD TO STAY IDLE; 200 AFL Truckers in City May Test Cooperation of Returning CIO Plant Workers | True | By Charles Grutzner | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/congress-to-fight-on-2-truman-plans-presidents-drive-to-extend-uses.html | CONGRESS TO FIGHT ON 2 TRUMAN PLANS; President's Drive to Extend USES, Legalize Fact-Finding Up in House This Week | True | By Samuel A. Tower Special To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/army-to-drop-correspondents.html | Army to Drop Correspondents | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/wins-aeronautics-award-prof-cs-draper-of-mit-gets-sylvanus-albert.html | WINS AERONAUTICS AWARD; Prof. C.S. Draper of M.I.T. Gets Sylvanus Albert Reed Prize | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/cleveland-is-still-in-news-vacuum-strike-on-three-papers-enters-its.html | CLEVELAND IS STILL IN 'NEWS VACUUM'; Strike on Three Papers Enters Its Fourth Week With No Prospect of Settlement | True | By Will Lissner Special To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/fairness-to-the-philippines.html | FAIRNESS TO THE PHILIPPINES | True | | C1B 4652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/aetna-group-shows-premium-income-rise.html | AETNA GROUP SHOWS PREMIUM INCOME RISE | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/us-gives-envoys-special-lira-rate-they-get-225-for-1-while-troops.html | U.S. GIVES ENVOYS SPECIAL LIRA RATE; They Get 225 for $1, While Troops and Public in Italy Receive Only 100 | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/ration-and-price-control.html | Ration and Price Control | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/gis-saw-actors-56037-times.html | GI's Saw Actors 56,037 Times | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/3-artists-in-finale-of-debut-and-encore.html | 3 ARTISTS IN FINALE OF 'DEBUT AND ENCORE' | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/sockman-stresses-choice-of-leaders.html | SOCKMAN STRESSES CHOICE OF LEADERS | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/600-on-first-ski-train-since-1942-find-good-sport-in-the-berkshires.html | 600 on First Ski Train Since 1942 Find Good Sport in the Berkshires; DEVOTEES OFF TO THE SLOPES AND TRAILS OF SKILAND | True | By Frank Elkin'S Special To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/succeeded-by-brothers-top-officers-of-clarostat-manufacturing-co.html | SUCCEEDED BY BROTHERS; Top Officers of Clarostat Manufacturing Co. Retire | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/fitzgerald-gains-title-in-skating-tops-bartholomew-for-north.html | FITZGERALD GAINS TITLE IN SKATING; Tops Bartholomew for North American Honors-Eileen Whalley Also Winner | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/dr-charles-n-warner-retired-litchfield-physician-80-was-savings.html | DR. CHARLES N. WARNER; Retired Litchfield Physician, 80, Was Savings Society Head | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/airborne-angels-win-in-tokyo180-beat-honolulu-allstars-for-pacific.html | AIRBORNE ANGELS WIN IN TOKYO,18-0; Beat Honolulu All-Stars for Pacific Football Honols Malloy Passing Ace | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/higher-state-budget-due-greater-sum-to-be-asked-because-of.html | HIGHER STATE BUDGET DUE; Greater Sum to Be Asked Because of Increased Aid to Cities | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/rev-charles-evers-camden-presbyterian-minister-former-glass-blower.html | REV. CHARLES EVERS; Camden Presbyterian Minister, Former Glass Blower, Was 80 | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/form-theological-group-38-catholic-priests-who-teach-organize.html | FORM THEOLOGICAL GROUP; 38 Catholic Priests Who Teach Organize National Unit | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/british-resigned-to-long-service-in-occupation-zone-of-germany.html | British Resigned to Long Service In Occupation Zone of Germany; Frequent Leaves and Battered Conditions of Homes Lessen Troops' Desire to Depart-- Soldiers Strict With Natives | True | By Drew Middleton By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/relief-appeal-is-called-supreme-duty-of-church.html | Relief Appeal Is Called Supreme Duty of Church | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/fordchrysler-pacts-hailed-in-capital-as-pay-pattern-officials-look.html | Ford-Chrysler Pacts Hailed In Capital as Pay 'Pattern'; Officials Look for Wide Settlements at Rise of 18-18 Cents, but Industry Spokesmen See Limited Possibilities | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/swiss-resort-not-in-quake.html | Swiss Resort Not in Quake | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/macarthurs-rule-upheld-by-womens-conference.html | MacArthur's Rule Upheld By Women's Conference | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/brian-aherne-marries.html | Brian Aherne Marries | True | | C1B 4652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/us-envoy-assailed-by-sofia-red-paper-foreign-diplomat-said-to-aid.html | U.S. ENVOY ASSAILED BY SOFIA RED PAPER; Foreign Diplomat' Said to Aid Opposition and Thus Thwart Big 3 Accord on Bulgaria | True | By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/elliott-roosevelt-writing-book.html | Elliott Roosevelt Writing Book | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/forrester-reviews-realities-of-gospel.html | FORRESTER REVIEWS REALITIES OF GOSPEL | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/wild-life-had-severe-war-casulties-oil-killed-gulls-and-submarines.html | Wild Life Had Severe War Casulties; Oil Killed Gulls, and Submarines, Whales | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/oklahomans-ask-farmers-to-hold-food-off-markets-till-strikes-are.html | Oklahomans Ask Farmers to Hold Food Off Markets Till Strikes Are Settled | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/reform-synagogues-federation-elects-officers-at-convocation.html | Reform Synagogues Federation Elects Officers at Convocation | True | Kaufman | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/physicists-receive-honors-in-moscow.html | PHYSICISTS RECEIVE HONORS IN MOSCOW | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/dorem-display-victor-schnauzer-judged-best-in-show-at-queensboro.html | DOREM DISPLAY VICTOR; Schnauzer Judged Best in Show at Queensboro Club Event | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/wa-thomas-internal-revenue-collector-of-dallasdies-after-long.html | W.A. THOMAS; Internal Revenue Collector of Dallas-Dies After Long Illness | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/books-of-the-times-he-is-angry-and-gloomy.html | Books of the Times; He Is Angry and Gloomy | True | By Orville Prescott | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/concentration-camps-reported-in-finland.html | CONCENTRATION CAMPS REPORTED IN FINLAND | True | By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/the-screen-pardon-my-past-at-globe-stars-fred-macmurray-6-pm-at.html | THE SCREEN; 'Pardon My Past,' at Globe, Stars Fred MacMurray --'6 P.M.' at Stanley, 'People Are Funny' at Gotham | True | By Bosley Crowther | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/gifts-show-185-rise-191134648-donated-in-8-cities-in-sums-of-1000.html | GIFTS SHOW 18.5% RISE; $191,134,648 Donated in 8 Cities in Sums of $1,000 or More | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/roberts-to-testify-about-pearl-harbor.html | ROBERTS TO TESTIFY ABOUT PEARL HARBOR | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/egypts-king-stays-cabinet-breakup-calls-for-unify-in-demands-on.html | EGYPT'S KING STAYS CABINET BREAK-UP; Calls for Unify in Demands on Britain--London Sends Note, Offers to Review Treaty | True | By Clifton Daniel By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/peck-peck-plan-new-store.html | Peck & Peck Plan New Store | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/hebrew-school-support-urged.html | Hebrew School Support Urged | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/eviction-by-army-faced-by-veteran-he-is-unable-to-find-another.html | EVICTION BY ARMY FACED BY VETERAN; He Is Unable to Find Another Place to Live Here After a Search Lasting 3 Months | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/to-get-historic-stones-relics-from-washington-days-to-be-sent-to.html | TO GET HISTORIC STONES; Relics From Washington Days to Be Sent to Palestine Colony | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/venezuelan-move-aids-alien-capital-betancourt-government-will-not.html | VENEZUELAN MOVE AIDS ALIEN CAPITAL; Betancourt Government Will Not Attack the Validity of Oil Concessions | True | By Cable To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/japan-told-to-ship-more-coal.html | Japan Told to Ship More Coal | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/wall-street-personals.html | WALL STREET PERSONALS | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/steel-production-lowest-since-1900-drop-in-a-week-is-68-points-to-7.html | STEEL PRODUCTION LOWEST SINCE 1900; Drop in a Week Is 68 Points to 7% of Rated Capacity-- Few Companies Producing | True | Special to THE NEW YORK TIMES. | C1B 4652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/cummings-sutter-victors.html | Cummings, Sutter Victors | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/books-published-today.html | Books Published Today | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/macys-names-executives.html | Macy's Names Executives | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/gaspard-schuler-59-a-chef-to-epicures.html | GASPARD SCHULER; 59, A CHEF TO EPICURES | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/guernsey-miss-fry-win-beat-russell-miss-cushingham-for-florida.html | GUERNSEY, MISS FRY WIN; Beat Russell, Miss Cushingham for Florida Tennis Titles | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/moscow-vienna-exchange-aides.html | Moscow, Vienna Exchange Aides | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/british-vanguard-nears-japan.html | British Vanguard Nears Japan | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/sees-need-for-new-laws.html | Sees Need for New Laws | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/brazilians-await-arrival-of-us-warship-named-for-late-president-the.html | Brazilians Await Arrival of U.S. Warship Named for Late President They Admired; AT SEA WITH THE CARRIER FRANKLIN D. ROOSEVELT ON HER SHAKEDOWN CRUISE | True | By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/auto-relic-given-melton.html | Auto Relic Given Melton | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/art-of-south-seas-to-be-shown-here-large-display-due-wednesday.html | ART OF SOUTH SEAS TO BE SHOWN HERE; Large Display Due Wednesday --Water-Color Society Opens Annual Exhibition Thursday | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/resident-offices-report-on-trade-retail-sales-drops-expected-as.html | RESIDENT OFFICES REPORT ON TRADE; Retail Sales Drops Expected as Strikes Continue--More Buyers Due Next Month | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/philip-carr-snow-president-of-globe-ticket-co-and-philadelphia.html | PHILIP CARR SNOW; President of Globe Ticket Co. and Philadelphia Realty Firm | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/importers-assail-curbs-on-leather-hold-international-commodity.html | IMPORTERS ASSAIL CURBS ON LEATHER; Hold International Commodity Commission Stalls LatinAmerican ExportsTANNER 'INFLUENCE CITED CPA Is Refusing to Grant Any Permits for Shipments Here Spokesmen Assert | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/named-a-vice-president-of-aviation-corporation.html | Named a Vice President Of Aviation Corporation | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/performance-of-pygmalion-on-feb-5-to-aid-connecticut-college-clubs.html | Performance of 'Pygmalion' on Feb. 5 To Aid Connecticut College Clubs' Funds | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/shakeup-is-urged-in-bevin-ministry-british-official-also-calls-for.html | SHAKE-UP IS URGED IN BEVIN MINISTRY; British Official Also Calls for Ban on Government Interference in News | True | By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/fears-for-wheat-now-confirmed-vanishing-of-715000000-bushels-in-six.html | FEARS FOR WHEAT NOW CONFIRMED; Vanishing of 715,000,000 Bushels in Six Months Means Crisis in World Supply CASH SALES AT MAXIMUM Mills Face Curtailed Output Unless They Can Procure Larger Supplies | True | Special to THE NEW YORK TIMES. | C1B 4652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/manila-dodgers-far-east-victors-take-pacific-series-2-games-to-0.html | MANILA DODGERS FAR EAST VICTORS; Take Pacific Series, 2 Games to 0, Beating Marianas in Final Contest, 12-7 | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/17-cent-pay-rise-is-granted-by-rca-to-electric-union-agreement.html | 17 -CENT PAY RISE IS GRANTED BY RCA TO ELECTRIC UNION; Agreement Affecting 8,000 in Camden Factory Is Reached Without a Walkout BASIS TO END STRIKE SEEN Same Terms for 200,000 Now Out in 79 Plants of 3 Other Companies Held Possible | True | By A.h. Raskin | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/politics-subdues-london-markets-activity-restrained-by-surprise.html | POLITICS SUBDUES LONDON MARKETS; Activity Restrained by Surprise Moves in UNO Conference and French Situation LOCAL LOANS AT NEW PEAK Gilt-Edge Issues Get Attention as Safe Outlet for Funds Held by Investors | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/odwyer-family-moves-into-the-gracie-mansion.html | O'Dwyer Family Moves Into the Gracie Mansion | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/12000-hear-mannes-concert.html | 12,000 Hear Mannes Concert | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/bond-redemption.html | BOND REDEMPTION | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/gen-arnold-is-churchill-guest.html | Gen. Arnold Is Churchill Guest | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/gothams-on-top-7561.html | Gothams on Top, 75-61 | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/the-jetplane-arrives.html | THE JET-PLANE ARRIVES | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/hitler-death-plot-by-himmler-bared-british-learn-gestapo-chief.html | HITLER DEATH PLOT BY HIMMLER BARED; British Learn Gestapo Chief Planned to Present Body to Allies in Peace Move | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/oats-in-liberal-supply-rush-of-buying-sweeps-market-clear-of.html | OATS IN LIBERAL SUPPLY; Rush of Buying Sweeps Market Clear of Offerings | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/jobless-rights-studied-labor-department-urges-women-to-state.html | JOBLESS RIGHTS STUDIED; Labor Department Urges Women to State Benefits Closely | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/peron-says-us-will-copy-labor-reforms-he-made.html | Peron Says U.S. Will Copy Labor Reforms He Made | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/ny-city-store-sales-show-14-increase.html | N.Y. CITY STORE SALES SHOW 14% INCREASE | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/our-impoverished-library.html | OUR IMPOVERISHED LIBRARY | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/radio-today.html | RADIO TODAY | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/morvich-derby-winner-dies.html | Morvich, Derby Winner, Dies | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/france-to-press-handbag-exports-plans-us-market-bid-paris-visitor.html | FRANCE TO PRESS HANDBAG EXPORTS; Plans U.S. Market Bid, Paris Visitor, Here for Machines for Mass Output, Says | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/airport-authority-is-set-up-for-city-in-bill-due-tonight-measure.html | AIRPORT AUTHORITY IS SET UP FOR CITY IN BILL DUE TONIGHT; Measure Enables Body to Buy, Build and Run Projects on Self-Liquidating Basis OLD FIELDS BECOME 'GIFTS' Group Would Issue Bonds, Have No Obligation to Pay Back Millions Now Invested | True | By Paul Crowell | C1B 4652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/olympics-in-front-by-51.html | Olympics in Front by 5-1 | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/progress-in-japan.html | PROGRESS IN JAPAN | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/princeton-dropped-as-site-for-the-uno.html | PRINCETON DROPPED AS SITE FOR THE UNO | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/ogorman-is-first-in-dinghy-regatta-takes-three-of-six-races-in.html | O'GORMAN IS FIRST IN DINGHY REGATTA; Takes Three of Six Races in Class B at Larchmont-- Walden Class X Victor | True | By James Robbins Special To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/inquirer-guild-votes-to-strike.html | Inquirer Guild Votes to Strike | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/urge-plan-to-break-housing-bottlenecks.html | URGE PLAN TO BREAK HOUSING BOTTLENECKS | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/charles-b-holladay-retired-treasurer-of-former-du-pont-engineering.html | CHARLES B. HOLLADAY; Retired Treasurer of Former du Pont Engineering Co., 73 | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/girl-named-for-mrs-roosevelt.html | Girl Named for Mrs. Roosevelt | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/recreation-congress-to-start-tomorrow.html | RECREATION CONGRESS TO START TOMORROW | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/hawaii-army-team-takes-track-title-downs-philippines-squad-by-54-to.html | HAWAII ARMY TEAM TAKES TRACK TITLE; Downs Philippines Squad by 54 to 52 --Contingent From Japan Is Third | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/simeon-bellison-heard-clarinetist-is-featured-in-new-york-flute.html | SIMEON BELLISON HEARD; Clarinetist Is Featured in New York Flute Club Concert | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/michigan-six-bows-75.html | Michigan Six Bows, 7-5 | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/3-die-as-300-flee-tenement-blaze-on-the-east-side-east-side-fire-in.html | 3 DIE AS 300 FLEE TENEMENT BLAZE ON THE EAST SIDE; EAST SIDE FIRE IN WHICH THREE DIED | True | The New York Times | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/princeton-eating-clubs-elect.html | Princeton Eating Clubs Elect | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/hosiers-cast-eyes-on-silk-stockpile-seeking-yarn-to-supplement.html | HOSIERS CAST EYES ON SILK STOCKPILE; Seeking Yarn to Supplement Scarcities in the Raw Material Situation | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/new-yorkers-buy-steam-shovel-unit-group-headed-by-diefenbach.html | NEW YORKERS BUY STEAM SHOVEL UNIT; Group Headed by Diefenbach Acquires Control of the Marion Company | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/500000-blaze-in-oklahoma.html | $500,000 Blaze in Oklahoma | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/us-britain-reach-air-rights-accord-rates-will-be-fixed-by-line.html | U.S., BRITAIN REACH AIR RIGHTS ACCORD; Rates Will Be Fixed by Line Operators at New York Conference in February | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/alexis-bcunneen-49-ft-slocum-fire-chief.html | ALEXIS B.CUNNEEN, 49, FT. SLOCUM FIRE CHIEF | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/geneva-sessions-set-by-churches-council.html | GENEVA SESSIONS SET BY CHURCHES COUNCIL | True | By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/britain-said-to-lag-in-atomic-research.html | BRITAIN SAID TO LAG IN ATOMIC RESEARCH | True | By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/greek-regime-held-split-over-british-foreign-chief-said-to-oppose.html | GREEK REGIME HELD SPLIT OVER BRITISH; Foreign Chief Said to Oppose Athens on Troops--Denies He Was Asked to Quit | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 4652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/meddling-in-mexico-charged-to-us-envoy.html | MEDDLING IN MEXICO CHARGED TO U.S. ENVOY | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/queens-sites-bought-for-home-projects-by-ala-construction-co-new.html | Queens Sites Bought for Home Projects By A.L.A. Construction Co., New Syndicate | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/90-debt-cut-held-vital-to-germany-allied-experts-call-it-needed-to.html | 90% DEBT CUT HELD VITAL TO GERMANY; Allied Experts Call It Needed to Prevent Inflation There, Calamity in Europe | True | By George H. Morison By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/second-city-amateur-program.html | Second City Amateur Program | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/new-york-times-weekly-stock-average.html | NEW YORK TIMES WEEKLY STOCK AVERAGE | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/moon-is-late-for-demonstration-of-how-it-is-reached-by-radar.html | Moon Is Late for Demonstration Of How It Is Reached by Radar; Observer Disappointed by Faintness of Echo to Impulse, as Contact of Jan. 10 Is Re-enacted at Belmar Laboratories | True | By Jack Gould Special To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/muriel-evitts-prospective-bride.html | Muriel Evitts Prospective Bride | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/iran-ready-to-hand-case-to-uno-board-urgent-instructions-reported.html | IRAN READY TO HAND CASE TO UNO BOARD; 'Urgent Instructions' Reported Sent From Teheran to London --Postponement Is Possible | True | By Sydney Gruson By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/benefit-for-actors-fund-receipts-of-64th-annual-show-are-estimated.html | BENEFIT FOR ACTORS FUND; Receipts of 64th Annual Show Are Estimated at $14,000 | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/cio-accepts-13c-rise-uaw-workers-at-hagerstown-vote-for-fairchild.html | CIO ACCEPTS 13c RISE; UAW Workers at Hagerstown Vote for Fairchild Offer | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/upstate-leaders-favorable-to-mead-moskovit-reports-senator-is.html | UP-STATE LEADERS FAVORABLE TO MEAD; Moskovit Reports Senator Is Choice for the Democratic Nomination for Governor | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/herbert-f-learys-to-be-feted.html | Herbert F. Learys to Be Feted | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/raf-gohome-strike-spreads-in-far-east.html | RAF 'GO-HOME STRIKE' SPREADS IN FAR EAST | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/st-marys-lists-4-on-oscar-ballots-bergman-crosby-and-mcarey.html | 'ST. MARY'S' LISTS 4 ON 'OSCAR' BALLOTS; Bergman, Crosby and M'Carey Nominated for Awards-- 4 Other Films Named | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/will-direct-operations-of-bendix-helicopter.html | Will Direct Operations Of Bendix Helicopter | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/sets-fair-trade-prices.html | Sets Fair Trade Prices | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/kelly-heads-notion-group.html | Kelly Heads Notion Group | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/gi-behavior-in-japan-questioned-complaints-show-some-uneasiness.html | GI Behavior in Japan Questioned; Complaints Show Some Uneasiness | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/frank-a-logan-head-of-bridgeport-pa-bank-extreasurer-of-norristown.html | FRANK A. LOGAN; Head of Bridgeport, Pa., Bank, Ex-Treasurer of Norristown | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/chosen-by-mexican-third-party.html | Chosen by Mexican Third Party | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/cash-corn-remains-tight-little-change-seen-until-newcrop-harvest.html | CASH CORN REMAINS TIGHT; Little Change Seen Until NewCrop Harvest Next Fall | True | Special to THE NEW YORK TIMES. | C1B 4652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/us-policy-attacked-by-donald-of-china.html | U.S. POLICY ATTACKED BY 'DONALD OF CHINA' | True | By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/coal-production-rises-in-germany-output-41-of-prewar-level-but.html | COAL PRODUCTION RISES IN GERMANY; Output 41% of Pre-War Level but Shortage of Supplies and Men Impedes Mining | True | By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/wants-senators-picketed-powell-advocates-action-to-foes-of-closure.html | WANTS SENATORS PICKETED; Powell Advocates Action to Foes of Closure in FEPC Fight | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/william-banning-played-prominent-role-in-the-making-of-los-angeles.html | WILLIAM BANNING; Played Prominent Role in the Making of Los Angeles Port | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/bryn-mawr-house-burns-17-are-routed-as-bettwsycoed-cottage-is-razed.html | BRYN MAWR HOUSE BURNS; 17 Are Routed as Bettws-Y-Coed Cottage Is Razed | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/accord-regained-in-china-parleys-league-ends-its-boycott-after.html | ACCORD REGAINED IN CHINA PARLEYS; League Ends Its Boycott After Chiang Pledges Regard for Civil Liberties | True | By Tillman Durdin By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/bartholomew-is-victor-outpoints-joyce-in-ten-rounds-in-new-orleans.html | BARTHOLOMEW IS VICTOR; Outpoints Joyce in Ten Rounds in New Orleans | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/relief-is-sent-abroad-ship-sails-with-food-clothes-and-drugs-for.html | RELIEF IS SENT ABROAD; Ship Sails With Food, Clothes and Drugs for Yugoslavia | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/hosiery-color-card-issued.html | Hosiery Color Card Issued | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/deals-in-westchester-taxpayer-and-dwellings-figure-in-latest.html | DEALS IN WESTCHESTER; Taxpayer and Dwellings Figure in Latest Activity | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/pledges-press-freedom-hungarian-minister-promises-law-to-support-it.html | PLEDGES PRESS FREEDOM; Hungarian Minister Promises Law to Support It | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/coast-machinists-reject-new-offer.html | COAST MACHINISTS REJECT NEW OFFER | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/economics-and-finance-the-government-builds-up-inflation.html | ECONOMICS AND FINANCE; The Government Builds Up Inflation | True | By Henry Hazlitt | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/hogan-and-keiser-in-links-tie-at-273-will-playoff-today-for-top.html | HOGAN AND KEISER IN LINKS TIE AT 273; Will Play-Off Today for Top Prize in the $7,500 Open Tourney at Phoenix OHIOAN FINISHES WITH 69 Hershey Pro Barely Misses a 4-Foot Putt on 18th Green for Birdie and Victory | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/lisbon-socialists-meet-session-is-portugal-partys-first-one-allowed.html | LISBON SOCIALISTS MEET; Session Is Portugal Party's First One Allowed in 20 Years | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/jl-lewis-on-way-to-take-afl-post-umw-chief-is-expected-to-join.html | J.L. LEWIS ON WAY TO TAKE AFL POST; UMW Chief Is Expected to Join Executive Council in Miami --Members Look to Gains | True | By Harold B. Hinton Special To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/stars-to-aid-in-concert-plans-announced-for-roosevelt-memorial-on.html | STARS TO AID IN CONCERT; Plans Announced for Roosevelt Memorial on Wednesday | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/says-5-steel-makers-talk-again.html | Says 5 Steel Makers Talk Again | True | | C1B 4652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/boy-held-as-chief-of-extortion-gang-harlem-youth-16-is-said-to-have.html | BOY HELD AS CHIEF OF EXTORTION GANG; Harlem Youth, 16, Is Said to Have Demanded $26 a Week to 'Protect' Luncheonette | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/raises-prices-of-fuel-oils.html | Raises Prices of Fuel Oils | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/press-is-extolled-in-war-bond-sales-sg-little-quitting-treasury.html | PRESS IS EXTOLLED IN WAR BOND SALES; S.G. Little, Quitting Treasury Money Raising Post, Calls Newspapers' Help 'Amazing' | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/railway-refuses-to-pay-tax.html | Railway Refuses to Pay Tax | True | By Cable To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/chinatown-aids-the-victory-clothing-drive.html | CHINATOWN AIDS THE VICTORY CLOTHING DRIVE | True | The New York Times | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/woman-never-iii-dies-at-107.html | Woman, Never III, Dies at 107 | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/building-boom-in-colombia.html | Building Boom in Colombia | True | By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/plan-home-show-here-metropolitan-boards-sponsor-for-exhibit-to-be.html | PLAN HOME SHOW HERE; Metropolitan Boards Sponsor For Exhibit to Be Held in May | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/fund-is-sought-for-penicillin-plant-to-give-to-russia-as-a-memorial.html | Fund Is Sought for Penicillin Plant To Give to Russia as a Memorial; START FUND TO GIVE RUSSIA PENICILLIN | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/9061301-of-food-sold-figure-is-for-governmentowned-stocks-in.html | $9,061,301 OF FOOD SOLD; Figure Is for Government-Owned Stocks in December | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/health-gifts-asked-visiting-nurse-service-short-of-goal-in-drive.html | HEALTH GIFTS ASKED; Visiting Nurse Service Short of Goal in Drive | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/city-properties-to-new-owners-operators-and-investors-buy-a-variety.html | CITY PROPERTIES TO NEW OWNERS; Operators and Investors Buy a Variety of Realty in Manhattan | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/oconnor-sees-era-ripe-for-discord.html | O'CONNOR SEES ERA RIPE FOR DISCORD | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/fortune-teller-to-be-revamped-victor-herbert-operetta-to-be-merged.html | 'FORTUNE TELLER' TO BE REVAMPED; Victor Herbert Operetta to Be Merged With 'The Serenade,' Using Entirely New Libretto | True | By Sam Zolotow | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/supply-lack-halts-paint-expansions-record-demands-minimized-by-raw.html | SUPPLY LACK HALTS PAINT EXPANSIONS; Record Demands Minimized by Raw Material Scarcities, Says Valspar Head | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/stapleton-is-appointed-will-serve-as-assistant-coach-in-football-at.html | STAPLETON IS APPOINTED; Will serve as Assistant Coach in Football at Rochester | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/3-generals-praise-work-of-red-cross-assistance-in-maintaining-of.html | 3 GENERALS PRAISE WORK OF RED CROSS; Assistance in Maintaining of Morale Cited by Eisenhower, Marshall and Wainwright ENLISTED MEN IN ACCORD Support Urged for Campaign of Agency--$10,500,000 to Be Sought in the City | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/two-fires-kill-14-in-missouri-cities-apartment-in-kansas-city-hotel.html | TWO FIRES KILL 14 IN MISSOURI CITIES; Apartment in Kansas City, Hotel in St. Louis Wrecked-- Heavy Toll Elsewhere | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/asks-to-have-books-examined.html | Asks to Have Books Examined | True | | C1B 4652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/basketball-fans-here-speculate-on-fate-of-annual-playoff-game.html | Basketball Fans Here Speculate On Fate of Annual Play-Off Game; Announcement of East-West All-Star Test Leaves Only Two Dates Open for Title Event--Boykoff Gains in Scoring Race | True | By Louis Effrat | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/bessarabian-jews-meet-relief-program-is-outlined-for-their-native.html | BESSARABIAN JEWS MEET; Relief Program Is Outlined for Their Native Country | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/man-dies-in-louisiana-hotel-fire.html | Man Dies in Louisiana Hotel Fire | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/margaret-grout-engaged-to-pilot-former-member-of-waves-will-be-wed.html | MARGARET GROUT ENGAGED TO PILOT; Former Member of Waves Will Be Wed to Lieut. W. Thompson Tambke of Naval Air Arm | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/malaya-inquiry-sought-australians-plea-for-public-hearing-on.html | MALAYA INQUIRY SOUGHT; Australians' Plea for Public Hearing on Campaign Criticized | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/trustee-solution-seen-in-british-idea-reservation-to-arm-cameroons.html | TRUSTEE SOLUTION SEEN IN BRITISH IDEA; Reservation to Arm Cameroons Is Believed to Offer Way to U.S. on Pacific Islands PERIL OF FARCE IS AHEAD America Would Be Accused of Hypocrisy if We Barred Supervision of Trustees | True | By James S. Reston By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/motorman-envoy-of-race-goodwill-motorman-puts-brake-on-intolerance.html | MOTORMAN ENVOY OF RACE GOOD-WILL; MOTORMAN PUTS BRAKE ON INTOLERANCE | True | The New York Times | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/miss-lambdin-to-be-wed-daughter-of-methodist-leader-fiancee-of.html | MISS LAMBDIN TO BE WED; Daughter of Methodist Leader Fiancee of Lieut. S.H. Moore | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/asks-more-flight-bases-pan-american-calls-on-cab-to-permit-wider.html | ASKS MORE FLIGHT BASES; Pan American Calls On CAB to Permit Wider Europe Service | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/st-nick-card-topped-by-pellone-shapiro.html | ST. NICK CARD TOPPED BY PELLONE, SHAPIRO | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/steelusing-firms-ask-data-on-prices-col-js-ervin-wires-snyder-that.html | STEEL-USING FIRMS ASK DATA ON PRICES; Col J.S. Ervin Wires Snyder That Fabricators Must Have Facts to Decide Future SAYS MANY FACE SQUEEZE They Will Be Forced to Give Wage Rises and Pay More for Materials, He Warns | True | By Lawrence Resner Special To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/41st-division-triumphs-quintet-beats-hawaii-6449-for-army-olympics.html | 41ST DIVISION TRIUMPHS; Quintet Beats Hawaii, 64-49, for Army Olympics Title | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/letters-to-the-times-presidents-record-assayed-mr-truman-viewed-as.html | Letters to The Times; President's Record Assayed Mr. Truman Viewed as Doing His Best and Deserving of Support | True | RALPH BARTON PERRY. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/the-play-spoken-word.html | THE PLAY; Spoken Word | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/enters-fm-field-federal-telephone-building-170-improved.html | ENTERS FM FIELD; Federal Telephone Building 170 Improved Installations. | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/seek-exchange-of-stock-electric-power-preferred-group-to-propose.html | SEEK EXCHANGE OF STOCK; Electric Power Preferred Group to Propose Formula to SEC | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/boleros-make-spring-suit-news.html | BOLEROS MAKE SPRING SUIT NEWS | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/britain-honors-341-officers-of-us-forces-for-cooperation-with-its.html | Britain Honors 341 Officers of U.S. Forces for Cooperation With Its Services in War | True | | C1B 4652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/anne-e-ford-engaged-will-become-bride-of-lieut-benjamin-crisman-aus.html | ANNE E. FORD ENGAGED; Will Become Bride of Lieut. Benjamin Crisman, AUS | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/fha-to-fix-ceiling-on-new-house-rent-wide-powers-are-transferred.html | FHA TO FIX CEILING ON NEW HOUSE RENT; Wide Powers Are Transferred Under Agreement With OPA to Speed Building Program HELD TO 20 PER CENT RISE System Will Help Builders Get Commitments at Time of Priority Orders | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/de-gaulle-remains-in-seclusion-silent-on-his-program-for-future.html | De Gaulle Remains in Seclusion, Silent on His Program for Future; Former President of France Spends WeekEnd in Official Hunting Lodge as NewRegime Takes Control in Capital | True | By Lansing Warren By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/chinese-educator-asks-christian-aid-dr-wei-says-his-nation-needs.html | CHINESE EDUCATOR ASKS CHRISTIAN AID; Dr. Wei Says His Nation Needs Right Kind of Help in Task of Reconstruction | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/veteran-ouster-alleged-legion-blames-civilians-in-the-war-and-navy.html | VETERAN OUSTER ALLEGED; Legion Blames Civilians in the War and Navy Departments | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/schenley-acquires-bronx-warehouse.html | SCHENLEY ACQUIRES BRONX WAREHOUSE | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/lord-colwyn-british-industrialist-a-former-liberal-party-leader-80.html | LORD COLWYN; British Industrialist, a Former Liberal Party Leader, 80 | True | By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/abroad-the-american-stake-in-the-french-crisis.html | Abroad; The American Stake in the French Crisis | True | By Anne O'Hare McCormick | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/allies-join-search-for-20000-missing-mead-says-us-will-use-all.html | ALLIES JOIN SEARCH FOR 20,000 MISSING; Mead Says U.S. Will Use All Possible Means to Account for All Lost Service Men | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/humbert-favors-plebiscite-in-italy-wants-referendum-on-throne-after.html | HUMBERT FAVORS PLEBISCITE IN ITALY; Wants Referendum on Throne After Return of Captives and Signing of Peace | True | By C.I. Sulzberger By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/scientists-for-atom-bill-manhattan-project-group-backs-mcmahons.html | SCIENTISTS FOR ATOM BILL; Manhattan Project Group Backs McMahon's Proposal | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/senator-bridges-sees-debt-rise-calls-truman-budget-deceiving.html | Senator Bridges Sees Debt Rise, Calls Truman Budget Deceiving | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/new-use-markets-seen-for-woolens-ackerman-holds-expansion-lies-in.html | NEW USE, MARKETS SEEN FOR WOOLENS; Ackerman Holds Expansion Lies in Laboratory Work and Better Merchandising | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/zionists-oppose-transjordan-aim-federation-in-britain-assails.html | ZIONISTS OPPOSE TRANS-JORDAN AIM; Federation in Britain Assails Bevin--German Jews' Session Hears of Palestine Fight | True | By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/social-bias-curb-sought-by-studies-nationwide-projects-underway.html | SOCIAL BIAS CURB SOUGHT BY STUDIES; Nationwide Projects Underway Designed to Use Sciences to Reduce Prejudices | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/nw-ayer-son-appoints-new-manager-for-hawaii.html | N.W. Ayer & Son Appoints New Manager for Hawaii | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/183738-profit-by-adolf-gobel-net-earnings-for-the-year-are-equal-to.html | $183,738 PROFIT BY ADOLF GOBEL; Net Earnings for the Year Are Equal to 25 Cents a Share on Stock | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/eleanor-h-peek-fiancee-former-student-at-duke-will-be-wed-to.html | ELEANOR H. PEEK FIANCEE; Former Student at Duke Will Be Wed to Charles Tyng Upjohn | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/farley-named-chairman-he-heads-1946-campaign-of-the-american.html | FARLEY NAMED CHAIRMAN; He Heads 1946 Campaign of the American Brotherhood Week | True | | C1B 4652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/banks-in-jersey-plan-to-test-tax-by-state.html | BANKS IN JERSEY PLAN TO TEST TAX BY STATE | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/indians-in-london-rally-for-freedom.html | INDIANS IN LONDON RALLY FOR FREEDOM | True | By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/mailorder-field-barred-to-bridges-cio-jurisdictional-ruling-ousts.html | MAIL-ORDER FIELD BARRED TO BRIDGES; CIO Jurisdictional Ruling Ousts Longshoremen's Union From Montgomery Ward | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/adam-hat-stores-sales.html | Adam Hat Stores' Sales | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/hiroshima-asks-help-to-rebuild.html | Hiroshima Asks Help to Rebuild | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/gi-bill-revision-is-urged-senator-myers-would-end-ban-on-aid-to.html | GI BILL REVISION IS URGED; Senator Myers Would End Ban on Aid to Striking Veterans | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/reuther-demands-a-just-gm-peace-says-settlement-must-grant-higher.html | REUTHER DEMANDS A 'JUST' GM PEACE; Says Settlement Must Grant Higher Wage Than Chrysler or Ford, but Gives No Figure | True | By Walter W. Ruch Special To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/chattenkirk-twice-first-captures-middle-atlantic-speedskating-races.html | CHATTENKIRK TWICE FIRST; Captures Middle Atlantic SpeedSkating Races in Park | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/bond-note.html | BOND NOTE | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/union-postpones-ohio-power-strike-3-utilities-and-cio-will-meet.html | UNION POSTPONES OHIO POWER STRIKE; 3 Utilities and CIO Will Meet Schwellenbach Tomorrow-- Kentucky Halt Deferred | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/says-distrust-is-peril-bishop-mcentegart-asks-world-bill-of-rights.html | SAYS DISTRUST IS PERIL; Bishop McEntegart Asks World Bill of Rights, Arms Cuts | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/anne-m-lewis-betrothed-daughter-of-justice-to-be-wed-to-ensign-dv-m.html | ANNE M. LEWIS BETROTHED; Daughter of Justice to Be Wed to Ensign D.V. McCauley | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/program-for-java-not-yet-announced.html | PROGRAM FOR JAVA NOT YET ANNOUNCED | True | By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/dr-rc-cook-vets-surgery-aide.html | Dr. R.C. Cook Vets' Surgery Aide | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/women-battle-in-subway-3-seized-after-row-in-which-mans-finger-is.html | WOMEN BATTLE IN SUBWAY; 3 Seized After Row in Which Man's Finger Is Bitten Off | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/dying-at-birth-woman-is-100.html | Dying at Birth, Woman Is 100 | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/news-of-food-there-are-times-when-your-menu-needs-a-dressing-up-and.html | News of Food; There Are Times When Your Menu Needs A Dressing Up and Starting Dish Is an Item | True | By Jane Nickerson | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/dr-fa-cleveland-noted-economist-retired-boston-u-professor.html | DR. F.A. CLEVELAND, NOTED ECONOMIST; Retired Boston U. Professor Dies--Budget Reform Leader Headed Government Inquiries | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/gehringer-tigers-quits-famous-second-baseman-will-devote-time-to.html | GEHRINGER, TIGERS, QUITS; Famous Second Baseman Will Devote Time to Business | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/pickets-pass-clergymen-priest-and-minister-enter-gary-steel-plant.html | PICKETS PASS CLERGYMEN; Priest and Minister Enter Gary Steel Plant to Hold Services | True | | C1B 4652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/barkley-deplores-attitude-on-russia.html | BARKLEY DEPLORES ATTITUDE ON RUSSIA | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/mexico-curbs-tourists-will-not-permit-foreign-pupils-to-enroll-in.html | MEXICO CURBS TOURISTS; Will Not Permit Foreign Pupils to Enroll in Schools | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/reports-asset-rise-united-states-foreign-securities-corp-equals-373.html | REPORTS ASSET RISE; United States, Foreign Securities Corp. Equals $373 a Share | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/new-paris-cabinet-meets-first-time-food-distribution-and-inflation.html | NEW PARIS CABINET MEETS FIRST TIME; Food Distribution and Inflation Dominate Discussions-- Blum May Come Here | True | By Harold Callender By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/oneyear-maturities-of-us-70392608349.html | ONE-YEAR MATURITIES OF U.S. $70,392,608,349 | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/plan-to-sell-st-nicholas-church-for-3000000-stirs-conflict-proposal.html | Plan to Sell St. Nicholas Church For $3,000,000 Stirs Conflict; PROPOSAL TO SELL CHURCH IS OPPOSED AVENUE LANDMARK MAY BE SOLD | True | The New York Times Studio | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/bakery-wage-parley-called.html | Bakery Wage Parley Called | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/us-lines-resume-sailing-schedules-regular-freighter-service-to.html | U.S. LINES RESUME SAILING SCHEDULES; Regular Freighter Service to European and Pacific Ports to Begin Early in March TO GET 19 SHIPS AT START Vessels, Previously Assigned to WSA, to Be Delivered as They Arrive in Port | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/soviet-organ-hits-new-cardinal-list-assailing-spellman-by-name.html | SOVIET ORGAN HITS NEW CARDINAL LIST; Assailing Spellman by Name, Izvestia Terms Appointments a Vatican Political Move | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/utility-report.html | UTILITY REPORT | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/guatemala-request-refused.html | Guatemala Request Refused | True | By Cable To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/rumanianus-chamber-formed.html | Rumanian-U.S. Chamber Formed | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/sports-today.html | Sports Today | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/new-friends-give-masters-works-guilet-string-quartet-and-other.html | NEW FRIENDS GIVE MASTERS' WORKS; Guilet String Quartet and Other Musicians Play Brahms, Schubert | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/joan-darby-fiancee-of-medical-student.html | JOAN DARBY FIANCEE OF MEDICAL STUDENT | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/paris-strike-continues-minister-urges-press-workers-to-return-to.html | PARIS STRIKE CONTINUES; Minister Urges Press Workers to Return to Work | True | By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/wright-victor-on-links-beats-fredericks-by-5-and-4-as-snowbird.html | WRIGHT VICTOR ON LINKS; Beats Fredericks by 5 and 4 as Snowbird Match Play Starts | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/brookhattan-tops-baltimore-10-to-1-staniewicz-scores-seven-goals-in.html | BROOKHATTAN TOPS BALTIMORE, 10 TO 1; Staniewicz Scores Seven Goals in League Soccer Game-- Hispano Wins, 3-1 | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/japan-to-raise-rail-rates.html | Japan to Raise Rail Rates | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/ruth-kennedy-a-brideelect.html | Ruth Kennedy a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 4652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/bonnell-warns-man-of-atomic-fires-doom.html | BONNELL WARNS MAN OF 'ATOMIC FIRES DOOM | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/lotte-lehmann-in-third-recital.html | Lotte Lehmann in Third Recital | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/l-steinhardt-in-recital-hungarian-violinist-plays-bach-weiner-and.html | L. STEINHARDT IN RECITAL; Hungarian Violinist Plays Bach, Weiner and Joachim at Debut | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/return-to-jobs-planned-western-electric-distribution-workers-ask.html | RETURN TO JOBS PLANNED; Western Electric Distribution Workers Ask Police Guard | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/tax-collections-off-excess-profits-levy-in-december-is-biggest-item.html | TAX COLLECTIONS OFF; Excess Profits Levy in December Is Biggest Item | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/antivivisection.html | ANTI-VIVISECTION | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/hedonists-scored-in-st-patricks-father-maher-says-seekers-of.html | HEDONISTS SCORED IN ST. PATRICK'S; Father Maher Says Seekers of Individual Advantage Ignore the Common Good | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/warners-acquire-the-glass-room-mystery-is-sixth-film-listed-for.html | WARNERS ACQUIRE 'THE GLASS ROOM'; Mystery Is Sixth Film Listed for Bogart, Lauren Bacall-- Four Openings This Week | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/dr-charles-wachtl-author-63-was-editor-of-polish-newspaper-in.html | DR. CHARLES WACHTL; Author, 63, Was Editor of Polish Newspaper in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/miss-willner-is-wed-to-morton-f-levine.html | MISS WILLNER IS WED TO MORTON F. LEVINE | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/mrs-roosevelt-affirms-womens-value-to-uno.html | Mrs. Roosevelt Affirms Women's Value to UNO | True | By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/rangers-conquer-red-wing-six-52-p-watson-and-warwick-get-two-goals.html | RANGERS CONQUER RED WING SIX, 5-2; P. Watson and Warwick Get Two Goals Each, Latter's Only 46 Seconds Apart LESWICK MAKES 5TH TALLY 15,247 Fans Cheer as 5-Game Losing Streak Ends--Carveth, H. Watson Net for Losers | True | By Joseph C. Nichols | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/mrs-edna-h-mandel-married.html | Mrs. Edna H. Mandel Married | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/1500-fruit-shops-threaten-closing-allboro-association-votes-to-act.html | 1,500 FRUIT SHOPS THREATEN CLOSING; All-Boro Association Votes to Act if Conference With Officials Is Failure OPA CEILINGS ATTACKED Dealers Assert They Must Sell at Black Market Prices or Go Out of Business | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/hosiery-scarcity-to-ease-by-easter-uneven-distribution-denies.html | HOSIERY SCARCITY TO EASE BY EASTER; Uneven Distribution Denies Nylons to Many--Rayon Yarn Diverted Into Yard Goods | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/ewell-efaw-listed-in-millrose-games.html | EWELL, EFAW LISTED IN MILLROSE GAMES | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/ice-show-back-tonight-sonja-henie-revue-will-resume-performances-at.html | ICE SHOW BACK TONIGHT; Sonja Henie Revue Will Resume Performances at Garden | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/braves-sign-mort-cooper.html | Braves Sign Mort Cooper | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/peace-move-today-in-wire-strike-here.html | PEACE MOVE TODAY IN WIRE STRIKE HERE | True | | C1B 4652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/spoon-beats-blondin-in-bout-at-honolulu.html | SPOON BEATS BLONDIN IN BOUT AT HONOLULU | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/note-circulation-off-again-10000000-decline-last-week-shown-by-bank.html | NOTE CIRCULATION OFF AGAIN; 10,000,000 Decline Last Week Shown by Bank of England | True | By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/dutch-moves-held-impetus-to-trade-easing-of-taxes-and-leaving.html | DUTCH MOVES HELD IMPETUS TO TRADE; Easing of Taxes and Leaving Foreign Loans to Private Interests Cited as Aid | True | By Paul Catz By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/hawks-top-bruins-take-first-place-boston-ousted-from-lead-41-before.html | HAWKS TOP BRUINS, TAKE FIRST PLACE; Boston Ousted From Lead, 4-1, Before '18,094 Crowd in Chicago Stadium Game | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/packing-house-men-prepare-to-return-go-back-to-chicago-job-today.html | PACKING HOUSE MEN PREPARE TO RETURN; Go Back to Chicago Job Today --Plants May Be Delivering Meat by Wednesday | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/odwyer-objects-to-new-gross-aide-transit-safety-director-named.html | O'DWYER OBJECTS TO NEW GROSS AIDE; Transit Safety Director Named Without Consulting Him or the Budget Director 'NOT NECESSARY,' IS REPLY Lyons Law Application Is Put to Corporation Counsel by Both Sides in Dispute | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/edgar-b-moore-78-textile-firm-head-a-founder-of-penn-worsted-co-and.html | EDGAR B. MOORE, 78, TEXTILE FIRM HEAD; A Founder of Penn Worsted Co. and Philadelphia Skin and Cancer Hospital Dies | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/sees-a-big-role-left-for-banks-in-england.html | SEES A BIG ROLE LEFT FOR BANKS IN ENGLAND | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/10th-corps-to-be-inactivated.html | 10th Corps to Be Inactivated | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/3000000-pairs-socks-offered-as-surplus.html | 3,000,000 PAIRS SOCKS OFFERED AS SURPLUS | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/golf-pay-talk-delayed-mays-plea-for-amateur-boost-to-be-heard-by.html | GOLF PAY TALK DELAYED; May's Plea for Amateur Boost to Be Heard by U.S.G.A. | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/events-today.html | Events Today | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/antibias-work-praised-truman-letter-commends-the-american-jewish.html | ANTI-BIAS WORK PRAISED; Truman Letter Commends the American Jewish Committee | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/has-power-to-commute-hicswa-death-sentence.html | Has Power to Commute Hicswa Death Sentence | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/archbishop-scores-denial-of-freedom.html | ARCHBISHOP SCORES DENIAL OF FREEDOM | True | By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/ringling-gift-to-florida-15000000-museum-and-home-go-to-state-next.html | RINGLING GIFT TO FLORIDA; $15,000,000 Museum and Home Go to State Next Month | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/sports-of-the-times-still-following-the-saboteurs-on-skis.html | Sports of the Times; Still Following the Saboteurs on Skis | True | By Arthur Daley | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/hearing-expected-on-plan-to-found-state-university-republican.html | HEARING EXPECTED ON PLAN TO FOUND STATE UNIVERSITY; Republican Legislators Likely to Yield to Demands at Least to Weigh the Proposal BUT THEY OPPOSE HASTE Mayor Would Cut Off Public 'Bounty' From Institutions Guilty of Discrimination | True | By Leo Egan Special To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/frozen-watermelon-aid-seeds-are-used-by-doctor-when-fresh-ones-were.html | FROZEN WATERMELON AID; Seeds Are Used by Doctor When Fresh Ones Were Unobtainable | True | | C1B 4652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/barbara-blum-wed-at-home.html | Barbara Blum Wed at Home | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/state-has-university-but-it-has-no-students.html | State Has 'University,' But It Has No Students | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/washington-skaters-win-miss-davies-carleton-hoffner-retain-senior.html | WASHINGTON SKATERS WIN; Miss Davies, Carleton Hoffner Retain Senior Dance Title | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/resigns-as-rationing-officer.html | Resigns as Rationing Officer | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/george-hahn-retired-lawyer-adviser-to-realty-operators-dies-at-84.html | GEORGE HAHN; Retired Lawyer, Adviser to Realty Operators, Dies at 84 | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/cuba-to-ship-molasses-interim-arrangement-for-united-states-is.html | CUBA TO SHIP MOLASSES; Interim Arrangement for United States Is Announced | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/3-armed-attacks-made-by-sicilian-separatists.html | 3 Armed Attacks Made By Sicilian Separatists | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/the-labor-picture.html | THE LABOR PICTURE | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/lard-stocks-in-reserve-meat-strike-so-far-has-failed-to-cause-any.html | LARD STOCKS IN RESERVE; Meat Strike So Far Has Failed to Cause Any Hardships | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/british-banker-hails-us-loan-proposal-as-transfusion-for-nations.html | British Banker Hails U.S. Loan Proposal As Transfusion for Nation's Economy | True | By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/cotton-prices-go-to-record-levels-active-futures-at-seasonal-highs.html | COTTON PRICES GO TO RECORD LEVELS; Active Futures at Seasonal Highs Last Week, and Some at Peaks Since July, '25 | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/a-red-cross-worker-fosters-goodwill-policy-in-korea.html | A RED CROSS WORKER FOSTERS GOOD-WILL POLICY IN KOREA | True | The New York Times (American Red Cross) | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/ruth-weiss-married-to-army-exofficer.html | RUTH WEISS MARRIED TO ARMY EX-OFFICER | True | Ami | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/a-young-patient-has-a-birthday.html | A YOUNG PATIENT HAS A BIRTHDAY | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/manhattan-memory.html | MANHATTAN MEMORY | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/sb-donnelly-dies-labor-exleader-former-head-of-international.html | S.B. DONNELLY DIES; LABOR EX-LEADER; Former Head of International Typographical Union--Once U.S. Public Printer | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/booksauthors.html | Books--Authors | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/medal-for-brig-gen-olmstead.html | Medal for Brig. Gen. Olmstead | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/montgomery-of-alamein-is-title-of-the-new-peer.html | Montgomery of Alamein Is Title of the New Peer | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/changes-for-scott-paper-co.html | Changes for Scott Paper Co. | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/us-trustee-position-an-attitude-of-eat-our-cake-and-have-it-too-is.html | U.S. Trustee Position; An Attitude of 'Eat Our Cake and Have It, Too' Is Seen--Russian Views | True | By Hanson W. Baldwin Special To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/centers-set-evening-hour.html | Centers Set Evening Hour | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/old-church-near-ithaca-burns.html | Old Church Near Ithaca Burns | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/macys-will-build-store-in-brooklyn-fourth-suburban-unit-planned.html | MACY'S WILL BUILD STORE IN BROOKLYN; Fourth Suburban Unit Planned Will Be in Heart of Flatbush Shopping AreaSEARS BRANCH IS NEAR BYFormal Announcement by NewYork Concern Expected toBe Made Shortly | True | | C1B 4652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/world-news-summarized.html | World News Summarized | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/george-s-cooper-exvice-president-of-diamond-alkali-co-captain-in.html | GEORGE S. COOPER; Ex-Vice President of Diamond Alkali Co., Captain in 1917-18 | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/610720-daily-double-only-one-person-holds-a-ticket-at-agua-caliente.html | $6,107.20 DAILY DOUBLE; Only One Person Holds a Ticket at Agua Caliente | True | | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/rovers-overcome-lions-6-to-5-on-trudells-lastperiod-goal-schwartz.html | Rovers Overcome Lions, 6 to 5, On Trudell's Last-Period Goal; Schwartz Leads the Red Shirt Scorers With Pair of Markers Before 14,987 FansTornadoes Down Sands Point, 7-1 | True | By William J. Briordy | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/experts-criticize-farm-parity-policy-economic-association-group.html | EXPERTS CRITICIZE FARM PARITY POLICY; Economic Association Group Takes Issue With Current Provisions in Law | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/graham-dancers-in-punch-and-judy-amusing-drama-is-restored-to.html | GRAHAM DANCERS IN 'PUNCH AND JUDY'; Amusing Drama Is Restored to Repertoire--Capacity Throngs See Week-End Performances | True | By John Martin | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/extended-control-in-germany-urged-foreign-policy-association.html | EXTENDED CONTROL IN GERMANY URGED; Foreign Policy Association Proposes Special Office for U.S. Decisions | True | Special to THE NEW YORK TIMES. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/candidates-lists-close-in-belgium-voters-to-choose-new-chamber-on.html | CANDIDATES' LISTS CLOSE IN BELGIUM; Voters to Choose New Chamber on Feb. 17--CatholicsForm Two New Parties | True | By David Anderson By Wireless To the New York Times. | C1B 4652 |
| 1946-01-28 | 1946-01-28 | https://www.nytimes.com/1946/01/28/archives/fewer-marines-in-china.html | Fewer Marines in China | True | | C1B 4652 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/anderson-signs-with-pirates.html | Anderson Signs With Pirates | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/bornholm-issue-avoided-britain-will-not-interfere-in-occupation-by.html | BORNHOLM ISSUE AVOIDED; Britain Will Not Interfere in Occupation by Soviet Troops | True | By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/avco-buys-40-interest-in-frozen-foods-concern.html | AVCO Buys 40% Interest In Frozen Foods Concern | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/attlee-says-britain-cannot-lower-living.html | ATTLEE SAYS BRITAIN CANNOT LOWER LIVING | True | By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/decorative-fabrics-in-3-prints-shown.html | DECORATIVE FABRICS IN 3 PRINTS SHOWN | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/king-denies-offer-of-bribe-to-aide-former-inspector-of-the-police.html | KING DENIES OFFER OF BRIBE TO AIDE; Former Inspector of the Police in Nassau Is Defended by 6 Character Witnesses | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/background-showing-making-of-woolens-is-used-for-display-of-suits.html | Background Showing Making of Woolens Is Used for Display of Suits for Spring GRAY AND WHITE STRIKE A SPRING NOTE | True | By Virginia Pope | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/bonds-and-shares-on-london-market-favorable-developments-in-varied.html | BONDS AND SHARES ON LONDON MARKET; Favorable Developments in Varied Fields Accelerate Trading, Lift Prices | True | By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/southern-pacific-plans-new-issue-seeks-authority-of-icc-for.html | SOUTHERN PACIFIC PLANS NEW ISSUE; Seeks Authority of ICC for $50,000,000 of Bonds to Replace Old Lien LOWER INTEREST IS AIM Road Would Redeem 3 Per Cent Obligations With the Proceeds of Financing | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/savings-in-jersey-soar-45-report-shows-record-high-of-407760702-in.html | SAVINGS IN JERSEY SOAR; '45 Report Shows Record High of $407,760,702 in State | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/pattern-of-propaganda-on-balkans-linked-to-moscow-moves-in-uno.html | Pattern of Propaganda on Balkans Linked to Moscow Moves in UNO | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/money.html | MONEY | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/legislature-plans-university-study-to-step-into-hit-play.html | LEGISLATURE PLANS UNIVERSITY STUDY; TO STEP INTO HIT PLAY | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/7-germans-convicted-three-generals-sentenced-to-hang-in-trials-in.html | 7 GERMANS CONVICTED; Three Generals Sentenced to Hang in Trials in the Ukraine | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/oxfordcambridge-race-mar-30.html | Oxford-Cambridge Race Mar. 30 | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/trout-in-newhouser-out-dizzy-signs-with-tigers-but-hal-is-rumored.html | TROUT IN, NEWHOUSER OUT; Dizzy Signs With Tigers, but Hal Is Rumored Holdout | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/hercules-powder-45-net-4925800-total-equal-to-336-each-on-1316710.html | HERCULES POWDER '45 NET $4,925,800; Total Equal to $3.36 Each on 1,316,710 Common Shares, Against $3.26 in 1944. | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/ohio-state-plans-cost-research.html | Ohio State Plans Cost Research | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/steel-plant-at-utica-grants-rise-of-18-c.html | STEEL PLANT AT UTICA GRANTS RISE OF 18 c | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/new-yorker-named-in-managua.html | New Yorker Named in Managua | True | By Cable To the New York Times | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/hyde-park-as-site-for-uno-indicated-new-york-believed-likely-to-be.html | HYDE PARK AS SITE FOR UNO INDICATED; New York Believed Likely to Be Interim Center--Dewey Meets Subcommittee Friday | True | By Morris L. Kaplan | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/iran-presents-her-case.html | IRAN PRESENTS HER CASE | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/transfer-of-uses-debated-in-house-battle-on-bill-for-control-of.html | TRANSFER OF USES DEBATED IN HOUSE; Battle on Bill for Control of Service by States Is Expected Today | True | By Frederick R. Barkley Special To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/japanese-election-set-for-march-31-cabinet-fixes-date60-peers.html | JAPANESE ELECTION SET FOR MARCH 31; Cabinet Fixes Date—60 Peers Reported Quitting at Tokyo to Avoid Allied Purge | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/cochrane-servo-are-found-in-trim-friday-title-bout-principals-pass.html | COCHRANE, SERVO ARE FOUND IN TRIM; Friday Title Bout Principals Pass Physical Test--Jacobs Expects $100,000 House | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/closed-hospital-on-north-brother-island-studied-as-housing-for.html | Closed hospital on North Brother Island Studied as Housing for Student Veterans | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/son-to-leon-l-gildesgames.html | Son to Leon L. Gildesgames | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/protest-hospital-order-women-of-vfw-post-act-on-shutdown-at.html | PROTEST HOSPITAL ORDER; Women of VFW Post Act on Shutdown at Atlantic City | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/new-directors-named.html | New Directors Named | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/odwyer-at-dinner-hes-honorary-chairman-at-xavier-alumni-tribute.html | O'DWYER AT DINNER; He's Honorary Chairman at Xavier Alumni Tribute | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/24-dead-in-japanese-wreck.html | 24 Dead in Japanese Wreck | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/vatican-spellman-retort-to-moscow-osservatore-romano-in-reply-cites.html | VATICAN, SPELLMAN RETORT TO MOSCOW; Osservatore Romano in Reply Cites New Yorker--Chancery 'Not Surprised' at Attack | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/frightened-boy-delayed-pearl-warning-7-hours.html | Frightened Boy Delayed Pearl Warning 7 Hours | True | By the United Press | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/lines-of-defense-for-homma-shown-japanese-general-will-plead-his.html | LINES OF DEFENSE FOR HOMMA SHOWN; Japanese General Will Plead His Lack of Responsibility for Subordinates' Acts | True | By Robert Trumbull By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/nicaragua-congress-gets-rise.html | Nicaragua Congress Gets Rise | True | By Cable To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/flight-of-jet-planes-halted.html | Flight of Jet Planes Halted | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/starcress-3450-first-at-hialeah-ready-to-defend-her-skiing-laurels.html | STARCRESS, $34.50, FIRST AT HIALEAH; READY TO DEFEND HER SKIING LAURELS | True | Stedman | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/clothiers-hoarding-400000-suits-for-price-rise-survey-reports.html | Clothiers Hoarding 400,000 Suits For Price Rise, Survey Reports; Scarce Men's Garments Held Here and in Baltimore and Philadelphia--Delays Are Confirmed by New York Manufacturers | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/20-c-rubber-price-set-for-far-east-state-department-announces-deal.html | 20 C RUBBER PRICE SET FOR FAR EAST; State Department Announces Deal to Purchase British, Dutch, French Product | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/hear-steel-seeks-pledge-on-prices-observers-link-fairless-visit-to.html | HEAR STEEL SEEKS PLEDGE ON PRICES; Observers Link Fairless Visit to Capital With Effort to Get Terms in Writing | True | By Louis Stark Special To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/homes-for-veterans-take-shape-at-manhattan-beach-fox-hills-a.html | Homes for Veterans Take Shape At Manhattan Beach, Fox Hills; A BUILDING PROGRAM DESIGNED TO HELP SOLVE NEEDS OF RETURNING VETERANS | True | The New York Times | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/mclancy-new-justice-he-is-named-by-odwyer-to-domestic-relations.html | M'CLANCY NEW JUSTICE; He Is Named by O'Dwyer to Domestic Relations Court | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/opposition-grows-to-sale-of-church-price-offered-for-st-nicholas.html | OPPOSITION GROWS TO SALE OF CHURCH; Price Offered for St. Nicholas Collegiate Property Is Said to Exceed $4,000,000 | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/along-the-ski-slopes-and-trails-no-excitement-now.html | ALONG THE SKI SLOPES AND TRAILS; No Excitement Now | True | BY Frank Elkins Special to the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/mayor-plans-test-of-citys-job-law-inquiry-begun-into-exemptions-of.html | MAYOR PLANS TEST OF CITY'S JOB LAW; Inquiry Begun Into Exemptions of Residence Requirement Given to Employes DURFEE NAMING IS CITED Corporation Counsel Holds Transportation Aides Must Be Bona Fide Citizens | True | By Robert W. Potter | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/mosconicaras-match-set.html | Mosconi-Caras Match Set | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/will-appeal-macfadden-divorce.html | Will Appeal Macfadden Divorce | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/cr-long-is-dead-editor-publisher-head-of-chester-pa-times-until.html | C.R. LONG IS DEAD; EDITOR, PUBLISHER; Head of Chester (Pa.) Times Until 1942 Once Ran Papers in Trenton and Passaic | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/big-tax-suit-won-by-mrs-cromwell-supreme-court-rejects-efforts-of.html | BIG TAX SUIT WON BY MRS. CROMWELL; Supreme Court Rejects Efforts of New Jersey Township to Collect $13,864,695 | True | By Lewis Wood Special To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/letters-to-the-times-passage-of-fepc-bill-urged-editorial.html | Letters to The Times; Passage of FEPC Bill Urged Editorial Opposition to Proposed Act Subjected to Criticism | True | A. PHILIP RANDOLPH, | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/steel-index-toboggans.html | Steel Index Toboggans | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/renew-allstar-game-football-giants-and-college-eleven-listed-for.html | RENEW ALL-STAR GAME; Football Giants and College Eleven Listed for Sept. 20 | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/benton-protests-ban-on-wire-news-assistant-secretary-of-state-calls.html | BENTON PROTESTS BAN ON WIRE NEWS; Assistant Secretary of State Calls AP and UP Position on Broadcasts Unfair | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/deals-in-westchester-morris-cohen-buys-rye-property-as-investment.html | DEALS IN WESTCHESTER; Morris Cohen Buys Rye Property as Investment for Grandchild | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/two-tie-for-medal-in-womens-tourney.html | TWO TIE FOR MEDAL IN WOMEN'S TOURNEY | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/seek-puerto-rico-sugar-peace.html | Seek Puerto Rico Sugar Peace | True | By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/segura-victor-at-miami-beats-ezell-60-62-in-tennis-openermulloy-a.html | SEGURA VICTOR AT MIAMI; Beats Ezell, 6-0, 6-2, in Tennis Opener--Mulloy a Winner | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/1315717000-of-bills-sold.html | $1,315,717,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/uno-group-debates-issue-of-refugees-mrs-roosevelt-stresses-that-us.html | UNO GROUP DEBATES ISSUE OF REFUGEES; Mrs. Roosevelt Stresses That U.S. Realizes Problem Is Urgent and Asks Speed | True | By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/warns-of-traffic-perils-safety-council-urges-teaching-children-of.html | WARNS OF TRAFFIC PERILS; Safety Council Urges Teaching Children of Street Dangers | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/prestrike-level-in-meat-supply-expected-in-city-by-end-of-week-4000.html | Pre-Strike Level in Meat Supply Expected in City by End of Week; 4,000 Workers Return to Plants Operated by Government--Pay of Men Sent Home Is Disputed-Teamster Row Also Open | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/valentine-visits-headquarters.html | Valentine Visits Headquarters | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/moderates-solid-in-german-poll-christian-democrats-majority-over.html | MODERATES SOLID IN GERMAN POLL; Christian Democrats' Majority Over Other Parties Is Shown in Results in U.S. Zone | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/roberts-says-pearl-harbor-received-ample-warning-former-supreme.html | Roberts Says Pearl Harbor Received Ample Warning; FORMER SUPREME COURT JUSTICE TESTIFIES | True | By Willtam S. White Special to The New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/3-parties-reject-kuomintang-offer-communists-youth-group-and.html | 3 PARTIES REJECT KUOMINTANG OFFER; Communists, Youth Group and Democratic League Firm for Half of China's Cabinet | True | By Tillman Durdin By Wireless To the New York Times. | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/russians-operating-czech-uranium-mine.html | Russians Operating Czech Uranium Mine | True | Copyright, 1946, Overseas News Agency. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/world-news-summarized.html | World News Summarized | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/settleiments-in-part-in-electrical-strike.html | SETTLEIMENTS IN PART IN ELECTRICAL STRIKE | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/filming-of-irans-protest-barred-by-uno-council.html | Filming of Iran's Protest Barred by UNO Council | True | By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/bank-notes.html | BANK NOTES | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/honesty-reaps-its-reward.html | HONESTY REAPS ITS REWARD | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/greek-walks-out-of-case-in-council-foreign-chief-leaves-london-in.html | GREEK WALKS OUT OF CASE IN COUNCIL; Foreign Chief Leaves London in Rift With Athens--His Dismissal Is Expected | True | By Sydney Gruson By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/legislature-votes-big-housing-fund-approves-coudertmitchell-bill-a.html | LEGISLATURE VOTES BIG HOUSING FUND; Approves Coudert-Mitchell Bill a Short Time After Special Plea From Gov. Dewey | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/cairo-crisis-unrelieved-by-british-reply-london-believed-urging.html | Cairo Crisis Unrelieved by British Reply; London Believed Urging Delay in Parleys | True | By Clifton Daniel By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/13-more-help-neediest-days-gifts-of-262-lift-total-for-season-to.html | 13 MORE HELP NEEDIEST; Day's Gifts of $262 Lift Total for Season to $385,017 | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/steel-board-head-pushes-talk-plea-olds-backs-fairless-plan-in.html | STEEL BOARD HEAD PUSHES TALK PLEA; Olds Backs Fairless Plan in Letter to Stockholders on Eve of Meeting Here | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/three-nominated-for-congress-seat-labor-party-picks-johannes-steel.html | THREE NOMINATED FOR CONGRESS SEAT; Labor Party Picks Johannes Steel as Own Candidate to Seek Dickstein's Old Job | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/news-of-food-vitamins-minerals-added-to-ice-cream-but-health.html | News of Food; Vitamins, Minerals Added to Ice Cream, But Health Experts Doubt It Is Helpful | True | By Jane Nickerson | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/5-fires-laid-to-laborer-papers-lit-in-brooklyn-houses-in-90-minutes.html | 5 FIRES LAID TO LABORER; Papers Lit in Brooklyn Houses in 90 Minutes, Police Say | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/dick-sisler-snaps-cuba-batting-mark-cards-rookie-hits-3-homers-in.html | DICK SISLER SNAPS CUBA BATTING MARK; Cards' Rookie Hits 3 Homers in One Game--Gets Watch for 450-Foot Drive | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/building-plans-filfd.html | BUILDING PLANS FILFD | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/floyd-worthington-makes-local-debut.html | FLOYD WORTHINGTON MAKES LOCAL DEBUT | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/harvester-stock-quickly-sold-out-101769-shares-of-detroit-issue.html | HARVESTER STOCK QUICKLY SOLD OUT; 101,769 Shares of Detroit Issue Subscribed in Few Hours-- Yields $2,137,179 Gross | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/business-world-report-irish-linen-en-route.html | BUSINESS WORLD; Report Irish Linen En Route | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/world-bank-parley-to-be-held-in-georgia.html | WORLD BANK PARLEY TO BE HELD IN GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/elected-to-head-group-of-corporate-fiduciaries.html | Elected to Head Group Of Corporate Fiduciaries | True | Shelburne Studios | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/urges-price-lid-action-truman-presses-capitol-leaders-for-extension.html | URGES PRICE LID ACTION; Truman Presses Capitol Leaders for Extension of Controls | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/anne-nevin-betrothed-alumna-of-vassar-will-be-wed-to-ward-b.html | ANNE NEVIN BETROTHED; Alumna of Vassar Will Be Wed to Ward B. Chamberlin 3d | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/hero-aids-polio-fight-marine-who-lost-sight-in-war-here-for-march.html | HERO AIDS POLIO FIGHT; Marine Who Lost Sight in War Here for March of Dimes | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/daniel-frank-advances-turns-back-gordon-in-the-state-aau-handball.html | DANIEL FRANK ADVANCES; Turns Back Gordon in the State A.A.U. Handball Tourney | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/odwyer-defends-rise-in-sales-tax-dont-want-a-dollar-unless-i-get-it.html | O'DWYER DEFENDS RISE IN SALES TAX; 'Don't Want a Dollar Unless I Get It Now,' the Mayor Tells Brooklynites | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/puerto-rican-troops-to-return.html | Puerto Rican Troops to Return | True | By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/mrs-john-chapman-mother-of-three-redemptorist-priests-dies-at-age.html | MRS. JOHN CHAPMAN; Mother of Three Redemptorist Priests Dies at Age of 78 | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/cotton-and-grains-ride-market-boom-staple-futures-heavily-bought.html | COTTON AND GRAINS RIDE MARKET BOOM; Staple Futures Heavily Bought, Sending Prices to Best Levels in 22 Years MAY RYE RISES THE LIMIT Cereal Advances 5 Cents for Second Successive Day-- Ceilings Curb Others | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/purdue-stops-wisconsin-hoffman-stars-in-5946-victory-over-badger.html | PURDUE STOPS WISCONSIN; Hoffman Stars in 59-46 Victory Over Badger Five | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/opa-action-eases-cost-absorption-issues-formula-for-automatic.html | OPA ACTION EASES COST ABSORPTION; Issues Formula for Automatic Adjustment of Prices for Wholesalers, Retailers OUT TO BAR SALES AT LOSS Govers GMPR Items, Textiles, Apparel, Added Products-- Other Agency Orders | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/meat-moves-again-as-men-go-back-to-packing-houses-slaughtering-to.html | MEAT MOVES AGAIN AS MEN GO BACK TO PACKING HOUSES; Slaughtering to Be in Full Swing Tomorrow and Retail Supply Normal Soon SHIPMENT IS ONLY HITCH But Livestock Arrivals Soar --Packers and Unions Look to Washington Inquiry | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/saner-signed-at-kansas-as-new-football-coach.html | Saner Signed at Kansas As New Football Coach | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/hermann-dossenbach-rochester-band-leader-78-was-cofounder-of-music.html | HERMANN DOSSENBACH; Rochester Band Leader, 78, Was Co-Founder of Music School | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/city-urged-to-act-on-care-of-babies-citizens-committee-asks-that.html | CITY URGED TO ACT ON CARE OF BABIES; Citizens Committee Asks That Healthy Ones in Hospitals Be Shifted to Homes | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/site-for-apartment-purchased-by-brown.html | SITE FOR APARTMENT PURCHASED BY BROWN | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/second-lecturerecital-music-of-synagogue-again-is-subject-of.html | SECOND LECTURE-RECITAL; 'Music of Synagogue' Again Is Subject of Program Here | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/hogans-68-takes-phoenix-playoff-before-they-met-in-playoff-for.html | HOGAN'S 68 TAKES PHOENIX PLAY-OFF; BEFORE THEY MET IN PLAY-OFF FOR PHOENIX GOLF TITLE | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/golden-finalists-seen-at-the-beck-29-aspirants-vie-in-3d-annual.html | GOLDEN FINALISTS SEEN AT THE BECK; 29 Aspirants Vie in 3d Annual Auditions Held by Producer --400 in Invited Audience | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/pellone-outpoints-shapiro-at-st-nicks.html | PELLONE OUTPOINTS SHAPIRO AT ST. NICKS | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/carnegieillinois-asks-picket-curb-union-is-accused-of-barring.html | CARNEGIE-ILLINOIS ASKS PICKET CURB; Union Is Accused of Barring Maintenance Supervisors-- Peril to Equipment Cited | True | By Lawrence Resner Special to The New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/tydings-demands-parley-on-arms-urges-president-to-summon-all.html | TYDINGS DEMANDS PARLEY ON ARMS; Urges President to Summon All Nations to Conference to Bar Third War | True | By C.p. Trussell Special To The New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/high-court-backs-state-rent-ceiling-ruling-is-refused-to-city-firm.html | HIGH COURT BACKS STATE RENT CEILING; Ruling Is Refused to City Firm on Law Fixing Charges for Commercial Space | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/british-draw-nearer-to-national-theatre.html | BRITISH DRAW NEARER TO NATIONAL THEATRE | True | By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/odwyer-endorses-city-music-center-assures-its-directors-of-his.html | O'DWYER ENDORSES CITY MUSIC CENTER; Assures Its Directors of His Complete Cooperation and Interest in the Project | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/churchill-criticized-on-speech-release.html | CHURCHILL CRITICIZED ON SPEECH RELEASE | True | By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/charles-l-underhill-representative-192232-from-massachusetts-dies.html | CHARLES L. UNDERHILL; Representative, 1922-32, From Massachusetts Dies Here at 78 | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/maureen-ohara-to-star-for-fox-gets-lead-in-the-dark-wood-based-on.html | MAUREEN O'HARA TO STAR FOR FOX; Gets Lead in 'The Dark Wood,' Based on New Weston Novel --Preminger to Direct | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/daughter-to-mrs-chester-ross.html | Daughter to Mrs. Chester Ross | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/closure-test-vote-delayed-in-senate.html | CLOSURE TEST VOTE DELAYED IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/stassen-at-times-hall-usrussian-relations-subject-of-forum-session.html | STASSEN AT TIMES HALL; U.S.-Russian Relations Subject of Forum Session Today | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/terranova-in-st-louis-bout.html | Terranova in St. Louis Bout | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/less-woodpulp-for-us-sweden-to-cut-exports-due-to-opa-price-ceiling.html | LESS WOODPULP FOR U.S.; Sweden to Cut Exports Due to OPA Price Ceiling | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/notes.html | Notes | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/new-colony-plan-outlined-in-paris-change-in-ministrys-name-symbolic.html | NEW COLONY PLAN OUTLINED IN PARIS; Change in Ministry's Name Symbolic of Program for Creating Empire Union | True | By Lansing Warren By Wireless To the New York Times. | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/150-at-awvs-cocktail-party.html | 150 at AWVS Cocktail Party | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/leon-fleisher-17-in-piano-program-giving-first-recital-here-he.html | LEON FLEISHER, 17, IN PIANO PROGRAM; Giving First Recital Here, He Demonstrates Natural Talent Before Large Audience | True | By Howard Taubman | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/morgan-confers-again-british-general-sees-lehman-unrra-makes-no.html | MORGAN CONFERS AGAIN; British General Sees Lehman-- UNRRA Makes No Statement | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/norwegian-leads-as-uno-secretary-private-meeting-of-big-five.html | NORWEGIAN LEADS AS UNO SECRETARY; Private Meeting of Big Five Believed in Agreement on Lie, Foreign Minister | True | By Cable To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/doctor-care-urged-in-social-security-ssb-asks-complete-national.html | DOCTOR CARE URGED IN SOCIAL SECURITY; SSB Asks Complete National System Including Medical and Disability Loss Provisions | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/aiding-drive-of-federation-of-jewish-philanthropies.html | AIDING DRIVE OF FEDERATION OF JEWISH PHILANTHROPIES | True | The New York Times | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/61000ton-sugar-gift-east-coast-cities-with-famine-to-get-puerto.html | 61,000-TON SUGAR 'GIFT'; East Coast Cities With 'Famine' to Get Puerto Rican Shipments | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/depletion-can-cut-taxes-of-landowners-on-oil-lessors-profits-high.html | Depletion Can Cut Taxes of Landowners On Oil Lessor's Profits, High Court Says | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/frank-parkinson-british-industrialist-started-at-21-with-capital-of.html | FRANK PARKINSON; British Industrialist Started at 21 With Capital of $84 | True | By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/marianas-boxers-take-navy-honors-annex-six-of-eight-central-pacific.html | MARIANAS BOXERS TAKE NAVY HONORS; Annex Six of Eight Central Pacific Titles as 10,000 See Meet at Guam | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/williams-dawson-in-draw-chorus-of-boos-greets-decision-after.html | WILLIAMS, DAWSON IN DRAW; Chorus of Boos Greets Decision After Philadelphia Bout | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/arthur-l-tubbs-78-former-music-critic.html | ARTHUR L. TUBBS, 78, FORMER MUSIC CRITIC | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/will-review-south-carolina-tax.html | Will Review South Carolina Tax | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/bill-for-campbell-adopted.html | Bill for Campbell Adopted | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/barbara-todd-wed-to-former-officer-montgomery-ala-girl-bride-here.html | BARBARA TODD WED TO FORMER OFFICER; Montgomery, Ala., Girl Bride Here of James B. Parker Jr., Ex-Lieutenant in Army | True | Ira L. Hill | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/dividends-off-72-december-shows-drop-but-45-total-is-slightly-above.html | DIVIDENDS OFF 7.2%; December Shows Drop but '45 Total Is Slightly Above '44 | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/building-payrolls-firm-upstate-construction-off-in-december-but.html | BUILDING PAYROLLS FIRM; Up-State Construction Off in December but City Is Up | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/radio-today.html | RADIO TODAY | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/uaw-responsibility-told-in-28-words.html | UAW Responsibility Told in 28 Words | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/maclachlan-cuts-sprint-mark.html | MacLachlan Cuts Sprint Mark | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/books-of-the-times-many-links-in-the-chain.html | Books of the Times; Many Links in the Chain | True | By Orville Prescott | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/chile-under-siege-as-4-die-in-clash-60day-emergency-censorship.html | CHILE UNDER SIEGE AS 4 DIE IN CLASH; 60-Day Emergency, Censorship Clamped On After Police and Union Fight in Santiago | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/fortyplus-club-elects.html | Forty-Plus Club Elects | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/parole-plea-is-denied-board-votes-against-an-early-release-for.html | PAROLE PLEA IS DENIED; Board Votes Against an Early Release for Roxborough | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/dr-james-grieve-perth-amboy-physician-once-on-roosevelt-hospital.html | DR. JAMES GRIEVE; Perth Amboy Physician Once on Roosevelt Hospital Staff | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/court-backs-fcc-on-ny-telephone-supreme-bench-upsets-ruling-here.html | COURT BACKS FCC ON N.Y. TELEPHONE; Supreme Bench Upsets Ruling Here, Lets Agency Kill Property Write-Up of $4,166,570 | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/woman-is-on-trial-in-husbands-death.html | WOMAN IS ON TRIAL IN HUSBAND'S DEATH | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/children-burned-alive-by-germans-woman-testifies-in-nuremberg-on.html | CHILDREN BURNED ALIVE BY GERMANS; Woman Testifies in Nuremberg on Ravensbrueck and Oswiecim Outrages | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/french-deflation-faces-obstacles-envoy-of-france.html | FRENCH DEFLATION FACES OBSTACLES; ENVOY OF FRANCE | True | By Harold Callender By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/decorating-clinic-shows-how-same-rules-may-apply-to-interiors-and.html | Decorating Clinic Shows How Same Rules May Apply to Interiors and Costumes | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/miss-alexander-engaged-brooklyn-girl-will-be-bride-of-lieut-col-m.html | MISS ALEXANDER ENGAGED; Brooklyn Girl Will Be Bride of Lieut. Col. M. Jack Bernstein | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/holdup-suspects-captured-in-store-police-balk-3-armed-men-as-they.html | HOLD-UP SUSPECTS CAPTURED IN STORE; Police Balk 3 Armed Men as They Line Up Victims in St. Mark's Place Shop | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/a-gift-and-investment.html | A GIFT AND INVESTMENT | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/miss-lindley-gets-fifth-divorce.html | Miss Lindley Gets Fifth Divorce | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/son-is-born-to-jay-goulds-3d.html | Son Is Born to Jay Goulds 3d | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/elizabeth-blum-to-wed-former-therapist-in-the-army-is-fiancee-of.html | ELIZABETH BLUM TO WED; Former Therapist in the Army Is Fiancee of Aron Landauer | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/abilitypay-plan-seen-as-perilous-new-vice-presidents-of-rubberset.html | ABILITY-PAY PLAN SEEN AS PERILOUS; NEW VICE PRESIDENTS OF RUBBERSET COMPANY | True | Conway Studios | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/hicswa-case-to-washington.html | Hicswa Case to Washington | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/japanese-textiles-held-threat-to-us-planz-opposes-plan-to-build-up.html | JAPANESE TEXTILES HELD THREAT TO U.S.; Planz Opposes Plan to Build Up Industry Without Definite Time and Market Limit | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/la-salle-plays-power-friday.html | La Salle Plays Power Friday | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/giant-plane-burns-sinks-58ton-flying-boat-was-being-altered-for.html | GIANT PLANE BURNS, SINKS; 58-Ton Flying Boat Was Being Altered for Civilian Use | True | By Wireless To the New York Times | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/news-of-the-stage-max-jelin-regains-use-of-the-belasco-from-which.html | NEWS OF THE STAGE; Max Jelin Regains Use of the Belasco, From Which He Was Evicted in February by the Owners | True | By Sam Zolotow | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/uno-urged-to-bar-argentine-regime.html | UNO URGED TO BAR ARGENTINE REGIME | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/dead-on-wine-ration-list-in-france-cause-shortage.html | Dead on Wine Ration List In France Cause Shortage | True | By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/the-essex-house-is-sold-by-rfc-in-6000000-deal.html | The Essex House Is Sold By RFC in $6,000,000 Deal | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/appeasing-russia-denied-state-department-contradicts-head-of.html | 'APPEASING RUSSIA' DENIED; State Department Contradicts Head of Mission in Iran | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/31-airlines-seek-shorthaul-lanes-fire-sweeping-through-hangar-of.html | 31 AIRLINES SEEK SHORT-HAUL LANES; FIRE SWEEPING THROUGH HANGAR OF ARMY AIR FORCES BASE | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/scores-franco-in-uno-panamanian-delegate-prevents-any-relations.html | SCORES FRANCO IN UNO; Panamanian Delegate Prevents Any Relations With Regime | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/dewey-fepc-step-urged-governor-asked-by-28-groups-to-insist-on.html | DEWEY FEPC STEP URGED; Governor Asked by 28 Groups to 'Insist' on Congress Vote | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/blood-held-key-to-skills-french-scientist-suggests-tests-to.html | BLOOD HELD KEY TO SKILLS; French Scientist Suggests Tests to Classify Workers | True | By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/spanishswedish-accord-trade-pact-calls-for-exchange-of-many.html | SPANISH-SWEDISH ACCORD; Trade Pact Calls for Exchange of Many Products | True | By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/china-reds-get-unrra-aid-first-shipment-leaving-shanghainationalist.html | CHINA REDS GET UNRRA AID; First Shipment Leaving Shanghai--Nationalist Sees Partiality | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/roosevelt-dime-out-tomorrow.html | Roosevelt Dime Out Tomorrow | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/fight-on-to-open-factfinding-bill-to-curbs-on-unions-sentiment.html | FIGHT ON TO 'OPEN' FACT-FINDING BILL TO CURBS ON UNIONS; Sentiment Rises in House Rules Body to Bar Gag on Changes Making Measure a Catch-All DUE ON FLOOR THURSDAY Senate Committee Hears Prof. Havighurst Say GM Fears 'March of Labor to Power' | True | By Anthony Leviero Special To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/toys-on-way-to-europe-they-will-go-to-orphans-in-italy-germany-and.html | TOYS ON WAY TO EUROPE; They Will Go to Orphans in Italy, Germany and Austria | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/afl-council-asks-25-idleness-pay-urges-congress-to-adopt.html | AFL COUNCIL ASKS $25 IDLENESS PAY; Urges Congress to Adopt 'FullEmployment' Program anda 65c Minimum Wage | True | By Harold B. Hinton Special To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/saturday-close-studied-exchange-polls-membership-to-ascertain-its.html | SATURDAY CLOSE STUDIED; Exchange Polls Membership to Ascertain Its Opinion | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/natural-history-museum-elects.html | Natural History Museum Elects | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/scientists-ask-ban-military-on-atomic-energy-commission-no.html | Scientists Ask Ban Military On Atomic Energy Commission; No Objection on Minor Post | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/alabama-power-files-stock-plan-exchange-of-355876-shares-of-5-6-and.html | ALABAMA POWER FILES STOCK PLAN; Exchange of 355,876 Shares of $5, $6 and $7 Preferred for New Issue Sought | True | Special to THE NEW YORK TIMES. | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/negotiations-fail-to-end-wire-strike-as-the-lines-were-drawn-before.html | NEGOTIATIONS FAIL TO END WIRE STRIKE; AS THE LINES WERE DRAWN BEFORE THE WESTERN UNION BUILDING YESTERDAY | True | By A.h. Raskin | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/named-as-vice-president-of-radio-station-wor.html | Named as Vice President Of Radio Station WOR | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/strike-threat-in-singapore.html | Strike Threat in Singapore | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/polka-ball-group-feted-mrs-donald-s-stralem-hostess-to-souvenir.html | POLKA BALL GROUP FETED; Mrs. Donald S. Stralem Hostess to Souvenir Committee | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/austrians-to-build-radiosfor-others.html | AUSTRIANS TO BUILD RADIOS--FOR OTHERS | True | By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/jersey-controller-loses-rail-tax-plea.html | JERSEY CONTROLLER LOSES RAIL TAX PLEA | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/vienna-jews-need-rises-agency-says-charity-organization-reports-no.html | VIENNA JEWS NEED RISES, AGENCY SAYS; Charity Organization Reports No Progress Toward Return of Realty Taken by Nazis | True | By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/move-to-avert-inquirer-strike.html | Move to Avert Inquirer Strike | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/cigarettes-black-market-medium.html | Cigarettes Black Market Medium | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/state-planning-to-buy-skyscraper-now-leased-by-fpha-and-army.html | State Planning to Buy Skyscraper Now Leased by FPHA and Army | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/topics-of-the-day-in-wall-street-it-cant-happen-here.html | TOPICS OF THE DAY IN WALL STREET; It Can't Happen Here | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/air-engineers-get-praise-for-war-aid-a-double-celebration-in-the.html | AIR ENGINEERS GET PRAISE FOR WAR AID; A DOUBLE CELEBRATION IN THE CAPITAL OF JAPAN | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/ibm-will-use-scrip-in-fractional-shares.html | IBM WILL USE SCRIP IN FRACTIONAL SHARES | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/newport-herald-resold-3-hawley-pa-men-to-resume-publication-after.html | NEWPORT HERALD RESOLD; 3 Hawley, Pa., Men to Resume Publication After Overhauling | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/to-return-sleeping-cars-pennsylvania-road-plans-more-service-on-feb.html | TO RETURN SLEEPING CARS; Pennsylvania Road Plans More Service on Feb. 15 | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/no-letup-in-action-to-aid-trade-urged.html | NO LET-UP IN ACTION TO AID TRADE URGED | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/blames-strikes-pricing-for-lag-small-cites-industrial-strife.html | BLAMES STRIKES, PRICING FOR LAG; Small Cites Industrial Strife, Particularly in Steel, Lack of Flexible OPA Policy ASKS CONTINUED CONTROL Necessary to Combat Inflation Pressure but Favors Price Stimulus to Production | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/french-increasing-pressure-on-annam.html | FRENCH INCREASING PRESSURE ON ANNAM | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/to-go-to-weather-talks-federal-bureau-heads-will-take-part-at.html | TO GO TO WEATHER TALKS; Federal Bureau Heads Will Take Part at London and Dublin | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/eisenhower-nurse-here-on-transport.html | EISENHOWER NURSE HERE ON TRANSPORT | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/wagner-becomes-a-roman-catholic.html | Wagner Becomes A Roman Catholic | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/chairmen-are-named-in-museum-campaign.html | CHAIRMEN ARE NAMED IN MUSEUM CAMPAIGN | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/doctor-gives-view-on-trumans-plan-henline-taking-office-as-head-of.html | DOCTOR GIVES VIEW ON TRUMAN'S PLAN; Henline, Taking Office as Head of County Society, Agrees on 4 of President's 5 Points | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/gm-peace-move-made-by-capital-jf-dewey-veteran-mediator-named-to.html | GM PEACE MOVE MADE BY CAPITAL; J.F. Dewey, Veteran Mediator, Named to Seek Strike End -- Optimism in Detroit | True | By Walter W. Ruch Special To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/no-decision-on-yamashita.html | No Decision on Yamashita | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/philippines-team-wins-boxing-title-scores-24-points-in-the-army.html | PHILIPPINES TEAM WINS BOXING TITLE; Scores 24 Points in the Army Olympic Finals--Marianas Runner-Up With 21 | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/haupt-stabs-himself-son-executed-as-nazi-saboteur-he-faces-life.html | HAUPT STABS HIMSELF; Son Executed as Nazi Saboteur, He Faces Life Imprisonment | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/perky-bows-to-riggs-veteran-beaten-in-five-sets-in-pro-tennis-final.html | PERKY BOWS TO RIGGS; Veteran Beaten in Five Sets in Pro Tennis Final on Coast | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/belgian-girl-here-tells-of-war-aid-member-of-the-underground-hails.html | BELGIAN GIRL HERE TELLS OF WAR AID; Member of the Underground Hails Sabotage Success, Asks Help for Nation | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/events-today.html | Events Today | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/stock-split-voted-eversharp-board-recommends-move-also-a-merger.html | STOCK SPLIT VOTED; Eversharp Board Recommends Move, Also a Merger | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/rush-for-new-auto-tags-20000-cars-registered-here-in-day-bureau.html | RUSH FOR NEW AUTO TAGS; 20,000 Cars Registered Here in Day, Bureau Estimates | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/general-sales-manager-appointed-by-ibm-corp.html | General Sales Manager Appointed by IBM Corp. | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/sewerage-firm-wins-950000-from-chicago.html | SEWERAGE FIRM WINS $950,000 FROM CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/container-shortage-cuts-milk-delivery.html | CONTAINER SHORTAGE CUTS MILK DELIVERY | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/give-the-veteran-time-to-readjust-to-civilian-life-physician-urges.html | Give the Veteran Time to Readjust To Civilian Life, Physician Urges | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/ohio-state-scores-4741-beats-northwestern-for-its-sixth-big-ten.html | OHIO STATE SCORES, 47-41; Beats Northwestern for Its Sixth Big Ten Victory | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/heads-bank-retirement-board.html | Heads Bank Retirement Board | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/to-address-bank-women.html | To Address Bank Women | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/union-denies-coercion.html | Union Denies Coercion | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/john-roosevelt-gets-job-will-be-executive-in-ladies-wear-chain-on.html | JOHN ROOSEVELT GETS JOB; Will Be Executive in Ladies' Wear Chain on Pacific Coast | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/high-tension-shock-not-fatal.html | High Tension Shock Not Fatal | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/iowa-five-victor-leads-in-big-ten-jorgensen-wilkinson-score-in.html | IOWA FIVE VICTOR; LEADS IN BIG TEN; Jorgensen, Wilkinson Score in Overtime to Beat Minnesota, 63-61-- 14,000 See Game | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/eden-trains-fire-on-labor-regime-an-exgi-and-his-german-bride.html | EDEN TRAINS FIRE ON LABOR REGIME; AN EX-GI AND HIS GERMAN BRIDE | True | By Wireless To the New York Times. | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/mrs-mt-dayton-long-island-woman-a-leader-in-religious-and.html | MRS. M.T. DAYTON; Long Island Woman a Leader in Religious and Educational Work | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/moderation-urged-on-indias-leaders-wavell-pledges-steps-toward.html | MODERATION URGED ON INDIA'S LEADERS; Wavell Pledges Steps Toward Freedom--Plans Duickly Spurned by Moslems | True | By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/trucking-strike-near-end-pay-rise-of-15-reported-for-men-in-7.html | TRUCKING STRIKE NEAR END; Pay Rise of 15% Reported for Men in 7 Midwest States | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/steel-strike-threatens-ford-closing-in-jersey.html | Steel Strike Threatens Ford Closing in Jersey | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/west-side-parcel-sold-by-meister-14family-building-on-56th-st-taken.html | WEST SIDE PARCEL SOLD BY MEISTER; 14-Family Building on 56th St. Taken by Investor--Occupant Acquires Pearl St. Lofts | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/black-marketers-trapped-by-onions-opa-agents-posing-as-retail.html | BLACK MARKETERS TRAPPED BY ONIONS; OPA Agents, Posing as Retail Merchants, Find Overcharging by 26 WholesalersTIE-IN BUYING IS REQUIREDScarce Item Withheld UnlessPurchase Includes PlentifulCabbage or Turnips | True | By Charles Grutzner | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/will-remodel-theatre-skouras-house-in-elizabeth-to-undergo-350000.html | WILL REMODEL THEATRE; Skouras House in Elizabeth to Undergo $350,000 Alteration | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/sugar-black-mart-linked-to-7-here-indictments-accuse-them-and-two.html | SUGAR BLACK MART LINKED TO 7 HERE; Indictments Accuse Them and Two Corporations of Diverting 1,043,000 Pounds | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/miss-henie-asks-divorce-topping-charged-with-desertion-in-suit.html | MISS HENIE ASKS DIVORCE; Topping Charged With Desertion in Suit Filed in Chicago | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/4000-buyers-visit-auto-parts-show-19th-exposition-opened-at-grand.html | 4,000 BUYERS VISIT AUTO PARTS SHOW; 19th Exposition Opened at Grand Central Palace With 325 Exhibits | True | CHARLES H. LONG | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/russians-will-go-iran-exhead-says-said-holds-soviet-will-live-up-to.html | RUSSIANS WILL GO, IRAN EX-HEAD SAYS; Said Holds Soviet Will Live Up to Treaty Obligation on Troop Withdrawal | True | By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/child-falls-2-floors-bruised.html | Child Falls 2 Floors, Bruised | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/legion-post-plans-reunion.html | Legion Post Plans Reunion | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/3-fire-victims-identified.html | 3 Fire Victims Identified | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/6-witnesses-plead-to-free-palestine-rabbi-calls-on-anglous-body-to.html | 6 WITNESSES PLEAD TO FREE PALESTINE; Rabbi Calls on Anglo-U.S. Body to Shun Politics--Jews Are Invited by Dominicans | True | By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/auto-resale-terms-forbidden-by-court.html | AUTO 'RESALE TERMS FORBIDDEN BY COURT | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/stocks-skyrocket-on-labor-outlook-respond-sharply-to-signing-of-2.html | STOCKS SKYROCKET ON LABOR OUTLOOK; Respond Sharply to Signing of 2 Auto Pacts--Tape Lags in 3,480,000 Share Volume | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/ask-years-extension-of-sugar-agreement.html | ASK YEAR'S EXTENSION OF SUGAR AGREEMENT | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/british-prosecutors-en-route-to-tokyo.html | BRITISH PROSECUTORS EN ROUTE TO TOKYO | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/utility-featured-in-furniture-show-modern-comes-within-the-budget.html | UTILITY FEATURED IN FURNITURE SHOW; MODERN COMES WITHIN THE BUDGET | True | By Mary Roche | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/dies-in-room-where-born-mrs-gf-clarks-death-at-89-frees-two-207603.html | DIES IN ROOM WHERE BORN; Mrs. G.F. Clark's Death at 89 Frees Two $207,603 Bequests | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/union-rejects-pay-offer-early-settlement-or-strike-vote-seen-in.html | UNION REJECTS PAY OFFER; Early Settlement or Strike Vote Seen in Theatre Dispute | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/miss-barger-duckpin-victor.html | Miss Barger Duckpin Victor | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/books-published-today.html | Books Published Today | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/california-picks-coach-wickhorst-gets-threeyear-contract-as.html | CALIFORNIA PICKS COACH; Wickhorst Gets Three-Year Contract as Football Mentor | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/booksauthors.html | Books--Authors | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/give-uno-a-chance.html | GIVE UNO A CHANCE | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/dewey-will-offer-550-million-budget-rise-of-50000000-provided-300.html | DEWEY WILL OFFER 550 MILLION BUDGET; Rise of $50,000,000 Provided --300 Million for Aid to Localities Is Included | True | By Leo Egan Special To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/court-test-is-expected-on-police-eligible-list.html | Court Test Is Expected On Police Eligible List | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/investment-trusts-list-higher-assets-reflecting-increase-in.html | INVESTMENT TRUSTS LIST HIGHER ASSETS; Reflecting Increase in Security Prices, 8 Companies Report on Portfolios for 1945 | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/stocks-of-grain-on-jan-1-below-last-years-figure.html | Stocks of Grain on Jan. 1 Below Last Year's Figure | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/marines-win-at-tientsin-overwhelm-chinese-allstars-in-basketball-by.html | MARINES WIN AT TIENTSIN; Overwhelm Chinese All-Stars in Basketball by 79-38 | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/seek-tax-benefits-for-export-trade-board-representatives-plan-to.html | SEEK TAX BENEFITS FOR EXPORT TRADE; Board Representatives Plan to Launch Move Soon Under Western Hemisphere Act | | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/tin-from-malaya-begins-to-arrive-17ton-shipment-is-said-to-be.html | TIN FROM MALAYA BEGINS TO ARRIVE; 17-Ton Shipment is Said to Be Forerunner of Ever-Growing Supplies of Vital Metal | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/palestine-widens-death-penalty-after-terrorists-loot-raf-camp.html | Palestine Widens Death Penalty After Terrorists Loot RAF Camp; PALESTINE WIDENS LAW ON TERRORISTS | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/dallas-sect-leader-shot-found-slain-in-apartmentthis-lawyer-offers.html | DALLAS SECT LEADER SHOT; Found Slain in Apartment--His Lawyer Offers Robbery Theory | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/an-authority-for-airports.html | AN AUTHORITY FOR AIRPORTS | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/brooklyn-lacks-housing-even-for-a-soldiers-dog.html | Brooklyn Lacks Housing Even for a Soldier's Dog | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/bromwich-takes-title-but-is-carried-to-five-sets-by-19yearold-dinny.html | BROMWICH TAKES TITLE; But Is Carried to Five Sets by 19-Year-Old Dinny Pails | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/data-on-securities-presented-by-sec-octobers-corporate-offerings.html | DATA ON SECURITIES PRESENTED BY SEC; October's Corporate Offerings Found Largest for a Month in Sixteen Years | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/small-rise-is-scheduled-in-weeks-steel-output.html | Small Rise Is Scheduled In Week's Steel Output | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/halsey-stuart-bid-takes-jail-bonds-adams-county-iii-securities-go.html | HALSEY, STUART BID TAKES JAIL BONDS; Adams County, III., Securities Go for 100.075--Five Other Offerings Are Listed | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/maj-john-s-roper-champion-of-war-veterans-dies-hero-at-cambrai-in.html | MAJ. JOHN S. ROPER; Champion of War Veterans Dies --Hero at Cambrai in 1918 | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/korean-reds-balk-at-new-unity-plan-refuse-to-accept-places-on-the.html | KOREAN REDS BALK AT NEW UNITY PLAN; Refuse to Accept Places on the Committee of 35 Embracing All Political Parties | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/lj-mkennas-death-is-mourned-in-court.html | L.J. M'KENNA'S DEATH IS MOURNED IN COURT | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/battleships-films-and-cameras-stolen.html | BATTLESHIP'S FILMS AND CAMERAS STOLEN | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/rocking-chairs.html | ROCKING CHAIRS | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/paris-post-will-quit-decision-to-cease-publication-follows.html | PARIS POST WILL QUIT; Decision to Cease Publication Follows Pressmen's Strike | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/sports-today.html | Sports Today | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/melton-heard-in-don-giovanni.html | Melton Heard in 'Don Giovanni' | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/3-accused-in-paper-case-placing-of-circulars-in-dailies-brings.html | 3 ACCUSED IN PAPER CASE; Placing of Circulars in Dailies Brings Court Charges | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/film-unit-reports-new-profit-peak-universal-pictures-shows-for-year.html | FILM UNIT REPORTS NEW PROFIT PEAK; Universal Pictures Shows for Year Net of $3,910,928, Equal to $4.86 a Share EXPANSION IS PROJECTED Plans Call for a New Major U.S. Producing Concern and World Distributing Agency | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/sports-of-the-times-story-of-a-reformed-soccer-player.html | Sports of the Times; Story of a Reformed Soccer Player | True | By Arthur Daley | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/reuter-aide-lauds-truman-views-on-free-press-idea-hailed-after.html | REUTER AIDE LAUDS TRUMAN; Views on Free Press Idea Hailed After Visit to White House | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/furniture-show-at-bambergers-wellengineered-pieces-of-modern-in.html | FURNITURE SHOW AT BAMBERGER'S; Well-Engineered Pieces of Modern in Unusual Woods Are Specially Featured | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/air-of-expectancy-observed-in-java-change-in-command-mission-of.html | AIR OF EXPECTANCY OBSERVED IN JAVA; Change in Command, Mission of Kerr, Plans of van Mook Point to New Parley | True | By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/to-set-red-cross-month-president-will-name-march-time-of-national.html | TO SET RED CROSS MONTH; President Will Name March Time of National Fund Drive | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/iran-lays-her-plea-before-uno-board-soviet-disputes-it-repeats-iran.html | IRAN LAYS HER PLEA BEFORE UNO BOARD; SOVIET DISPUTES IT; REPEATS IRAN'S CHARGE | True | By James B. Reston By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/lumber-men-seek-rent-control-end-speakers-at-convention-here-also.html | LUMBER MEN SEEK RENT CONTROL END; Speakers at Convention Here Also Assail Ceiling Price on Building Material | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/10-killed-38-hurt-as-hangar-burns-damage-to-13-acre-building-at.html | 10 KILLED, 38 HURT AS HANGAR BURNS; Damage to 13 -Acre Building at Oklahoma Army Supply Depot Put at $750,000 | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/14750-for-new-zealand-colt.html | $14,750 for New Zealand Colt | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/britain-wants-observers-at-bomb-test-in-pacific.html | Britain Wants Observers At Bomb Test in Pacific | True | By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/death-pays-a-visit-to-hermit-of-barbey-street-and-police-uncover.html | Death Pays a Visit to Hermit of Barbey Street And Police Uncover Assets Worth $29,000 | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/mrs-dorothy-symes-to-be-married-feb-9.html | MRS. DOROTHY SYMES TO BE MARRIED FEB. 9 | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/mrs-olive-frank-a-jersey-engineer-cofounder-of-paterson-firm.html | MRS. OLIVE FRANK, A JERSEY ENGINEER; Co-Founder of Paterson Firm, Self-Taught in Field, Dies--Organized Buffalo Concern | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/worldwide-hour-of-unity-is-urged-gavrilovitch-asks-that-uno-foster.html | WORLD-WIDE HOUR OF UNITY IS URGED; Gavrilovitch Asks That UNO Foster Weekly Observance in All Schools of 51 Nations | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/denies-braden-is-quitting-state-department-calls-rumor-argentine.html | DENIES BRADEN IS QUITTING; State Department Calls Rumor Argentine 'Wishful Thinking' | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/simon-lyon-75-lawyer-54-years-leader-in-washington-civic-affairs-is.html | SIMON LYON, 75, LAWYER 54 YEARS; Leader in Washington Civic Affairs Is Dead--Director of Jewish Organizations | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/miss-melroy-fiancee-of-medical-student.html | MISS M'ELROY FIANCEE OF MEDICAL STUDENT | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/sheffield-united-put-out.html | Sheffield United Put Out | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/rutgers-five-swaps-players.html | Rutgers Five Swaps Players | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/car-fatalities-630-in-jersey-in-year.html | CAR FATALITIES 630 IN JERSEY IN YEAR | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/dickey-of-yanks-returns-to-seek-old-firststring-catching-job.html | Dickey of Yanks Returns to Seek Old First-String Catching Job; Veteran, Ready to Start 16th Season, Denies Desire for Managerial Berth and Will Report in Florida on Feb. 23 | True | By James P. Dawson | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/mother-mary-vincent-superior-since-1943-of-sisters-of-presentation.html | MOTHER MARY VINCENT; Superior Since 1943 of Sisters of Presentation, Staten Island | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/de-valera-on-allegiance-case.html | De Valera on Allegiance Case | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/marriage-permits-gain-108.html | Marriage Permits Gain 10.8% | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/bombed-earth-still-radioactive.html | Bombed Earth Still Radioactive | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/russians-share-company-rumanians-yield-part-control-of-metal-firm.html | RUSSIANS SHARE COMPANY; Rumanians Yield Part Control of Metal Firm as Reparation | True | By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/mrs-truman-entertains-gives-third-in-series-of-teas-for.html | MRS. TRUMAN ENTERTAINS; Gives Third in Series of Teas for Congressmen's Wives | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/william-a-creelman-vice-president-of-national-city-bank-at-main.html | WILLIAM A. CREELMAN; Vice President of National City Bank at Main Office | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/inflation-or-deflation.html | INFLATION OR DEFLATION? | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/prefascist-area-claimed-by-italy-the-death-sentence-read-for-former.html | PRE-FASCIST AREA CLAIMED BY ITALY; THE DEATH SENTENCE READ FOR FORMER HUNGARIAN PREMIER | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/referees-praised-by-bureau-official-basketball-arbiters-doing-a.html | REFEREES PRAISED BY BUREAU OFFICIAL; Basketball Arbiters Doing a Fine Job, Says Walsh at Writers' Luncheon | True | By Louis Effrat | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/650-return-to-work-western-electric-distribution-employes-cross.html | 650 RETURN TO WORK; Western Electric Distribution Employes Cross Strike Line | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/patterson-defends-policy-of-the-army-on-demobilization-he-says-he.html | PATTERSON DEFENDS POLICY OF THE ARMY ON DEMOBILIZATION; He Says He Is Ready to Match Discharge Rate Against Any Other Nation's SEES JUNE DRAFT CRISIS Secretary, Back From Global Survey, Sets Replacements' Need at 400,000 | True | By Sidney Shalett Special To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/miss-low-engaged-to-dr-philip-stein-troth-announced.html | MISS LOW ENGAGED TO DR. PHILIP STEIN; TROTH ANNOUNCED | True | Jay Te Winburn | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/spaniards-in-plea-to-uno-letters-to-us-embassy-ask-restoration-of.html | SPANIARDS IN PLEA TO UNO; Letters to U.S. Embassy Ask Restoration of Democracy | True | By Wireless To the New York Times. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/say-mrs-luce-awaits-senate-bid.html | Say Mrs. Luce Awaits Senate Bid | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/five-firemen-injured-when-roof-collapses.html | FIVE FIREMEN INJURED WHEN ROOF COLLAPSES | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/legal-aid-society-at-70.html | LEGAL AID SOCIETY AT 70 | True | | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/shipyard-pickets-act-to-bar-nonstrikers.html | SHIPYARD PICKETS ACT TO BAR NON-STRIKERS | True | Special to THE NEW YORK TIMES. | C1B 4212 |
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/back-bill-to-aid-plymouth-fete.html | Back Bill to Aid Plymouth Fete | True | | C1B 4212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-29 | 1946-01-29 | https://www.nytimes.com/1946/01/29/archives/toledo-to-tax-earnings-city-council-votes-1-impost-on-wages-and.html | TOLEDO TO TAX EARNINGS; City Council Votes 1% Impost on Wages and Profits | True | | C1B 4212 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/ec-dillon-honored-realty-man-heads-west-of-central-park-association.html | E.C. DILLON HONORED; Realty Man Heads West of Central Park Association | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/bill-giving-campbell-right-to-sue-signed.html | BILL GIVING CAMPBELL RIGHT TO SUE SIGNED | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/square-club-reelects-reimer.html | Square Club Re-elects Reimer | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/2-us-officers-killed-in-india.html | 2 U.S. Officers Killed in India | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/palmer-easily-beats-campa-in-8-rounder.html | PALMER EASILY BEATS CAMPA IN 8-ROUNDER | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/elizabeth-c-kelley-becomes-betrothed.html | ELIZABETH C. KELLEY BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/welldon-on-allied-chemical-board.html | Welldon on Allied Chemical Board | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/news-and-notes-in-the-advertising-field-accounts.html | News and Notes in the Advertising Field; Accounts | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/army-to-continue-on-job-in-germany-state-department-not-body-to.html | ARMY TO CONTINUE ON JOB IN GERMANY; State Department Not Body to Handle Administration, Byrnes Declares | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/becomes-vice-president-of-implement-export-co.html | Becomes Vice President Of Implement Export Co. | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/kayser-issue-offered.html | Kayser Issue Offered | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/new-printing-plant-will-cost-1000000.html | NEW PRINTING PLANT WILL COST $1,000,000 | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/dr-meitner-in-washington.html | Dr. Meitner in Washington | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/shellmar-products-increases-capital.html | SHELLMAR PRODUCTS INCREASES CAPITAL | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/admiral-attacks-preraid-forecast-smith-kimmels-former-aide-calls.html | ADMIRAL ATTACKS PRE-RAID FORECAST; Smith, Kimmel's Former Aide, Calls Zacharias' Testimony 'Clairvoyance in Reverse' | True | By William S. White Special To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/30000-women-join-in-rush-for-nylons-thousands-more-turned-away-as.html | 30,000 WOMEN JOIN IN RUSH FOR NYLONS; Thousands More Turned Away as Gimbels Sells Entire Stock of 26,000 Pairs | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/nun-seen-sharing-in-singer-estate-1300000-trust-involved-in-case-of.html | NUN SEEN SHARING IN SINGER ESTATE; $1,300,000 Trust Involved in Case of Daughter Cut Off on Entrance to Convent | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/ort-ose-concert-aids-war-victims-carnegie-hall-program-has-a-little.html | ORT, OSE CONCERT AIDS WAR VICTIMS; Carnegie Hall Program Has a Little of Everything, With 3 Opera Singers Featured | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/at-41-bears-her-21st-child.html | At 41, Bears Her 21st Child | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/booksauthors.html | Books--Authors | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/red-cross-drive-quotas-manhattans-goal-is-put-at-7530000-70-of.html | RED CROSS DRIVE QUOTAS; Manhattan's Goal Is Put at $7,530,000, 70% of Total | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/money.html | MONEY | True | | C1B 4653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/pitney-employes-to-share-profits-postage-meter-concern-also-votes-7.html | PITNEY EMPLOYES TO SHARE PROFITS; Postage Meter Concern Also Votes 7% Pay Dividend in Lieu of Bonuses | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/under-wear-crisis-is-blamed-on-opa-shortage-of-yarn-also-given-as.html | UNDER WEAR CRISIS IS BLAMED ON OPA; Shortage of Yarn Also Given as Another Factor Holding Up Production of Mills | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/meat-truck-strike-is-off-at-wilsons-agreement-to-sign-contract-and.html | MEAT TRUCK STRIKE IS OFF AT WILSON'S; Agreement to Sign Contract and Resume Work Today Is Announced by Conciliator OTHER PACKERS NEGOTIATE Settlement Viewed as Likely, Ending Threat of Continued Tie-Up of Supplies | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/gm-and-uaw-heads-to-meet-on-strike-dewey-mediator-arranges-to-have.html | GM AND UAW HEADS TO MEET ON STRIKE; Dewey, Mediator, Arranges to Have Wilson and Thomas Heed Call, Likely Today | True | By Walter W. Ruch Special To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/buys-204th-st-stores-edelmann-takes-a-taxpayer-at-sherman-ave.html | BUYS 204TH ST. STORES; Edelmann Takes a Taxpayer at Sherman Ave. Corner | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/merrick-acreage-taken-by-builder-monte-ageloff-buys-large-plot-for.html | MERRICK ACREAGE TAKEN BY BUILDER; Monte Ageloff Buys Large Plot for Development--Brookville Parcel in New Hands | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/a-brideelect.html | A BRIDE-ELECT | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/east-side-apartment-purchased-by-builder.html | East Side Apartment Purchased by Builder | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/events-today.html | Events Today | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/federal-home-expeditor-finds-place-to-live-in.html | Federal Home Expeditor Finds Place to Live In | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/delays-steel-suit-to-limit-picketing-pittsburgh-judge-urges-union.html | DELAYS STEEL SUIT TO LIMIT PICKETING; Pittsburgh Judge Urges Union, Carnegie-Illinois to Work Out Plant Admittance Plan | True | By Lawrence Resner Special To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/law-suit-beclouds-title-fight-friday-the-college-spirit-is-with-him.html | LAW SUIT BECLOUDS TITLE FIGHT FRIDAY; THE COLLEGE SPIRIT IS WITH HIM | True | By James P. Dawson | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/denker-wins-22-games-us-chess-champion-faces-30-rivals-in-london.html | DENKER WINS 22 GAMES; U.S. Chess Champion Faces 30 Rivals in London Contest | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/cat-kitty-council-arrives-at-city-hall.html | CAT, 'KITTY COUNCIL,' ARRIVES AT CITY HALL | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/approves-660000-bid-supreme-court-accepts-16-court-street-loan.html | APPROVES $660,000 BID; Supreme Court Accepts 16 Court Street Loan Offer | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/small-japanese-unit-routed-near-manila.html | SMALL JAPANESE UNIT ROUTED NEAR MANILA | True | By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/austrian-jews-to-regain-their-property-chancellor-pledges-acts-of.html | Austrian Jews to Regain Their Property; Chancellor Pledges Acts of Restitution | True | By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/malaya-post-for-macdonald.html | Malaya Post for MacDonald | True | By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/morgan-restored-by-unrra-director-lehman-clears-him-of-bias-chief.html | MORGAN RESTORED BY UNRRA DIRECTOR; Lehman Clears Him of Bias-- Chief for Germany Explains Remarks on Jewish Plan | True | Special to THE NEW YORK TIMES. | C1B 4653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/books-of-the-times-dramatic-conflict-is-lacking.html | Books of the Times; Dramatic Conflict Is Lacking | True | By Orville Prescott | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/harvester-strike-makes-17500-idle-cio-union-calls-a-new-walkout-as.html | HARVESTER STRIKE MAKES 17,500 IDLE; CIO Union Calls a New Walkout as Fact-Finding Panel Begins Inquiry in Wage Dispute | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/world-news-summarized.html | World News Summarized | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/windmill-triumphs-in-hialeah-sprint-the-new-coach-meets-the.html | WINDMILL TRIUMPHS IN HIALEAH SPRINT; THE NEW COACH MEETS THE STUDENTS | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/frederick-adler-of-new-haven-77-retired-manufacturer-leader-in.html | FREDERICK ADLER OF NEW HAVEN, 77; Retired Manufacturer, Leader in City's Civic Affairs, Dies --A Yale Alumnus of '91 | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/fast-delivery-set-for-douglas-fir-west-coast-official-pledges.html | FAST DELIVERY SET FOR DOUGLAS FIR; West Coast Official Pledges Dealers Stocks as Quickly as They Can Use Them SUBSTANTIAL OUTPUT GAIN Will Exceed 1945 Production --Also Indicates Ceiling Aid From OPA for Sawmills | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/truman-nominates-oneill.html | Truman Nominates O'Neill | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/bronx-prices-reach-95-of-tax-values.html | BRONX PRICES REACH 95% OF TAX VALUES | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/new-moves-likely-in-india-situation-britain-is-not-optimistic-but.html | NEW MOVES LIKELY IN INDIA SITUATION; Britain Is Not Optimistic but Will Make Further Offers Within Next Few Weeks | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/lewis-takes-seat-on-afls-council-labor-harmony-at-the-breakfast.html | LEWIS TAKES SEAT ON AFL'S COUNCIL; LABOR HARMONY AT THE BREAKFAST TABLE IN MIAMI | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/trulio-is-extended-gains-quarterfinals-in-ny-aau-handball-tourney.html | TRULIO IS EXTENDED; Gains Quarter-Finals in N.Y. A.A.U. Handball Tourney | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/financial-notes-car-aide-named.html | FINANCIAL NOTES; Car Aide Named | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/chinese-reds-back-constitution-plan-communists-expect-7-changes-in.html | CHINESE REDS BACK CONSTITUTION PLAN; Communists Expect 7 Changes in Move Toward Democracy Throughout Country | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/sports-of-the-times-first-of-the-championship-fights.html | Sports of the Times; First of the Championship Fights | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/cotton-sells-off-in-active-trading-futures-down-1-to-11-points-at.html | COTTON SELLS OFF IN ACTIVE TRADING; Futures Down 1 to 11 Points at the Close--Near Deliveries Are Inclined to Lag | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/new-insurance-up-1945-figure-was-9796467000-49-more-than-in-1944.html | NEW INSURANCE UP; 1945 Figure Was $9,796,467,000, 4.9% More Than in 1944 | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/talk-by-writer-feb-7-anne-ohare-mccormick-to-be-times-hall-speaker.html | TALK BY WRITER FEB. 7; Anne O'Hare McCormick to Be Times Hall Speaker | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/a-good-soldier-dies.html | A GOOD SOLDIER DIES | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/a-directoire-bonnet.html | A DIRECTOIRE BONNET | True | | C1B 4653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/us-steel-to-pay-regular-dividends-common-and-preferred-to-get-usual.html | U.S. STEEL TO PAY REGULAR DIVIDENDS; Common and Preferred to Get Usual Distributions; Which Earnings Fail to Cover 1945 NET $3.65 A SHARE Return to Stockholders for Year to Take $2,987,592 More Than Was Earned | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/electrical-fellowship-at-yale.html | Electrical Fellowship at Yale | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/ohio-utility-strike-postponed.html | Ohio Utility Strike Postponed | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/uno-speed-urged-in-economic-action-greek-advises-vision-daring-to.html | UNO SPEED URGED IN ECONOMIC ACTION; Greek Advises Vision, Daring to Council—Commission on Human Rights Is Nearer | True | By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/jamaica-aqueduct-map-improvements-larger-seating-capacity-and-more.html | JAMAICA, AQUEDUCT MAP IMPROVEMENTS; Larger Seating Capacity and More Betting Windows at Both Tracks Planned | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/wood-field-and-stream-adding-to-the-football-giants-roster.html | WOOD, FIELD AND STREAM; ADDING TO THE FOOTBALL GIANTS' ROSTER | True | By John Rendel | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/topics-of-the-day-in-wall-street-shock-proof.html | TOPICS OF THE DAY IN WALL STREET; Shock Proof | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/6000-raised-in-drive.html | $6,000 Raised in Drive | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/a-schermerhorn-realty-appraiser-evaluated-millions-in-property-for.html | A. SCHERMERHORN, REALTY APPRAISER; Evaluated Millions in Property for Rapid Transit Systems -- Dies in Brooklyn at 60 | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/royalty-to-entertain-assembly.html | Royalty to Entertain Assembly | True | By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/assails-ftc-fight-on-fair-trade-acts-head-of-council-scores-move.html | ASSAILS FTC FIGHT ON FAIR TRADE ACTS; Head of Council Scores Move for Repeal in 45 States as Due to Traditional Bias | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/end-hotel-service-strike-200-workers-in-20-places-to-let-slrb.html | END HOTEL SERVICE STRIKE; 200 Workers in 20 Places to Let SLRB Settle Dispute | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/financial-advertisers-elect-new-officers.html | Financial Advertisers Elect New Officers | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/100000-for-palestine-two-industrialists-make-gift-for-weizmann.html | $100,000 FOR PALESTINE; Two Industrialists Make Gift for Weizmann Institute | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/auto-gadget-sales-hit-record-at-show.html | AUTO GADGET SALES HIT RECORD AT SHOW | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/german-womens-vote-largely-conservative-town-in-us-zone-offers-data.html | German Women's Vote Largely Conservative; Town in U.S. Zone Offers Data on Balloting | True | By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/nellie-bly-ends-run-on-saturday-mooregaxton-musical-to-quit-adelphi.html | 'NELLIE BLY' ENDS RUN ON SATURDAY; Moore-Gaxton Musical to Quit Adelphi After Two Weeks-- Cantor Was Chief Backer | True | By Sam Zolotow | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/ribbentrop-winces-at-crime-recital-removes-earphones-and-drops-chin.html | RIBBENTROP WINCES AT CRIME RECITAL; Removes Earphones and Drops Chin on Breast as Witness Tells of Leg Screw Torture EXPERIMENTS WERE FATAL Paris Doctor Describes Typhus Tests--Shooting of Priests Also Highlights Evidence | True | By Drew Middleton By Wireless To the New York Times. | C1B 4653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/housing-agencies-raise-29979000-13-local-authorities-arrange.html | HOUSING AGENCIES RAISE $29,979,000; 13 Local Authorities Arrange Temporary Loans at 0.58 to 0.62 Per Cent | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/court-martial-is-sold.html | Court Martial Is Sold | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/goldsmith-c-stephens-retired-banker-here-exhead-of-lawyers-mortgage.html | GOLDSMITH C. STEPHENS; Retired Banker Here Ex-Head of Lawyers Mortgage Corp. | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/davis-cup-entries-cover-19-nations-first-postwar-play-for-net.html | DAVIS CUP ENTRIES COVER 19 NATIONS; First Post-War Play for Net Trophy Draws Late Rush --List Closes on Friday | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/transit-union-acts-to-present-demands.html | TRANSIT UNION ACTS TO PRESENT DEMANDS | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/letter-brings-results-jobless-waiter-arrested-after-plea-for.html | LETTER BRINGS RESULTS; Jobless Waiter Arrested After Plea for Deportation | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/stettinius-honored-at-oxford.html | Stettinius Honored at Oxford | True | By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/miss-louise-edgar-entertains.html | Miss Louise Edgar Entertains | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/army-honors-dead-youth-special-guard-escorts-body-of-boy-who-served.html | ARMY HONORS DEAD YOUTH; Special Guard Escorts Body of Boy Who Served a Week | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/ermanno-pascarella-a-violist-with-the-metropolitan-opera-for-24.html | ERMANNO PASCARELLA; A Violist With the Metropolitan Opera for 24 Seasons | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/new-traffic-department.html | New Traffic Department | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/sports-today.html | Sports Today | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/britain-again-has-surplus.html | Britain Again Has Surplus | True | By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/bankers-urge-backing-for-blum-mission-by-longterm-control-of-french.html | Bankers Urge Backing for Blum Mission By Long-Term Control of French Economy | True | By Lansing Warren By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/anny-j-mlaurin-engaged-to-wed-alumna-of-house-in-the-pines-fiancee.html | ANNY J. M'LAURIN ENGAGED TO WED; Alumna of House in the Pines Fiancee of Robert Campbell, Formerly of RAF and AAF | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/piskor-is-named-syracuse-dean.html | Piskor Is Named Syracuse Dean | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/city-college-bias-held-not-evident-findings-of-special-committee-on.html | CITY COLLEGE BIAS HELD 'NOT EVIDENT'; Findings of Special Committee on Charges of 4 Professors Accepted by Faculty | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/broda-to-rejoin-toronto.html | Broda to Rejoin Toronto | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/barium-steel-increases-stock.html | Barium Steel Increases Stock | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/change-of-stock-proposed.html | Change of Stock Proposed | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/text-of-president-gouins-address-to-the-french-assembly-on.html | Text of President Gouin's Address to the French Assembly on Reshaping Policy.; Meat Stocks Available | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/max-bentley-widens-lead-hawk-ace-with-48-points-paces-field-in.html | MAX BENTLEY WIDENS LEAD; Hawk Ace, With 48 Points, Paces Field in Hockey Scoring | True | | C1B 4653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/mrs-fw-boatwright-wife-of-the-president-of-the-u-of-richmond-dies.html | MRS. F.W. BOATWRIGHT; Wife of the President of the U. of Richmond Dies at 77 | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/500-events-at-center-westchester-reports-249947-attended-county.html | 500 EVENTS AT CENTER; Westchester Reports 249,947 Attended County Arena in '45 | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/neediest-cases-get-28-six-contributions-raise-total-of-fund-to.html | NEEDIEST CASES GET $28; Six Contributions Raise Total of Fund to $385,045 | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/vatican-reply-to-pravda-russian-newspaper-accused-of-lie-in-its.html | VATICAN REPLY TO PRAVDA; Russian Newspaper Accused of 'Lie' in Its Accusations | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/appointed-sales-manager-of-botany-wholesale-unit.html | Appointed Sales Manager Of Botany Wholesale Unit | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/open-hearings-due-on-8c-subway-fare-di-giovanna-promises-frank-free.html | OPEN HEARINGS DUE ON 8C SUBWAY FARE; Di Giovanna Promises 'Frank, Free and Full Discussion' at Which All Can Give Views QUINN WARNS ON EVASION Announces He Will Not Let the Issue Be Pigeon-Holed--Bill Against Smoke Revived | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/takes-childrens-village-post.html | Takes Children's Village Post | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/realizing-checks-onrush-of-stocks-profittaking-causes-periodic.html | REALIZING CHECKS ONRUSH OF STOCKS; Profit-Taking Causes Periodic Halts but Industrials Spark Renewed Advance TRADING GROWS BROADER 1,049 Issues Handled, With 489 Going Higher--Turnover Off to 2,910,000 Shares | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/opa-men-denounce-officials-remarks-as-inflationary-hold-statements.html | OPA MEN DENOUNCE OFFICIALS' REMARKS AS INFLATIONARY; Hold Statements Like Small's and Collet's Tend to Soften the Public as to Prices REPLY TO CLOTHING SURVEY Agency Is Compiling Data to Show Few Manufacturers Suffer Under MAP Plan | True | By Walter H. Waggoner Special To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/henry-m-marshall-greatgrandson-of-chief-justice-practiced-law-for.html | HENRY M. MARSHALL; Great-Grandson of Chief Justice Practiced Law for Years | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/dividend-news-borden-company.html | DIVIDEND NEWS; Borden Company | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/francis-b-hull-official-of-realty-firm-here-was-a-land-appraiser.html | FRANCIS B. HULL; Official of Realty Firm Here Was a Land Appraiser | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/defendant-in-rent-case-woman-accused-of-charging-230-for-90.html | DEFENDANT IN RENT CASE; Woman Accused of Charging $230 for $90 Apartment | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/joins-winsted-hosiery-board.html | Joins Winsted Hosiery Board | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/louis-to-train-at-french-lick.html | Louis to Train at French Lick | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/sidney-jones-noted-for-san-toy-music.html | SIDNEY JONES, NOTED FOR 'SAN TOY' MUSIC | True | By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/germans-credited-for-aid-in-us-zone-military-government-report.html | GERMANS CREDITED FOR AID IN U.S. ZONE; Military Government Report Stresses Top Officials' Work -- Steel Impasse Persists | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/mile-in-411-seen-for-mmitchell-coach-predicts-time-for-us-star.html | MILE IN 4:11 SEEN FOR M'MITCHELL; Coach Predicts Time for U.S. Star Against Hansenne in Millrose Meet Saturday | True | By Joseph M. Sheehan | C1B 4653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/senate-filibusterers-concede-floor-time-to-their-opponents-but.html | Senate Filibusterers Concede Floor Time to Their Opponents; But Proponents of Fair Employment Practice Measure Get No ParliamentaryOpening to Allow a Direct Test | True | By C.p. Trussell Special To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/inventory-control-tightened-in-steel-cpa-moves-to-limit-purchases.html | INVENTORY CONTROL TIGHTENED IN STEEL; CPA Moves to Limit Purchases of Scarce Products to Actual Needs of Buyers TAKES IN SURPLUS GOODS Applies Only to 'Special Sales' Under PR 13--45-Day Limit Set--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/united-nations-to-have-stamp.html | United Nations to Have Stamp | True | By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/bury-wins-but-is-eliminated.html | Bury Wins But Is Eliminated | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/robert-g-houston-delaware-publisher-a-former-congressman-dies-at-78.html | ROBERT G. HOUSTON; Delaware Publisher, a Former Congressman, Dies at 78 | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/letters-to-the-times-bungling-is-seen-in-persia-state-department.html | Letters to The Times; Bungling Is Seen in Persia State Department Action Held to Have Weakened Us in Middle East | True | A.C. MILLSPAUGH. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/witness-retracts-slur-upon-zionists-charges-of-nazism-at-london.html | WITNESS RETRACTS SLUR UPON ZIONISTS; Charges of 'Nazism' at London Hearing Bring Protest-- Partition Discussed | True | By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/hurt-in-stair-collapse-man-seriously-injured-while-going-to-a-lower.html | HURT IN STAIR COLLAPSE; Man Seriously Injured While Going to a Lower Floor | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/holding-company-increases-profit-commonwealth-southerns-net-for-45.html | HOLDING COMPANY INCREASES PROFIT; Commonwealth & Southern's Net for '45 Was $14,584,928, Against $13,592,580 in '44 | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/british-coal-bill-battled-in-house-eden-leads-attack-on-state.html | BRITISH COAL BILL BATTLED IN HOUSE; Eden Leads Attack on State Control Measure--Shinwell Pledges Best Executives | True | By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/lawrence-p-stanton-beverly-mass-editor-former-correspondent-of-the.html | LAWRENCE P. STANTON; Beverly, Mass., Editor, Former Correspondent of The Times | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/erie-shops-to-reopen-friday.html | Erie Shops to Reopen Friday | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/new-uses-developed-for-laughing-gas.html | NEW USES DEVELOPED FOR LAUGHING GAS | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/death-rates-decline-1945-drop-effective-despite-doctor-nurse.html | DEATH RATES DECLINE; 1945 Drop Effective Despite Doctor, Nurse Shortage | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/rams-freeze-out-allamerica-team-los-angeles-coliseum-limit-on-pro.html | RAMS 'FREEZE OUT' ALL-AMERICA TEAM; Los Angeles Coliseum Limit on Pro Football Gives Near Monopoly to Champions | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/home-furnishings-for-couple-shown-for-the-young-couple-starting.html | HOME FURNISHINGS FOR COUPLE SHOWN; FOR THE YOUNG COUPLE STARTING FROM SCRATCH | True | By Mary Roche | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/negro-pitcher-signed-new-orleans-man-joins-robinson-on-montreal.html | NEGRO PITCHER SIGNED; New Orleans Man Joins Robinson on Montreal Club Roster | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/strike-riot-in-singapore-shutdown-is-general-in-city-action-spreads.html | STRIKE RIOT IN SINGAPORE; Shut-Down Is General in City-- Action Spreads Through Malaya | True | | C1B 4653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/papal-order-for-donovan-former-oss-director-to-get-st-sylvester.html | PAPAL ORDER FOR DONOVAN; Former OSS Director to Get St. Sylvester Award Tonight | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/capital-expects-steel-break-soon-settlement-with-pay-and-price.html | CAPITAL EXPECTS STEEL BREAK SOON; Settlement With Pay and Price Rises Is Figured or Else Seizure of the Plants | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/goes-out-of-business-new-canaan-dairy-company-had-been-struck-3.html | GOES OUT OF BUSINESS; New Canaan Dairy Company Had Been Struck 3 Weeks | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/old-holding-sold-on-38th39th-sts-back-in-realty.html | OLD HOLDING SOLD ON 38TH-39TH STS; BACK IN REALTY | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/soviet-is-reported-seeking-a-base-in-eastern-iceland.html | Soviet Is Reported Seeking A Base in Eastern Iceland | True | Jan. 30, 1946 | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/kreevich-quits-baseball.html | Kreevich Quits Baseball | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/public-to-see-roosevelt-grave.html | Public to See Roosevelt Grave | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/standard-brands-in-two-leases.html | Standard Brands in Two Leases | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/the-atomic-tests-chairman-vinsons-concern-about-ships-security.html | The Atomic Tests; Chairman Vinson's Concern About Ships, Security Factor Pose Issues for Navy | True | By Hanson W. Baldwin Special To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/wayward-children-not-accepted.html | Wayward Children Not Accepted | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/new-bonds-urged-for-seaboard-line-counsel-for-reorganization.html | NEW BONDS URGED FOR SEABOARD LINE; Counsel for Reorganization Committee Asks U.S. Court to Sanction Mortgage Issue | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/business-failures-rise.html | Business Failures Rise | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/diegel-drives-410-yards-named-worlds-longest-driver-at-tucson-golf.html | DIEGEL DRIVES 410 YARDS; Named 'World's Longest Driver' at Tucson Golf Contest | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/staten-island-homes-sold.html | Staten Island Homes Sold. | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/business-world-buyers-registrations-lower.html | BUSINESS WORLD; Buyers' Registrations Lower | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/authority-merger-is-asked-at-albany-legislature-gets-odwyer-plan.html | AUTHORITY MERGER IS ASKED AT ALBANY; Legislature Gets O'Dwyer Plan Tunnel and Bridge Control Backed by Moses | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/marthur-writes-to-hicswas-mother.html | M'ARTHUR WRITES TO HICSWA'S MOTHER | True | By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/albania-reports-a-plot-several-leaders-of-antihoxha-move-arrested.html | ALBANIA REPORTS A PLOT; Several Leaders of Anti-Hoxha Move Arrested, Dispatches Say | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/proposes-control-of-building-lots-there-was-quite-a-large-run-on.html | PROPOSES CONTROL OF BUILDING LOTS; THERE WAS QUITE A LARGE RUN ON MILADY'S NYLONS HERE YESTERDAY | True | By Samuel A. Tower Special To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/afl-pledges-aid-to-speed-housing-top-council-at-miami-also-says.html | AFL PLEDGES AID TO SPEED HOUSING; Top Council, at Miami, Also Says Apprentice Program Will Be Pushed | True | By Harold B. Hinton Special To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/business-leases.html | BUSINESS LEASES | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/miss-grace-grigg-a-social-worker-member-of-business-womens-council.html | MISS GRACE GRIGG, A SOCIAL WORKER; Member of Business Women's Council Two Decades Dies-- Taught Sing Sing Inmates | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/new-security-formula-aids-employer-as-well-as-union-at-ford-of.html | New 'Security Formula' Aids Employer As Well as Union at Ford of Canada; Dispute of Over Two Years | True | | C1B 4653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/navy-armed-guard-victor.html | Navy Armed Guard Victor | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/reserve-board-reports-banks-halfyear-gains.html | Reserve Board Reports Banks' Half-Year Gains | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/realty-financing.html | REALTY FINANCING | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/the-new-york-expected-to-survive-bomb-test.html | The New York Expected To Survive Bomb Test | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/solar-noise-recorded-australians-use-radar-to-get-recording-from.html | SOLAR NOISE RECORDED; Australians Use Radar to Get Recording From the Sun | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/de-gaulle-rides-away-former-president-is-believed-on-way-to.html | DE GAULLE RIDES AWAY; Former President Is Believed on Way to Northern France | True | By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/iran-inquiry-exit-by-uno-is-doubted-council-reported-likely-to-keep.html | IRAN INQUIRY EXIT BY UNO IS DOUBTED; Council Reported Likely to Keep Hand in Dispute if Direct Talks With Soviet Are Held | True | By Sydney Gruson By Cable To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/frances-varian-to-wed-daughter-of-late-editor-fiancee-of-corp.html | FRANCES VARIAN TO WED; Daughter of Late Editor Fiancee of Corp. William Campbell Jr. | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/neyland-en-route-home-reaches-honolulu-on-way-to-his-former-post-at.html | NEYLAND EN ROUTE HOME; Reaches Honolulu on Way to His Former Post at Tennessee | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/war-casualties.html | War Casualties | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/koreans-demand-us-official-reply-ask-john-carter-vincent-of-state.html | KOREANS DEMAND U.S. OFFICIAL REPLY; Ask John Carter Vincent of State Department to Explain the Origin of Trustee Plan | True | By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/milliners-here-win-new-industry-pact.html | MILLINERS HERE WIN NEW INDUSTRY PACT | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/rise-for-stagehands-15-wage-increase-agreed-to-by-theatre-operators.html | RISE FOR STAGEHANDS; 15% Wage Increase Agreed To by Theatre Operators | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/graham-dance-group-offers-john-brown.html | GRAHAM DANCE GROUP OFFERS 'JOHN BROWN' | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/rocket-flies-50-miles-upward-army-controls-missile-by-radio-lieut.html | Rocket Flies 50 Miles Upward; Army Controls Missile by Radio; Lieut. Gen. L.H. Campbell, Retiring Ordnance Chief, Predicts 5,000-Mile a Rangefor Such Weapons as Artillery | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/takes-home-loan-bank-post.html | Takes Home Loan Bank Post | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/flour-millers-see-wheat-subsidy-end-industry-expects-dropping-of.html | FLOUR MILLERS SEE WHEAT SUBSIDY END; Industry Expects Dropping of Plan Before June 30 and Ceiling Break-Through | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/auto-registration-rises-city-total-now-25-above-last-year-for.html | AUTO REGISTRATION RISES; City Total Now 25% Above Last Year for Passenger Cars | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/uno-council-picks-lie-a-norwegian-for-secretaryship-security-body.html | UNO COUNCIL PICKS LIE, A NORWEGIAN, FOR SECRETARYSHIP; Security Body Is Unanimous After Russia Vetoes Lester Pearson of Canada GEOGRAPHY PLAYS PART Fact That Headquarters Will Be in North America Militated Against Dominion Man | True | By James B. Reston By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/pope-receives-justice-jackson.html | Pope Receives Justice Jackson | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/assault-by-japan-set-on-nov-20-1941-homma-witness-reveals-order-to.html | ASSAULT BY JAPAN SET ON NOV. 20, 1941; Homma Witness Reveals Order to Invade the Philippines-- Atrocities 'Unheard Of' | True | By Robert Trumbull By Wireless To the New York Times. | C1B 4653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/house-votes-shift-of-uses-by-june-30-rebuffing-truman-republicans.html | HOUSE VOTES SHIFT OF USES BY JUNE 30, REBUFFING TRUMAN; Republicans and South's Democrats Join to Beat FederalExtension, 263 to 113COMPROMISE ON '47 PLEADirksen Asked Return to Statesin 30 Days, AdministrationTried for Dec. 31 | True | By Frederick R. Barkley Special To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/william-g-vincent-engineer-was-vice-president-of-pacific-gas-and.html | WILLIAM G. VINCENT; Engineer Was Vice President of Pacific Gas and Electric Co. | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/14-policemen-to-be-promoted.html | 14 Policemen to Be Promoted | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/chile-said-to-plan-unionists-arrest-all-leaders-of-federation-of.html | CHILE SAID TO PLAN UNIONISTS' ARREST; All Leaders of Federation of Labor Reported Sought After Killing of 6 in Riot | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/goedecke-heads-silk-group.html | Goedecke Heads Silk Group | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/our-absurd-residence-law.html | OUR ABSURD RESIDENCE LAW | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/trygve-lie-pronounced-trigva-lee-accent-trig.html | Trygve Lie Pronounced 'Trig-va Lee,' Accent Trig | True | The New York Times (Norwegian Official), 1943 | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/state-jobs-wages-higher-december-gains-noted-despite-strikes.html | STATE JOBS, WAGES HIGHER; December Gains Noted Despite Strikes, Seasonal Slumps | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/18000-to-german-cruiser-crew.html | $18,000 to German Cruiser Crew | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/van-mook-implies-selfrule-in-java-cites-changed-dutch-attitude-but.html | VAN MOOK IMPLIES SELF-RULE IN JAVA; Cites Changed Dutch Attitude but Withholds Plan Detail for Arrival of Kerr | True | By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/remington-rand-shows-lower-net-clears-3504171-in-9-months-to-dec-31.html | REMINGTON RAND SHOWS LOWER NET; Clears $3,504,171 in 9 Months to Dec. 31, Compared With $3,900,836, in 1944 | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/paramount-buys-state-of-union-studio-acquires-film-rights-to.html | PARAMOUNT BUYS 'STATE OF UNION'; Studio Acquires Film Rights to Lindsay-Crouse Vehicle, Now Running at Hudson | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/new-issue-planned-grayson-stockholders-to-meet-feb-8-to-consider.html | NEW ISSUE PLANNED; Grayson Stockholders to Meet Feb. 8 to Consider Proposal | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/blames-officials-in-sugar-shortage-republican-food-study-group.html | BLAMES OFFICIALS IN SUGAR SHORTAGE; Republican Food Study Group, Predicting Worse Pinch, Hits Agriculture Department | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/dr-rintelen-dies-in-nazi-34-putsch-figure-in-slaying-of-dollfuss-of.html | DR. RINTELEN DIES; IN NAZI '34 PUTSCH; Figure in Slaying of Dollfuss of Austria Hid Feelings in Veil of Secrecy During Crisis | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/churchill-lauds-hopkins-wisdom-cites-skill-in-cutting-to-the-core.html | CHURCHILL LAUDS HOPKINS' WISDOM; Cites Skill in Cutting to the Core of Problem--'Served Well,' Mrs. Roosevelt Says | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/boutsikaris-saber-victor.html | Boutsikaris Saber Victor | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/antijewish-rioters-punished.html | Anti-Jewish Rioters Punished | True | By Wireless To the New York Times. | C1B 4653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/raf-strikes-subside-parliament-is-told.html | RAF STRIKES SUBSIDE, PARLIAMENT IS TOLD | True | By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/british-said-to-ask-curb-on-air-rivalry.html | BRITISH SAID TO ASK CURB ON AIR RIVALRY | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/jim-white-signed-by-giants-eleven-notre-dames-brilliant-left-tackle.html | JIM WHITE SIGNED BY GIANTS ELEVEN; Notre Dame's Brilliant Left Tackle in 1943 Served in the Pacific With Navy | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/topics-of-the-times-things-actually-useful.html | Topics of The Times; Things Actually Useful | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/2d-armored-men-in-troop-arrivals-almost-1500-members-of-the-hell-on.html | 2D ARMORED MEN IN TROOP ARRIVALS; Almost 1,500 Members of the 'Hell on Wheels' Division Here From Marseille | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/athens-dismisses-foreign-minister-sophianopoulos-replaced-by-home.html | ATHENS DISMISSES FOREIGN MINISTER; Sophianopoulos Replaced by Home Office Head in Split Over British Troops | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/extremists-in-us-scored-by-stassen-speakers-who-discussed-russia.html | EXTREMISTS IN U.S. SCORED BY STASSEN; SPEAKERS WHO DISCUSSED RUSSIA AND THE UNITED STATES YESTERDAY | True | The New York Times Studio | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/marjorie-severyns-wed-exoss-aide-bride-in-china-of-albert-ravenholt.html | MARJORIE SEVERYNS WED; Ex-OSS Aide Bride in China of Albert Ravenholt of UP | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/17-issues-in-dispute-settled.html | 17 Issues in Dispute Settled | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/pratt-is-ousted-for-hockey-bets-national-league-expels-leaf.html | PRATT IS OUSTED FOR HOCKEY BETS; National League Expels Leaf Defenseman, Most Valuable Player Two Years Ago | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/workstudy-project-in-apparel-extended.html | WORK-STUDY PROJECT IN APPAREL EXTENDED | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/420-art-objects-shown-in-display-elaborate-exhibition-of-south-seas.html | 420 ART OBJECTS SHOWN IN DISPLAY; Elaborate Exhibition of South Seas Culture Is Opened at the Modern Museum | True | By Edward Alden Jewell | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/christmas-30-years-late-gifts-hidden-away-in-attic-go-to-intended.html | CHRISTMAS, 30 YEARS LATE; Gifts Hidden Away in Attic Go to Intended Recipients | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/talbert-wins-2-matches-advances-to-round-of-four-in-miami-tennis-to.html | TALBERT WINS 2 MATCHES; Advances to Round of Four in Miami Tennis Tournament | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/capt-gilliam-weds-patricia-cochrane-american-field-service-hero.html | CAPT. GILLIAM WEDS PATRICIA COCHRANE; American Field Service Hero Marries AFS Volunteer in Church Nuptials Here | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/seven-companies-list-new-issues-higgins-inc-files-with-sec-1400000.html | SEVEN COMPANIES LIST NEW ISSUES; Higgins, Inc., Files With SEC 1,400,000 Common Shares --Part for Predecessor AIRLINE FOODS REGISTERS Will Sell Debentures and Stock --Van Alstyne, Noel & Co. Named by Four Concerns | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/23-nazis-deported-by-spain-to-paris-group-first-of-255-listed-by.html | 23 NAZIS DEPORTED BY SPAIN TO PARIS; Group, First of 255 Listed by United Nations, Includes 3 Former Diplomats | True | By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/japanese-to-pass-on-all-candidates-the-japanese-version-of-how-they.html | JAPANESE TO PASS ON ALL CANDIDATES; THE JAPANESE VERSION OF HOW THEY AVENGED THE DOOLITTLE ATTACK ON TOKYO | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 4653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/refinancing-strikes-snag-sec-gives-standard-gas-more-time-to-retire.html | REFINANCING STRIKES SNAG; SEC Gives Standard Gas More Time to Retire Obligations | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/jerome-ave-stores-among-bronx-deals.html | JEROME AVE. STORES AMONG BRONX DEALS | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/former-reid-mansion-placed-on-uno-list.html | FORMER REID MANSION PLACED ON UNO LIST | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/u-of-p-buys-store-for-an-investment.html | U. OF P. BUYS STORE FOR AN INVESTMENT | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/carolyn-losees-troth-petty-officer-in-waves-fiancee-of-maj-byron.html | CAROLYN LOSEE'S TROTH; Petty Officer in Waves Fiancee of Maj. Byron Spears, AAF | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/tugboat-strike-set-for-monday-expected-to-tie-up-harbor-traffic.html | Tugboat Strike, Set for Monday, Expected to Tie Up Harbor Traffic; TUGBOAT STRIKE SET FOR MONDAY | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/lawn-mower-gift-in-clothing-drive-baby-carriage-also-among-the.html | LAWN MOWER GIFT IN CLOTHING DRIVE; Baby Carriage Also Among the Weird Donations Here to the Victory Collection | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/justice-levy-orders-police-to-open-wu-picket-lines-injunction.html | Justice Levy Orders Police To Open WU Picket Lines; Injunction Hearing on Mass Blockade Is Off Until Tommorow--2 Strikers Accused of Assaulting Husband of Executive | True | By A.h. Raskin | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/favorites-gain-in-womens-golf-miss-kirby-mrs-covington-comedalists.html | FAVORITES GAIN IN WOMEN'S GOLF; Miss Kirby, Mrs. Covington, Co-Medalists, Advance in Miami Match Tourney | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/named-general-manager-for-goodrich-tire-sales.html | Named General Manager For Goodrich Tire Sales | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/bank-merger-completed-fleetwood-of-mt-vernon-joins-county-trust.html | BANK MERGER COMPLETED; Fleetwood of Mt. Vernon Joins County Trust, White Plains | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/suit-hoarders-face-government-action.html | SUIT HOARDERS FACE GOVERNMENT ACTION | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/amery-still-warns-of-danger-in-us-loan-cripps-says-our-aid-is-vital.html | Amery Still Warns of Danger in U.S. Loan; Cripps Says Our Aid Is Vital for Trade Rise | True | By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/mrs-simkhovitch-to-retire-friday-to-head-settlement.html | MRS. SIMKHOVITCH TO RETIRE FRIDAY; TO HEAD SETTLEMENT | True | Blackstone Studios | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/youth-18-seized-as-holdup-killer-police-say-he-has-confessed.html | YOUTH, 18, SEIZED AS HOLD-UP KILLER; Police Say He Has Confessed Slaying of Veteran in Bar Last October | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/nebraskans-urge-national-farm-strike-until-industrial-walkouts-are.html | Nebraskans Urge National Farm Strike Until Industrial Walkouts Are Ended | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/mrs-pell-married-in-the-berkshires-troth-announced.html | MRS. PELL MARRIED IN THE BERKSHIRES; TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/bonds-and-shares-on-london-market-many-gains-are-made-on-a-wide.html | BONDS AND SHARES ON LONDON MARKET; Many Gains Are Made on a Wide Scale in Light Trading Marked by Cheerfulness | True | By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/holmes-to-discuss-terms-outfielder-hopes-to-settle-contract-with.html | HOLMES TO DISCUSS TERMS; Outfielder Hopes to Settle Contract With Braves This Week | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/prisoner-in-assault-case-is-shot-dead-as-he-runs-at-detective-with.html | Prisoner in Assault Case Is Shot Dead As He Runs at Detective With Knife Drawn | True | | C1B 4653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/smuggling-of-rice-attacked-in-japan.html | SMUGGLING OF RICE ATTACKED IN JAPAN | True | By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/prayer-book-change-opposed-by-manning.html | PRAYER BOOK CHANGE OPPOSED BY MANNING | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/gerardo-abraham-sought.html | Gerardo Abraham Sought | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/canada-to-move-prisoners.html | Canada to Move Prisoners | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/abroad-the-first-german-elections-and-what-they-prove.html | Abroad; The First German Elections and What They Prove | True | By Anne O'Hare McCormick | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/saving-the-white-house.html | SAVING THE WHITE HOUSE | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/demand-deposits-rise-309000000-holdings-of-treasury-bills-off.html | DEMAND DEPOSITS RISE $309,000,000; Holdings of Treasury Bills Off $274,000,000 at All of the Member Banks | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/maine-couple-married-70-years.html | Maine Couple Married 70 Years | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/14story-building-sold-to-syndicate-east-79th-street-house-due-to-be.html | 14-STORY BUILDING SOLD TO SYNDICATE; East 79th Street House Due to Be 'Cooperative' Again-- Fred Brown in Resale | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/norma-mccarley-a-brideelect.html | Norma McCarley a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/new-labor-bill-offered-in-house-sponsors-ask-rules-committee-to.html | NEW LABOR BILL OFFERED IN HOUSE; Sponsors Ask Rules Committee to Give It Right of Way Tomorrow Without Hearing | True | By Joseph A. Loftus Special To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/young-welcomes-outfield-chance-babe-visits-giants-office-and-tells.html | YOUNG WELCOMES OUTFIELD CHANCE; Babe Visits Giants' Office and Tells Ott He Is Eager to Reach Florida Camp | True | By Roscoe McGowen | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/end-of-us-aid-seen-as-childcare-curb-national-committee-lists-main.html | END OF U.S. AID SEEN AS CHILD-CARE CURB; National Committee Lists Main Dangers to Program When Funds Are Cut Off LOCAL ACTION SUGGESTED 7 'Essential Steps' in Coping With Problem Are Based on Nation-Wide Survey | True | By Catherine MacKenzie | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/hopkins-55-dies-in-hospital-here-nature-of-illness-obscure-held.html | HOPKINS, 55, DIES IN HOSPITAL HERE; Nature of Illness Obscure-- Held Important Posts in 12 Years as Roosevelt Aide | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/william-holaday-excongressman-lawyer-successor-to-uncle-joe-cannon.html | WILLIAM HOLADAY, EX-CONGRESSMAN; Lawyer, Successor to 'Uncle Joe' Cannon of Illinois, Dies --Was an Ardent Dry | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/left-shift-made-by-japans-press-even-kyodo-news-service-is-favoring.html | LEFT SHIFT MADE BY JAPAN'S PRESS; Even Kyodo News Service Is Favoring Reds and Socialists in Choice of Items | True | By Burton Crane By Wireless to the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/radio-today.html | RADIO TODAY | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/pearl-harbor-witness.html | PEARL HARBOR WITNESS | True | | C1B 4653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/gouin-asks-deep-fiscal-cuts-assembly-backs-him-51451-he-outlines.html | Gouin Asks Deep Fiscal Cuts; Assembly Backs Him, 514-51; He Outlines Plan to Brace French Economy —Seeks Wage-Price Freeze, Limits on Nationalization, Sale of State Assets | True | By Harold Callender By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/canal-postoffice-rodman-to-open.html | Canal Postoffice Rodman to Open | True | By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/laguardia-acclaimed-in-brazilian-capital.html | LAGUARDIA ACCLAIMED IN BRAZILIAN CAPITAL | True | By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/investors-active-in-brooklyn-deals.html | INVESTORS ACTIVE IN BROOKLYN DEALS | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/rev-joseph-f-burke.html | REV. JOSEPH F. BURKE | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/philadelphia-exchange-sold.html | Philadelphia Exchange Sold | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/gen-macarthur-invites-valentine-to-reorganize-japanese-police-gen.html | Gen. MacArthur Invites Valentine To Reorganize Japanese Police; Gen. MacArthur Invites Valentine To Reorganize Japanese Police | True | The New York Times, 1945 | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/paperboard-output-off-59-decline-reported-for-week-compared-with.html | PAPERBOARD OUTPUT OFF; 5.9% Decline Reported for Week Compared With Year Ago | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/white-house-drops-museum-cafeteria-by-the-associated-press.html | White House Drops Museum, Cafeteria; By The Associated Press. | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/electrical-workers-tell-of-capitol-aid.html | ELECTRICAL WORKERS TELL OF CAPITOL AID | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/among-the-entertainers-for-photographers-dance.html | Among the Entertainers For Photographers' Dance | True | Valente | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/oma-outboxes-muscato.html | Oma Outboxes Muscato | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/asks-tire-output-rise-trucktrailer-group-calls-on-government-for.html | ASKS TIRE OUTPUT RISE; Truck-Trailer Group Calls On Government for Action | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/to-pass-on-220000-sale.html | To Pass on $220,000 Sale | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/books-published-today.html | Books Published Today | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/smuts-gets-8343-vote-south-african-house-backs-him-at-end-of-a.html | SMUTS GETS 83-43 VOTE; South African House Backs Him at End of a 27-Hour Sitting | True | By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/push-alliedcabi-merger-negotiations-resumed-with-deal-possible-in.html | PUSH ALLIED-CABI MERGER; Negotiations Resumed, With Deal Possible in Ten Days | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/2-men-found-guilty-of-abducting-nurse.html | 2 MEN FOUND GUILTY OF ABDUCTING NURSE | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/gullino-features-ernst-violin-work-to-enter-hit-revival.html | GULLINO FEATURES ERNST VIOLIN WORK; TO ENTER HIT REVIVAL | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/the-bomb-test.html | THE BOMB TEST | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/key-man-of-uno.html | KEY MAN OF UNO | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/lionel-j-tolls-have-son.html | Lionel J. Tolls Have Son | True | | C1B 4653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/byrnes-confirms-deal-on-kuriles-says-promise-to-soviet-on-the.html | BYRNES CONFIRMS DEAL ON KURILES; Says Promise to Soviet on the Islands and Lower Sakhalin Was Made at Yalta | True | By Bertram D. Hulen Special To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/recommends-wife-in-filibuster.html | Recommends Wife in Filibuster | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/col-arthur-levitt-honored.html | Col. Arthur Levitt Honored | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/daughter-to-john-l-umplebys.html | Daughter to John L. Umplebys | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/dutch-girls-aided-antinazi-groups-chief-of-netherland-guides-tells.html | DUTCH GIRLS AIDED ANTI-NAZI GROUPS; Chief of Netherland Guides Tells of Underground Work at Meeting Here | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/mrs-catt-lends-aid-to-accused-domestic.html | MRS. CATT LENDS AID TO ACCUSED DOMESTIC | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/wolff-signs-with-senators.html | Wolff Signs With Senators | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/navy-workers-award-to-widow.html | Navy Worker's Award to Widow | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/french-constitution-draft-proclaims-race-equality.html | French Constitution Draft Proclaims Race Equality | True | By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/bettina-gets-army-discharge.html | Bettina Gets Army Discharge | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/livestock-supply-rises-chicago-reports-20-markets-got-507000-meat.html | LIVESTOCK SUPPLY RISES; Chicago Reports 20 Markets Got 507,000 Meat Animals in Week | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/oil-issue-fully-placed.html | Oil Issue Fully Placed | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/byrnes-denies-us-sold-franco-guns-a-modern-expedition-prepares-to.html | BYRNES DENIES U.S. SOLD FRANCO GUNS; A MODERN EXPEDITION PREPARES TO EXPLORE ARCTIC WASTES | True | By Thomas J. Hamilton Special To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/promoted-by-oil-company.html | Promoted by Oil Company | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/british-planning-daily-ocean-flight-company-describes-ambitious.html | BRITISH PLANNING DAILY OCEAN FLIGHT; Company Describes Ambitious Aims for Cheap, Mass Travel --World Schedule Is Set | True | By Wireless To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/bar-members-will-attend-plays.html | Bar Members Will Attend Plays | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/nimitz-says-navy-will-stay-so-long-as-goods-are-carried-in-ships.html | Nimitz Says Navy Will Stay So Long as Goods Are Carried in Ships, Despite Atomic Bomb | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/1200-at-mkenna-rites-judges-lawyers-city-leaders-attend-mass-for-at.html | 1,200 AT M'KENNA RITES; Judges, Lawyers, City Leaders Attend Mass for Attorney | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/house-is-urged-to-curb-petrillo.html | HOUSE IS URGED TO CURB PETRILLO | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/byrnes-gives-uno-atomic-test-role-president-agrees-to-12nation.html | BYRNES GIVES UNO ATOMIC TEST ROLE; President Agrees to 12-Nation Board's Observing Blasts-- House Group for Secrecy | True | By Anthony Leviero Special To the New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/indicted-in-draft-case-head-of-optical-concern-said-to-have-made.html | INDICTED IN DRAFT CASE; Head of Optical Concern Said to Have Made False Statements | True | | C1B 4653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/hes-getting-experience-officer-learns-as-he-hands-out-food-for-222.html | HE'S GETTING EXPERIENCE; Officer Learns as He Hands Out Food for 222 GI Babies | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/news-of-food-american-edition-of-a-scotch-classic.html | News of Food; AMERICAN EDITION OF A SCOTCH CLASSIC | True | (A Times-tested recipe for fruit scones appears today.) | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/may-rye-advances-3-18c-more-in-day-rises-for-the-fourth-straight.html | MAY RYE ADVANCES 3 1/8C MORE IN DAY; Rises for the Fourth Straight Session, Making 18 c Since Friday's Low | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/lydia-stokes-fiancee-student-nurse-to-be-the-bride-of-robin-d.html | LYDIA STOKES FIANCEE; Student Nurse to Be the Bride of Robin D. Willits, Ex-Pilot | True | Special to THE NEW YORK TIMES. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/war-damages-ears-of-40000-veterans.html | WAR DAMAGES EARS OF 40,000 VETERANS | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/tea-dance-helps-mission-society-family-portrait-fete-features.html | TEA DANCE HELPS MISSION SOCIETY; Family Portrait Fete Features Tableau Vivant at Benefit for Episcopal Charity | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/fighting-air-force-planned-by-spaatz-incoming-chief-of-army-unit.html | FIGHTING AIR FORCE PLANNED BY SPAATZ; Incoming Chief of Army Unit Says It Is a Most Effective Way to Enforce Peace | True | By Sidney Shalett Special to The New York Times. | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/air-engineers-convene-threeday-meeting-of-institute-opens-at.html | AIR ENGINEERS CONVENE; Three-Day Meeting of Institute Opens at Columbia | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/the-army-after-june-30.html | THE ARMY AFTER JUNE 30 | True | | C1B 4653 |
| 1946-01-30 | 1946-01-30 | https://www.nytimes.com/1946/01/30/archives/industrialist-made-head-of-united-palestine-appeal.html | Industrialist Made Head Of United Palestine Appeal | True | | C1B 4653 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/bray-in-bears-fold-kolman-also-signs-1946-contractrockets-to-play.html | BRAY IN BEARS' FOLD; Kolman Also Signs 1946 Contract--Rockets to Play Browns | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/peron-says-we-aid-arms-smuggling-presidential-candidate-links-us.html | PERON SAYS WE AID ARMS SMUGGLING; Presidential Candidate Links U.S. Embassy With Running of Guns Into Argentina | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/0dwyer-bills-put-on-twoparty-base-series-of-housing-measures-will.html | 0'DWYER BILLS PUT ON TWO-PARTY BASE; Series of Housing Measures Will Go to Legislature Today on Bi-Partisan Sponsorship | True | By Clayton Knowles Special to The New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/william-f-terradell-aide-of-jersey-public-service-gas-co-for-31.html | WILLIAM F. TERRADELL; Aide of Jersey Public Service Gas Co. for 31 Years | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/atom-bombing-of-antarctic-urged-by-rickenbacker-to-get-minerals.html | Atom Bombing of Antarctic Urged By Rickenbacker to Get Minerals; Aviation Official Submits Proposal to the Army, Navy and Coast Guard--Calls for Further Exploration of Region | | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/deportation-plan-hit-british-bishop-asks-a-check-on-sudeten-germans.html | DEPORTATION PLAN HIT; British Bishop Asks a Check on Sudeten Germans' Plight | True | By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/uno-in-first-test-agrees-on-direct-sovietiran-talk-with-council.html | UNO IN FIRST TEST AGREES ON DIRECT SOVIET-IRAN TALK, WITH COUNCIL KEEPING REINS; RUSSIA WINS POINT Her Plan to Negotiate With Small Country Is Not Turned Down BLUNT TALK IS A NEW NOTE Bevin Accuses Soviet of 'War of Nerves'--Vishinsky Speaks of 'Hotheadedness' | True | By James B. Reston By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/rabushka-violinist-in-elaborate-recital.html | RABUSHKA, VIOLINIST, IN ELABORATE RECITAL | True | | C1B 4654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/air-link-to-paris-set-twa-to-begin-flights-feb-5-daily-service.html | AIR LINK TO PARIS SET; TWA to Begin Flights Feb. 5-- Daily Service Planned | True | By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/laborites-relax-rules-will-permit-members-to-voice-opposition-to.html | LABORITES RELAX RULES; Will Permit Members to Voice Opposition to Measures | True | By Cable To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/veteran-preference-over-seniority-denied.html | VETERAN PREFERENCE OVER SENIORITY DENIED | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/proechel-named-manager.html | Proechel Named Manager | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/president-calls-congress-to-vote-big-british-credit-joint-trade-and.html | PRESIDENT CALLS CONGRESS TO VOTE BIG BRITISH CREDIT; Joint Trade and Financial Pact Is Vital to World Peace and Prosperity, He Insists HELP ON SURPLUSES SEEN But Some Senators Hint Strong Opposition, Questioning if Loan Would Be Repaid | True | By John H. Crider Special To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/firemen-protest-naming-of-cio-man-but-rosen-will-be-sworn-in.html | FIREMEN PROTEST NAMING OF CIO MAN; But Rosen Will Be Sworn In Tomorrow as Secretary of the Department MAYOR SUPPORTS QUAYLE Association, AFL Affiliate, Asserts It Has Members Competent for Post | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/letters-to-the-times-dead-hand-seen-in-ruling-western-union.html | Letters to The Times; Dead Hand Seen in Ruling Western Union Strikers Place Blame On Defunct NWLB | True | HAROLD D. LEVINE, | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/steel-picketing-goes-back-to-court-judge-will-resume-hearing-on.html | STEEL PICKETING GOES BACK TO COURT; Judge Will Resume Hearing on Injunction to Prevent Barring of Supervisors at Homestead | True | By Lawrence Resner Special To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/walkerturner-strike-ended.html | Walker-Turner Strike Ended | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/indian-maharajah-deposed.html | Indian Maharajah Deposed | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/strikers-restrained-pickets-at-phelpsdodge-cut-by-order-of-jersey.html | STRIKERS RESTRAINED; Pickets at Phelps-Dodge Cut by Order of Jersey Court | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/mrs-john-h-lewis-lady-astors-aunt-94-dies-2-days-after-nieces-visit.html | MRS. JOHN H. LEWIS; Lady Astor's Aunt, 94, Dies 2 Days After Niece's Visit | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/james-gets-harness-racing-post.html | James Gets Harness Racing Post | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/navy-honors-war-unit-committee-that-was-host-to-3000000-service-men.html | NAVY HONORS WAR UNIT; Committee That Was Host to 3,000,000 Service Men Cited | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/nam-asks-ban-on-loans-seizure-of-american-plants-by-russia-noted.html | NAM ASKS BAN ON LOANS; Seizure of American Plants by Russia Noted | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/mrs-lucy-f-chace-kin-of-roosevelt-100-took-her-first-plane-ride-at.html | MRS. LUCY F. CHACE; Kin of Roosevelt, 100, Took Her First Plane Ride at 95 | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/dates-are-approved-for-8-hunts-meets.html | DATES ARE APPROVED FOR 8 HUNTS MEETS | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/sports-of-the-times-seventieth-anniversary.html | Sports of the Times; Seventieth Anniversary | True | By Arthur Daley | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/billboard-dispute-settled.html | Billboard Dispute Settled | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/strikes-boom-book-reading.html | Strikes Boom Book Reading | True | | C1B 4654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/opa-bars-increase-in-woodpulp-price-rejects-plea-for-ceiling-rise.html | OPA BARS INCREASE IN WOOD-PULP PRICE; Rejects Plea for Ceiling Rise Both for Domestic Product, Imports--Other Action | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/new-issues-filed-by-three-concerns-new-chief-executive-morris-plan.html | NEW ISSUES FILED BY THREE CONCERNS; NEW CHIEF EXECUTIVE Morris Plan Corp., Universal Pictures, Lowenstein & Sons Register With SEC | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/barring-of-dealer-analyzed-by-nasd-action-of-sec-against-oxford.html | BARRING OF DEALER ANALYZED BY NASD; Action of SEC Against Oxford Concern Is Explained to Group's Membership PRINCIPAL ROLE DEFINED Agency's Decision Held Not to Rule Out Legitimacy of Profit on a Sale | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/metro-schedules-the-sea-of-grass-studio-to-revive-outdoor-epic-of.html | METRO SCHEDULES 'THE SEA OF GRASS'; Studio to Revive Outdoor Epic of Early West, With Tracy and Hepburn as Stars | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/8-tammany-members-escape-jail-in-fraud.html | 8 TAMMANY MEMBERS ESCAPE JAIL IN FRAUD | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/elect-textile-directors-cotton-merchants-name-hughes-pohlers-ruhm.html | ELECT TEXTILE DIRECTORS; Cotton Merchants Name Hughes, Pohlers, Ruhm and Stockton | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/barnum-north-dakota-coach.html | Barnum North Dakota Coach | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/illinois-to-appeal-insurance-tax-ban.html | ILLINOIS TO APPEAL INSURANCE TAX BAN | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/maas-gets-war-decoration.html | Maas Gets War Decoration | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/barred-from-sugar-sale-20-dealers-suspended-for-violating.html | BARRED FROM SUGAR SALE; 20 Dealers Suspended for Violating Regulations of OPA | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/judge-knox-to-be-honored.html | Judge Knox to Be Honored | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/stfrancis-trips-fordham-45-to-34-terriers-record-4th-straight.html | ST.FRANCIS TRIPS FORDHAM, 45 TO 34; Terriers Record 4th Straight Triumph--Army Halts Penn State--Princeton Wins | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/pacific-stars-and-stripes-folds.html | Pacific 'Stars and Stripes' Folds | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/m-ghinelli-fascist-slapped-toscanini.html | M. GHINELLI, FASCIST, SLAPPED TOSCANINI | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/120-racing-days-go-to-3-jersey-tracks-garden-state-atlantic-city.html | 120 RACING DAYS GO TO 3 JERSEY TRACKS; Garden State, Atlantic City Get Split Meets of 42 Each --Monmouth Receives 36 | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/friends-of-homma-damage-his-cause-japanese-officers-on-stand-for.html | FRIENDS OF HOMMA DAMAGE HIS CAUSE; Japanese Officers, on Stand for Defense, Contradict Previous Testimony | True | By Robert Trumbull By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/bank-notes.html | BANK NOTES | True | | C1B 4654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/named-sales-director-of-aquatog-mens-wear.html | Named Sales Director Of Aquatog Men's Wear | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/union-head-calls-levy-prejudiced-curran-says-the-justice-has.html | UNION HEAD CALLS LEVY PREJUDICED; Curran Says the Justice Has 'Disqualified Himself' to Act in Wire Strike | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/russians-would-replant-beans-received-from-us.html | Russians Would Replant Beans Received From U.S. | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/cake-bakers-get-pay-rise.html | Cake Bakers Get Pay Rise | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/group-is-organized-to-direct-housing.html | GROUP IS ORGANIZED TO DIRECT HOUSING | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/child-care-abroad-still-at-low-ebb-head-of-relief-womens-unit-back.html | CHILD CARE ABROAD STILL AT LOW EBB; Head of Relief Women's Unit, Back After Tour, Tells of the Critical Needs | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/russia-returns-railways-to-iran-new-government-is-encouraged.html | Russia Returns Railways to Iran; New Government Is Encouraged | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/keen-competition-in-foods-forecast-grimes-warns-trade-parley-of.html | KEEN COMPETITION IN FOODS FORECAST; Grimes Warns Trade Parley of Surplus and Consequent Price Drop in Early Fall | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/soviet-returns-catholics-bells.html | Soviet Returns Catholics' Bells | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/exmarines-reenlist-to-avoid-civil-strife.html | Ex-Marines Re-Enlist To Avoid Civil Strife | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/power-production-down-4040000000-kw-noted-in-week-compared-with.html | POWER PRODUCTION DOWN; 4,040,000,000 Kw. Noted in Week, Compared With 4,145,116,000 | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/pratt-to-appeal-hockey-expulsion-toronto-defense-star-ousted-for.html | PRATT TO APPEAL HOCKEY EXPULSION; Toronto Defense Star, Ousted for Gambling, Plans to Seek Rehearing Before Dutton 'MADE THE GOAT,' HE SAYS Board of Governors, Meeting Here Feb. 15, Has Power to Reverse Decision | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/talbert-defeats-burke-reaches-quarterfinal-round-in-miami-tennis.html | TALBERT DEFEATS BURKE; Reaches Quarter-Final Round in Miami Tennis Tournament | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/navy-reappoints-erdelatz.html | Navy Reappoints Erdelatz | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/bruins-regain-lead-check-hawks-by-43.html | BRUINS REGAIN LEAD; CHECK HAWKS BY 4-3 | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/trial-reading-of-pageant-set.html | Trial Reading of Pageant Set | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/peace-parley-to-be-held-in-luxembourg-palace.html | Peace Parley to Be Held In Luxembourg Palace | True | By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/meat-industry-here-approaching-normal.html | MEAT INDUSTRY HERE APPROACHING NORMAL | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/elizabeth-a-harvey-becomes-bride-here.html | ELIZABETH A. HARVEY BECOMES BRIDE HERE | True | Delar | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/kaisers-son-graham-officer.html | Kaiser's Son Graham Officer | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/pruning-is-subject-of-garden-lecture-times-hall-series-opens-with.html | PRUNING IS SUBJECT OF GARDEN LECTURE; Times Hall Series Opens With Talk and Demonstration on How to Trim Plants | True | | C1B 4654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/electric-gadgets-for-homes-shown-only-electricity-toils-in-new.html | ELECTRIC GADGETS FOR HOMES SHOWN; ONLY ELECTRICITY TOILS IN NEW AUTOMATIC HOME LAUNDRY | True | The New York Times Studio | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/1500-more-veterans-of-2d-armored-here.html | 1,500 MORE VETERANS OF 2D ARMORED HERE | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/irvin-mduffie-63-roosevelts-valet-former-barber-who-served.html | IRVIN M'DUFFIE, 63, ROOSEVELT'S VALET; Former Barber Who Served President for 12 Years Dies --Often Lent Cash to 'Chief' | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/yiddish-musical-due-tomorrow.html | Yiddish Musical Due Tomorrow | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/roosevelt-tribute-is-led-by-truman-young-star-scores-a-hit-in-the.html | ROOSEVELT TRIBUTE IS LED BY TRUMAN; YOUNG STAR SCORES A HIT IN THE CAPITAL | True | By Felix Belair Jr. Special To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/nicaraguan-gets-second-post.html | Nicaraguan Gets Second Post | True | By Cable To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/warned-on-losing-pay-veterans-are-reminded-mustering-out-rights-end.html | WARNED ON LOSING PAY; Veterans Are Reminded Mustering Out Rights End Feb. 3 | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/cornell-gets-5-scholarships.html | Cornell Gets 5 Scholarships | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/field-eliminates-booth-perlee-ousts-woods-as-play-in-squash.html | FIELD ELIMINATES BOOTH; Per-Lee Ousts Woods as Play in Squash Racquets Event Opens | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/army-will-speed-first-priority-will-be-given-to-personnel-who.html | ARMY WILL SPEED; First Priority Will Be Given to Personnel Who Pledge to Serve Two Years | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/tax-bill-is-proposed-to-increase-spending.html | TAX BILL IS PROPOSED TO INCREASE SPENDING | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/ford-demands-steel-supply-warns-snyder-of-closing-says-policy.html | Ford Demands Steel Supply, Warns Snyder of Closing; Says Policy Invites Inflation | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/japan-to-ask-allies-to-aid-repatriation.html | JAPAN TO ASK ALLIES TO AID REPATRIATION | True | By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/william-d-sullivan-former-managing-editor-of-the-boston-globe-dies.html | WILLIAM D. SULLIVAN; Former Managing Editor of The Boston Globe Dies at 82 | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/nominated-for-president-of-the-junior-leagues.html | Nominated for President Of the Junior Leagues | True | The New York Times Studio, 1946 | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/ellabelle-davis-sopranois-heard-offers-unusually-well-devised.html | ELLABELLE DAVIS, SOPRANO,IS HEARD; Offers Unusually Well Devised Program Before a Packed Auditorium in Town Hall | True | By Noel Straus | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/american-navy-personnel-attacked-by-chinese-demonstrators-in.html | AMERICAN NAVY PERSONNEL ATTACKED BY CHINESE DEMONSTRATORS IN SHANGHAI | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/ole-olsens-mother-feted.html | Ole Olsen's Mother Feted | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/buy-queens-stores-for-own-occupancy.html | BUY QUEENS STORES FOR OWN OCCUPANCY | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/clothing-in-drive-at-million-pounds-pastor-claims-a-lawnmower-that.html | CLOTHING IN DRIVE AT MILLION POUNDS; Pastor Claims a Lawnmower That Turned Up in the Victory Collection | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/waves-officer-engaged-ensign-grace-brons-to-be-wed-to-robert-main.html | WAVES' OFFICER ENGAGED; Ensign Grace Brons to Be Wed to Robert Main on Feb. 23 | True | | C1B 4654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/exconvict-found-shot-dead-in-car-boys-at-play-discover-body-in.html | EX-CONVICT FOUND SHOT DEAD IN CAR; Boys at Play Discover Body in Stolen Sedan Parked Near Brooklyn Marshes | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/dairy-stock-issue-on-market-today-blyth-syndicate-will-offer-50000.html | DAIRY STOCK ISSUE ON MARKET TODAY; Blyth Syndicate Will Offer 50,000 Shares of Golden State Co.'s Preferred | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/no-bock-beer-until-fall.html | No Bock Beer Until Fall | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/no-allied-directive-on-japan-festival.html | NO ALLIED DIRECTIVE ON JAPAN FESTIVAL | True | By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/sanitation-needs-in-budget-urged.html | SANITATION NEEDS IN BUDGET URGED | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/united-merchants-shows-profit-rise-4544344-is-cleared-in-half-year.html | UNITED MERCHANTS SHOWS PROFIT RISE; $4,544,344 Is Cleared in Half Year to Dec. 31, Compared With $3,049,000 in '44 Period | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/stassen-cautions-on-spread-of-bias.html | STASSEN CAUTIONS ON SPREAD OF BIAS | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/treasury-to-free-dutch-funds-here-agreement-announced-after-long.html | TREASURY TO FREE DUTCH FUNDS HERE; Agreement Announced After Long Negotiation--Trade to Be Stimulated | True | By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/fort-hancock-triumphs-6949.html | Fort Hancock Triumphs, 69-49 | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/hostesses-get-certificates.html | Hostesses Get Certificates | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/buyer-to-occupy-w-68th-st-parcel-dealer-in-auto-parts-gets-3story.html | BUYER TO OCCUPY W. 68TH ST. PARCEL; Dealer in Auto Parts Gets 3-Story Structure-Lofts Sold to Brown | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/seatrains-right-to-ship-freight-upheld-icc-order-is-revoked-by.html | Seatrain's Right to Ship Freight Upheld; ICC Order Is Revoked by Federal Court | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/bronx-apartment-sold-16suite-house-on-valentine-avenue-built-in.html | BRONX APARTMENT SOLD; 16-Suite House on Valentine Avenue Built in 1925 | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/plans-new-school-for-aaf-engineers-lemay-tells-aim-for-advanced.html | PLANS NEW SCHOOL FOR AAF ENGINEERS; LeMay Tells Aim for Advanced Schooling--$300,000,000 Wind Tunnel Is Asked | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/justice-caponigri-on-bench-15-years-member-of-municipal-court-dies.html | JUSTICE CAPONIGRI, ON BENCH 15 YEARS; Member of Municipal Court Dies at 62--He Had Served With Corporation Counsel | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/new-stock-issue-proposed.html | New Stock Issue Proposed | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/trend-in-congress-on-isles-is-seen-representatives-and-senators.html | TREND IN CONGRESS ON ISLES IS SEEN; Representatives and Senators Lean Toward Annexing Strategic Pacific Areas | True | By W.a. Lawrence Special To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/to-start-upstate-air-shuttle.html | To Start Up-State Air Shuttle | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/majvietor-weds-mrs-mia-m-hodge-aaf-officer-exprisoner-of-the-nazis.html | MAJ.VIETOR WEDS MRS. MIA M. HODGE; AAF Officer, Ex-Prisoner of the Nazis, Marries Daughter of British Industrialist | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/brazils-new-president.html | BRAZIL'S NEW PRESIDENT | True | | C1B 4654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/loss-in-steel-equals-195869-autos-a-day.html | Loss in Steel Equals 195,869 Autos a Day | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/woman-convicted-inhusbands-death-she-is-guilty-of-manslaughter-in.html | WOMAN CONVICTED INHUSBAND'S DEATH; She Is Guilty of Manslaughter in Running Car Over Him-- Sentenced to 8-10 Years | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/music-of-messiaen-new-figure-in-france-featured-at-the-hunter.html | Music of Messiaen, New Figure in France, Featured at the Hunter College Playhouse | True | By Howard Taubman | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/new-red-demands-reported-in-china-communist-chief-resumes-his-talks.html | NEW RED DEMANDS REPORTED IN CHINA; Communist Chief Resumes His Talks in Chungking After a Perilous Flight From Yenan | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/prices-and-production.html | PRICES AND PRODUCTION | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/labor-party-accents-need-of-free-inquiry.html | LABOR PARTY ACCENTS NEED OF FREE INQUIRY | True | By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/clashes-reported-on-celebes-coast-netherlandled-troops-pursue.html | CLASHES REPORTED ON CELEBES COAST; Netherland-Led Troops Pursue Extremists--Attack Near Semarang Is Dispersed | True | By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/neediest-cases-get-20-total-for-thirtyfourth-annual-appeal-up-to.html | NEEDIEST CASES GET $20; Total for Thirty-fourth Annual Appeal Up to $385,031 | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/voluntary-arbitration-is-called-strongest-in-history-of-labor.html | Voluntary Arbitration Is Called Strongest in History of Labor; Retiring Head of Association Says for Every Strike There Are Thousands of Harmonious Collective Bargaining Pacts | True | Blank & Stoller | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/harvard-opening-business-school-veterans-form-93-per-cent-of-first.html | HARVARD OPENING BUSINESS SCHOOL; Veterans Form 93 Per Cent of First Civilian Class Since the Army Took Over | True | By Benjamin Fine Special To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/plan-victor-herbert-tribute.html | Plan Victor Herbert Tribute | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/museum-to-show-magazine-covers-204-designs-by-44-artists-for-the.html | MUSEUM TO SHOW MAGAZINE COVERS; 204 Designs by 44 Artists for 'The New Yorker' in Last 20 Years Hung in City Gallery | True | By Edward Alden Jewell | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/three-new-vice-presidents.html | Three New Vice Presidents | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/300000-advance-on-state-of-union-paramount-deal-with-lindsay-crouse.html | $300,000 ADVANCE ON 'STATE OF UNION'; Paramount Deal With Lindsay Crouse and Hayward Also Calls for Half of Receipts | True | By Sam Zolotow | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/opa-shift-in-policy-on-clothing-looms-new-formula-for-mensboys-wear.html | OPA SHIFT IN POLICY ON CLOTHING LOOMS; New Formula for Men's,Boys Wear, Easing of Wool 'MAP,' Shirt Tolerances Indicated | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/powdered-milk-sent-to-austria.html | Powdered Milk Sent to Austria | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/seeks-to-give-up-post.html | Seeks to Give Up Post | True | | C1B 4654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/violence-banned-measure-also-provides-for-court-injunction-cooling.html | VIOLENCE BANNED; Measure Also Provides for Court Injunction, 'Cooling Off' Period SHARP DIVISIONS ARISE Foes Attack Lack of Hearings by a Legislative Committee, Ask Abolition of Rules Group... | True | By Joseph A. Loftus Special To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/liquid-carbonic-stock-taken.html | Liquid Carbonic Stock Taken | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/break-in-stocks-led-by-the-rails-selling-morning-and-afternoon.html | BREAK IN STOCKS LED BY THE RAILS; Selling Morning and Afternoon Outweighs the Effect of Midday Strength BROAD MARKET PERSISTS Selectivity Is the Rule and Combined Average Drops 0.23 in Day to 141.95 | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/silver-skis-set-for-april-20.html | 'Silver Skis' Set for April 20 | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/pearce-is-promoted-named-head-of-region-five-of-fish-and-wildlife.html | PEARCE IS PROMOTED; Named Head of Region Five of Fish and Wildlife Service | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/ursuline-alumnae-plan-benefit.html | Ursuline Alumnae Plan Benefit | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/war-hero-is-honored-soldier-who-killed-16-japanese-gets-medal.html | WAR HERO IS HONORED; Soldier Who Killed 16 Japanese Gets Medal Posthumously | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/m-p-beats-leak-charge-revealing-of-secret-churchill-talk-is-held.html | M. P. BEATS LEAK CHARGE; Revealing of Secret Churchill Talk Is Held Unproved | True | By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/outboard-marine-elects-furry.html | Outboard, Marine Elects Furry | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/events-today.html | Events Today | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/mrsluce-decides-against-house-race.html | MRS.LUCE DECIDES AGAINST HOUSE RACE | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/new-york-utility-shows-small-gain-consolidated-edison-cleared-174-a.html | NEW YORK UTILITY SHOWS SMALL GAIN; Consolidated Edison Cleared $1.74 a Share in 1945, Compared With $1.70 in '44 | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/tug-strike-parley-called-by-mayor-conference-of-employer-group.html | TUG STRIKE PARLEY CALLED BY MAYOR; Conference of Employer Group Barge and Dock Unions in City Hall Tomorrow | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/three-pitt-gridiron-aides-threaten-to-quit-posts.html | Three Pitt Gridiron Aides Threaten to Quit Posts | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/ship-builders-deny-18c-industrys-wage-parley-is-dead-locked-on.html | SHIP BUILDERS DENY 18c; Industry's Wage Parley Is Dead locked on Hourly Rise Plan | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/tire-stocks-gain-normal-about-48-by-july-autoist-needing-shoe-badly.html | TIRE STOCKS GAIN; NORMAL ABOUT '48; By July Autoist Needing 'Shoe' Badly Should Be Able to Get One -Otherwise Year-End | True | By Will Lissner Special to the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/a-program-for-france.html | A PROGRAM FOR FRANCE | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/oil-plant-to-expand-soconyvacuum-will-test-use-of-nuclear-energy.html | OIL PLANT TO EXPAND; Socony-Vacuum Will Test Use of Nuclear Energy | True | | C1B 4654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/fepc-backers-urge-twoway-debate-mead-asks-recognition-for-his-side.html | FEPC BACKERS URGE TWO-WAY DEBATE; Mead Asks Recognition for His Side as Bilbo Starts Talk of 'Month or Two' | True | By C. P. Trussell Special To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/taxfree-colleges-face-city-scrutiny-inquiry-ordered-by-mayor-is.html | TAX-FREE COLLEGES FACE CITY SCRUTINY; Inquiry Ordered by Mayor is Designed to Stop Exemption for Any That Show Bias STATE LAW TO BE INVOKED Burden of Proving That They Are Entitled to Freedom From Levies Is on Institutions | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/sees-building-boom-contractor-sets-annual-goal-of-industry-at-20.html | SEES BUILDING 'BOOM'; Contractor Sets Annual Goal of Industry at 20 Billions | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/books-published-today.html | Books Published Today | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/curb-seat-price-up-3000.html | Curb Seat Price Up $3,000 | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/specter-of-famine-appearing-in-india-100000000-in-dire-dagger.html | SPECTER OF FAMINE APPEARING IN INDIA; 100,000,000 in Dire Dagger Unless Food Imports Are Increased Quickly | True | By George E. Jones By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/elizabeth-kerr-fiancee-music-supervisor-engaged-to-edward-ewen.html | ELIZABETH KERR FIANCEE; Music Supervisor Engaged to Edward Ewen, Former Pilot | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/stock-change-proposed-elgin-shareholders-to-vote-on-march-27-on.html | STOCK CHANGE PROPOSED; Elgin Shareholders to Vote on March 27 on Increase Plan | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/mary-a-benjamin-officers-fiancee-autograph-expert-to-become-bride.html | MARY A. BENJAMIN OFFICER'S FIANCEE; Autograph Expert to Become Bride of Lieut. Col. Harold G. Henderson of Army | True | Pach | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/for-distinguished-service-to-humanity.html | FOR DISTINGUISHED SERVICE TO HUMANITY | True | The New York Times | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/rams-sign-lease-for-new-home-grounds.html | RAMS SIGN LEASE FOR NEW HOME GROUNDS | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/expert-on-atom-ill-dr-lise-meitner-stricken-with-influenza-at.html | EXPERT ON ATOM ILL; Dr. Lise Meitner Stricken With influenza at Capital | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/jury-clears-king-of-bribe-charge-nassau-court-audience-applauds.html | Jury Clears King of Bribe Charge; Nassau Court Audience Applauds | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/our-near-east-colleges.html | OUR NEAR EAST COLLEGES | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/new-womens-groups-stress-world-peace.html | NEW WOMEN'S GROUPS STRESS WORLD PEACE | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/ski-slopes-and-trails-pine-hill-skiing-good.html | SKI SLOPES AND TRAILS; Pine Hill Skiing Good | True | By Frank Elkins | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/topics-of-the-day-in-wall-street-truth-simplified.html | TOPICS OF THE DAY IN WALL STREET; Truth Simplified | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/mrs-george-notman-former-musical-leader-and-suffragist-campaigner.html | MRS. GEORGE NOTMAN; Former Musical Leader and Suffragist Campaigner Was 86 | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/robert-wilson-marries-ap-staff-man-in-paris-weds-mlle-violaine.html | ROBERT WILSON MARRIES; AP Staff Man in Paris Weds Mlle. Violaine Hoppenot | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/singapore-strike-ends-union-satisfied-that-strength-of-labor-has.html | SINGAPORE STRIKE ENDS; Union Satisfied That Strength of Labor Has Been Shown | True | By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/atlantic-city-buildings-chilled.html | Atlantic City Buildings Chilled | True | Special to THE NEW YORK TIMES. | C1B 4654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/notes.html | Notes | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/presidents-plea-to-congress-on-british-loan.html | President's Plea to Congress on British Loan | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/brazil-honors-mrs-berle.html | Brazil Honors Mrs. Berle | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/truman-praises-hopkins-service-calls-him-great-commanding-figure.html | TRUMAN PRAISES HOPKINS' SERVICE; Calls Him 'Great, Commanding Figure' Who Carried Heavy Burdens in Frail Health | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/text-of-bill-to-set-up-mediation-board-to-control-strikes.html | Text of Bill to Set Up Mediation Board to Control Strikes | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/palestine-immigration-resumed-british-set-1500-monthly-quota.html | Palestine Immigration Resumed; British Set 1,500 Monthly Quota; PALESTINE RENEWS ADMISSION OF JEWS | True | By Gene Currivan By Wireless To the Newy York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/court-contest-seen-for-residence-case.html | COURT CONTEST SEEN FOR RESIDENCE CASE | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/secrecy-favored-on-atom-test-data-house-committee-approves-bill-to.html | SECRECY FAVORED ON ATOM TEST DATA; House Committee Approves Bill to Curb Revelations by Military Officials | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/apartments-sold-onthe-east-side-houses-bought-on-66th-st-and-park.html | APARTMENTS SOLD ON THE EAST SIDE; Houses Bought on 66th St. and Park Ave.-Tishman's Resell Offices | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/three-listings-authorized.html | Three Listings Authorized | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/french-decide-to-admit-spanish-republican-chief.html | French Decide to Admit Spanish Republican Chief | True | By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/edward-g-gallagher-worked-with-simon-lake-while-submarine-was-being.html | EDWARD G. GALLAGHER; Worked With Simon Lake While Submarine Was Beinq Built | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/mosher-of-nam-opposes-hasty-strike-laws-asks-equality-for-both.html | Mosher of NAM Opposes Hasty Strike Laws, Asks Equality for Both Sides in Bargaining | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/referees-report-on-mexico.html | Referees Report on Mexico | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/chiles-strike-ended-siege-rule-to-cease.html | CHILE'S STRIKE ENDED; SIEGE RULE TO CEASE | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/afl-council-urges-government-to-recognize-spanish-republicans.html | AFL Council Urges Government To Recognize Spanish Republicans; Declares It Is Vital for the United States to Foster Solidarity Between Latin America and Reviving Democracy | True | By Harold B. Hinton Special to The New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/curb-on-displaced-fought-in-uno-body-yugoslavs-requested-to-drop.html | CURB ON DISPLACED FOUGHT IN UNO BODY; Yugoslavs Requested to Drop Plan to Bar Aid to Those Who Refuse to Return | True | By Sydney Gruson By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/midland-steel-products-names-vice-presidents.html | Midland Steel Products Names Vice Presidents | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/chinese-puppet-executed.html | Chinese Puppet Executed | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/james-mwebb-50-insurance-official.html | JAMES M. WEBB, 50, INSURANCE OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/nuptials-in-capital-for-lillian-nichol.html | NUPTIALS IN CAPITAL FOR LILLIAN NICHOL | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/lie-arrives-in-london-will-accept-uno-post.html | Lie Arrives in London; Will Accept UNO Post | True | By Cable To the New York Times. | C1B 4654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/shriners-reelect-sandler.html | Shriners Re-elect Sandler | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/offerings-held-up-by-philip-morris-company-explains-postwar.html | OFFERINGS HELD UP BY PHILIP MORRIS; Company Explains Post-War Conditions Have Reduced Earning Prospects WILL CANCEL STOCK SALES Subscribers to Have Option-- Debentures Are Withheld --Price Relief Sought | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/doolittle-lodwick-guests.html | Doolittle, Lodwick Guests | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/syndicate-buys-in-wall-st.html | Syndicate Buys in Wall St. | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/sports-today.html | Sports Today | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/arab-league-is-firm-on-independent-libya.html | ARAB LEAGUE IS FIRM ON INDEPENDENT LIBYA | True | By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/new-gm-parley-ends-in-defiances-company-refuses-to-change-pay-offer.html | NEW GM PARLEY ENDS IN DEFIANCES; Company Refuses to Change Pay Offer Pending Discussion of Other Pact Terms | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/slaughter-is-signed-by-cards-for-1946.html | SLAUGHTER IS SIGNED BY CARDS FOR 1946 | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/churchill-enjoys-day-at-the-races-this-calls-for-more-than.html | CHURCHILL ENJOYS DAY AT THE RACES; THIS CALLS FOR MORE THAN STATESMANSHIP | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/rand-in-state-housing-post.html | Rand in State Housing Post | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/whitfield-declared-dead-receivers-accounting-filed-for-flier.html | WHITFIELD DECLARED DEAD; Receiver's Accounting Filed for Flier Missing Since 1938 | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/the-case-of-general-morgan.html | THE CASE OF GENERAL MORGAN | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/union-leaders-reach-berlin.html | Union Leaders Reach Berlin | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/1600-at-concert-honor-roosevelt-music-world-pays-the-late-president.html | 1,600 AT CONCERT HONOR ROOSEVELT; Music World Pays the Late President Tribute--March of Dimes Brings $100,000 | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/35-girls-are-graduated-archbishop-presents-degrees-to-cathedral.html | 35 GIRLS ARE GRADUATED; Archbishop Presents Degrees to Cathedral College Class | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/allies-cancel-curbs-on-italians-exports.html | ALLIES CANCEL CURBS ON ITALIANS EXPORTS | True | By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/italy-curbs-crimes-with-2-executions.html | ITALY CURBS CRIMES WITH 2 EXECUTIONS | True | By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/fred-fitzsimmons-hurt-former-baseball-stars-car-in-headon-crash-in.html | FRED FITZSIMMONS HURT; Former Baseball Star's Car in Head-On Crash in Brooklyn | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/oil-struggle-back-of-iran-wrangle-russians-want-concessions-in.html | OIL STRUGGLE BACK OF IRAN WRANGLE; Russians Want Concessions in Northern Area--Country's Yield Nearly Half of Soviet's | True | By Michael L. Hoffman By Cable To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/school-social-aides-planning-expansion.html | SCHOOL SOCIAL AIDES PLANNING EXPANSION | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/stanky-and-head-signed-by-dodgers-dressen-back-from-pacific-tour.html | STANKY AND HEAD SIGNED BY DODGERS; Dressen Back From Pacific Tour With High Praise for Hatton, Young Southpaw | True | By Roscoe McGowen | C1B 4654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/appliance-demand-put-at-45-billion-annual-business-for-next-five.html | APPLIANCE DEMAND PUT AT 4.5 BILLION; Annual Business for Next Five Years, Over 600,000 Jobs Set by Westinghouse Official PRODUCTION HIT BY STRIKE 25% Rise in Costs Is Given as Another Complication at Corporation Preview | True |  | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True |  | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/benefactor-of-blind-is-guest.html | Benefactor of Blind Is Guest | True |  | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/superpower-calls-preferred.html | Superpower Calls Preferred | True |  | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/average-american-took-29312-us-war-bonds.html | Average American Took $293.12 U.S. War Bonds | True |  | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/cochranes-purse-for-fight-secure-jacobs-assured-attachment-against.html | COCHRANE'S PURSE FOR FIGHT SECURE; Jacobs Assured Attachment Against Champion Will Not Be Made for Servo Bout | True | By James P. Dawson | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/says-time-is-ripe-to-spur-building-odwyer-advises-contractors-to.html | SAYS TIME IS RIPE TO SPUR BUILDING; O'Dwyer Advises Contractors to Assist City in Getting Post-War Work Going | True |  | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/lauro-reaches-semifinals.html | Lauro Reaches Semi-Finals | True |  | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/money.html | MONEY | True | Wednesday, Jan. 30, 1946 | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/strike-disrupts-office-building-sudden-walkout-of-the-service.html | STRIKE DISRUPTS OFFICE BUILDING; Sudden Walkout of the Service Employes Strands Thousands at 10 East Fortieth Street | True |  | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/security-redemptions.html | SECURITY REDEMPTIONS | True |  | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/433440-realized-at-jewelry-sale.html | $433,440 REALIZED AT JEWELRY SALE | True |  | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/rentals-22-to-46-in-fox-hills-homes-rates-for-emergency-apartments.html | RENTALS $22 TO $46 IN FOX HILLS HOMES; Rates for Emergency Apartments in Former Army Barracks Announced by AgentONLY VETERANS ELIGIBLEFirst Temporary Dwellings to Be Set Up in the City to Arrive Within Two Weeks | True |  | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/news-and-notes-in-the-advertising-field-accounts.html | News and Notes in the Advertising Field; Accounts | True |  | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/world-news-summarized.html | World News Summarized | True |  | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/heads-civic-body.html | HEADS CIVIC BODY | True | BlanK & Stoller | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/press-scores-in-korea-joint-usrussian-commission-meets-request-for.html | PRESS SCORES IN KOREA; Joint U.S.-Russian Commission Meets Request for Communique | True | By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/business-records.html | BUSINESS RECORDS | True |  | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/schutter-candy-co-merged.html | Schutter Candy Co. Merged | True |  | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/8000-line-up-at-garden-in-rain-for-nyunotre-dame-tickets-first.html | 8,000 Line Up at Garden in Rain For N.Y.U.-Notre Dame Tickets; First Basketball Fans, Arriving at 5 A.M. Wait 4 Hours for Box Offices to Open-- Extra Police Prevent Traffic Jam | True | By James Roach | C1B 4654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/journalism-study-in-china-is-praised-intercultural-amity-helped-by.html | JOURNALISM STUDY IN CHINA IS PRAISED; Inter-Cultural Amity Helped by Chungking School, Dean at Columbia Finds | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/paris-said-to-plan-big-currency-cuts-all-notes-above-100-francs.html | PARIS SAID TO PLAN BIG CURRENCY CUTS; All Notes Above 100 Francs Would Be Called in for Perhaps 60% Reduction | True | By Harold Callender By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/states-laws-called-no-bar-to-uno-site-gavrilovitch-group-is-seeking.html | State's Laws Called No Bar to UNO Site; Gavrilovitch Group Is Seeking 5,000 Rooms | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/films-for-young.html | Films for Young | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/contest-for-violinists-leventritt-foundation-will-hold-seventh.html | CONTEST FOR VIOLINISTS; Leventritt Foundation Will Hold Seventh Music Competition | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/japanese-villages-named-usa-no-longer-a-potential-menace.html | Japanese Villages Named 'Usa' No Longer a Potential Menace | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/porter-r-lee-jr-director-of-publications-for-the-commonwealth-fund.html | PORTER R. LEE JR.; Director of Publications for the Commonwealth Fund Dies | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/liquor-store-is-banned-court-enjoins-dealer-holding-shop-not-on.html | LIQUOR STORE IS BANNED; Court Enjoins Dealer, Holding Shop Not on 'Main Thoroughfare' | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/army-of-1000000-as-regular-force-asked-by-july47-war-department.html | ARMY OF 1,000,000 AS REGULAR FORCE ASKED BY JULY,'47; War Department Hopes to Get This Volunteer Total for the Occupation Years BUT DIFFICULTIES APPEAR Officials Fear if Draft Ends in May, Many Who Might Enlist Will Not Do So | True | By Sidney Shalett Special To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/atomic-age-arms-studied-for-giant-u-s-battleship-armament-for.html | Atomic Age Arms Studied For Giant U. S. Battleship; Armament for 45,000-Ton Kentucky Awaits Test in Marshalls-- Eight of 37 Ships Being Built to Be Scrapped | True | By Anthony H. Leviero Special to the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/man-sought-for-2-recent-killings-here-has-been-dead-for-7-months.html | Man Sought for 2 Recent Killings Here Has Been Dead for 7 Months, Police Learn | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/american-maize-products-elects-a-new-executive.html | American Maize Products Elects a New Executive | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/promoted-to-high-position-with-shell-oil-company.html | Promoted to High Position With Shell Oil Company | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/miss-kirby-eliminated-beaten-by-mrs-wilcox-in-miami-golf-tournament.html | MISS KIRBY ELIMINATED; Beaten by Mrs. Wilcox in Miami Golf Tournament Upset | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/inspired-by-french-cap.html | INSPIRED BY FRENCH CAP | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/two-vacant-plots-bought-in-queens.html | TWO VACANT PLOTS BOUGHT IN QUEENS | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/mcnarney-cancels-curbs-on-staff-talks-to-press.html | McNarney Cancels Curbs On Staff Talks to Press | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/airfields-get-radar-to-warn-of-storms.html | AIRFIELDS GET RADAR TO WARN OF STORMS | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/oppose-farm-strike-plan-chiefs-of-major-organizations-say-people.html | OPPOSE FARM STRIKE PLAN; Chiefs of Major Organization's Say People Must Be Protected | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/denies-navy-got-foes-tip-on-war-mccollum-disputes-testimony-of.html | DENIES NAVY GOT FOE'S TIP ON WAR; McCollum Disputes Testimony of Colleague That 'Winds' Note Was Picked Up | True | Special to THE NEW YORK TIMES. | C1B 4654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/19-college-teams-paired-will-compete-in-five-onemile-relays-in.html | 19 COLLEGE TEAMS PAIRED; Will Compete in Five One-Mile Relays in Millrose Games | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/france-will-import-4000000-tons-of-oil.html | FRANCE WILL IMPORT 4,000,000 TONS OF OIL | True | By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/germans-request-a-central-regime.html | GERMANS REQUEST A CENTRAL REGIME | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/paris-news-strikers-called-privileged.html | PARIS NEWS STRIKERS CALLED PRIVILEGED | True | By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/yale-quintet-tops-columbia-by-5845-lavelli-stars-with-23-points-at.html | YALE QUINTET TOPS COLUMBIA BY 58-45; Lavelli Stars With 23 Points at New Haven--Elis Lead by 29-25 at Half Time | True | By Joseph M. Sheehan Special To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/changes-in-relief-asked-by-dewey-special-message-urges.html | CHANGES IN RELIEF ASKED BY DEWEY; Special Message Urges Modernization of Administration Throughout State | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/bonds-and-shares-on-london-market-giltedge-stocks-show-gains-but.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Show Gains but Weakness Develops in Kaffir Issues | True | By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/mattress-fraud-charged-2-concerns-accused-of-selling-springs-at-3.html | MATTRESS FRAUD CHARGED; 2 Concerns Accused of Selling Springs at 3 Times the Ceiling | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/fraud-losses-recouped-state-law-department-obtains-return-of-224103.html | FRAUD LOSSES RECOUPED; State Law Department Obtains Return of $224,103 in Year | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/miss-marion-blake-prospective-bride-st-elizabeth-college-alumna-is.html | MISS MARION BLAKE PROSPECTIVE BRIDE; St. Elizabeth College Alumna Is Betrothed to Dr. Earl A. Clampett of Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/film-men-get-plaques-awards-given-for-service-on-war-activities.html | FILM MEN GET PLAQUES; Awards Given for Service on War Activities Committee | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/6-buildings-burned.html | 6 Buildings Burned | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/iran-offers-data-on-russian-acts-charges-own-officers-needed.html | IRAN OFFERS DATA ON RUSSIAN ACTS; Charges Own Officers Needed Approval From Moscow to Transfer Munitions | True | By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/bolivian-exile-to-return.html | Bolivian Exile to Return | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/four-in-baltimore-fold.html | Four in Baltimore Fold | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/british-designers-open-export-show-active-and-inactive-ski-clothes.html | BRITISH DESIGNERS OPEN EXPORT SHOW; ACTIVE AND INACTIVE SKI CLOTHES | True | By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/the-loan-to-britain.html | THE LOAN TO BRITAIN | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/treble-damage-auction-sale-proceeds-fall-far-short-of-judgment.html | TREBLE DAMAGE AUCTION; Sale Proceeds Fall Far Short of Judgment Obtained by OPA | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/vienna-asks-return-of-gold-in-germany.html | VIENNA ASKS RETURN OF GOLD IN GERMANY | True | By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/sale-of-new-homes-is-begun-by-macys.html | SALE OF NEW HOMES IS BEGUN BY MACY'S | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/hess-is-not-allowed-to-defend-himself.html | HESS IS NOT ALLOWED TO DEFEND HIMSELF | True | By Wireless To the New York Times. | C1B 4654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/radio-today.html | RADIO TODAY | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/elect-to-stay-at-princeton.html | Elect to Stay at Princeton | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/business-world-will-deliver-nylons-next-month.html | Business World; Will Deliver Nylons Next Month | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/gi-plane-space-order-to-end.html | GI Plane Space Order to End | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/harvester-union-rejects-17c-offer-separated-in-pay-negotiations-by.html | HARVESTER UNION REJECTS 17C OFFER; Separated in Pay Negotiations by 2 c, Representatives Will Return to Fact Panel Today | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/strike-stand-explained-group-says-hunger-must-not-be-used-as-weapon.html | STRIKE STAND EXPLAINED; Group Says 'Hunger Must Not Be Used as Weapon' | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/palestine-leader-greeted.html | Palestine Leader Greeted | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/red-cross-shows-aid-for-veterans-new-device-helps-veterans-read.html | RED CROSS SHOWS AID FOR VETERANS; NEW DEVICE HELPS VETERANS READ | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/booksauthors.html | Books--Authors | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/commons-approves-nationalizing-mines-after-rejecting-curbs.html | Commons Approves Nationalizing Mines After Rejecting Curbs Opposition Sought | True | By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/bendix-pay-rise-accepted.html | Bendix Pay Rise Accepted | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/lumber-shortage-to-continue-in-46-cpa-chief-of-branch-sees-out-put.html | LUMBER SHORTAGE TO CONTINUE IN '46; CPA Chief of Branch Sees Out put Falling Short of Demand 6 to 7-Billion Board Feet | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/some-doubt-raised-on-greek-ministry.html | SOME DOUBT RAISED ON GREEK MINISTRY | True | By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/licensing-barbers-is-sought-again-legislature-also-is-asked-to.html | LICENSING BARBERS IS SOUGHT AGAIN; Legislature Also Is Asked to Adopt Law for Hairdressers and Cosmetologists | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/bishop-mcconnell-cited.html | Bishop McConnell Cited | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/seeks-bond-extension-d-l-w-board-authorizes-plea-to-icc-on-a-s.html | SEEKS BOND EXTENSION; D. L. & W. Board Authorizes Plea to ICC on A. & S. Issue | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/mgm-novel-contest-set-winner-to-get-125000-with-possibility-of.html | M-G-M NOVEL CONTEST SET; Winner to Get $125,000, With Possibility of $50,000 More | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/rubinstein-seized-on-draft-charges-notes-financier-and-2-aides.html | RUBINSTEIN SEIZED ON DRAFT CHARGES; Notes Financier and 2 Aides Indicted as Plotters to Keep Him Out of War | True | The New York Times (FBI) | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/gasoline-stocks-at-record-level-101737000-barrels-on-hand-an.html | GASOLINE STOCKS AT RECORD LEVEL; 101,737,000 Barrels on Hand, an Increase of 959,000 From Week Before | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/today-is-the-deadline-for-new-auto-licenses.html | Today Is the Deadline For New Auto Licenses | True | | C1B 4654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/navy-officer-says-he-expects-no-trouble-as-guide-of-500-brides-and.html | Navy Officer Says He Expects No Trouble As Guide of 500 Brides and Babies on Ship; Brides Help Army Staff | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/document-office-snarl-postpones-uno-sessions.html | Document Office Snarl Postpones UNO Sessions | True | By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/oldschairman-of-board-says-bigger-price-rise-is-needed-to-meet-the.html | Olds,Chairman of Board, Says Bigger Price Rise Is Needed to Meet the 18 c Pay Gain and All the Increased Costs; OLDS OF U.S.STEEL ASKS HIGHER PRICE | True | By A.h. Raskin | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/officers-shifted-by-westinghouse-g-a-price-is-made-president.html | OFFICERS SHIFTED BY WESTINGHOUSE; G. A. Price Is Made President, Succeeding Bucher, New Board Vice Chairman | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/i-g-farben-stock-frozen-all-trading-in-shares-of-former-chemical.html | I. G. FARBEN STOCK FROZEN; All Trading in Shares of Former Chemical Empire Banned | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/w-w-mills-dies-tax-body-exhead-holder-of-important-city-posts-under.html | W. W. MILLS DIES; TAX BODY EX-HEAD; Holder of Important City Posts Under 3 Mayors Was Staten Island Leader, Former Editor | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/palestine-division-is-urged-by-amery-partitioned-arab-and-jewish.html | PALESTINE DIVISION IS URGED BY AMERY; Partitioned Arab and Jewish States Is Only Solution, He Says at London Hearings | True | By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/government-officials-clamor-for-quick-action-by-truman-deadline-may.html | Government Officials Clamor for Quick Action by Truman --Deadline' May Be Asked Tomorrow on Any Settlement; Truman Aides Clamor for Action In Settlement of the Steel Strike | True | By Louis Stark Special To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/new-labor-legislation.html | NEW LABOR LEGISLATION | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/rye-closes-down-from-25year-top-break-laid-to-overbought-pit.html | RYE CLOSES DOWN FROM 25-YEAR TOP; Break Laid to Overbought Pit Condition--Oats Also Off --Other Grains Steady | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/u-s-tanker-sinks-at-bordeaux.html | U. S. Tanker Sinks at Bordeaux | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/general-electric-buys-gets-former-mack-plant-at-white-plains.html | GENERAL ELECTRIC BUYS; Gets Former Mack Plant at White Plains | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/byrd-says-kuriles-should-guide-us-senator-declares-trusteeship-for.html | BYRD SAYS KURILES SHOULD GUIDE U.S.; Senator Declares Trusteeship for Vital American Bases Would Be 'Absurd' | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/opa-cuts-egg-prices-1-to-2-cents-a-dozen.html | OPA CUTS EGG PRICES 1 TO 2 CENTS A DOZEN | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/training-of-gis-for-overseas-cut-new-army-order-reduces-period-to.html | TRAINING OF GI'S FOR OVERSEAS CUT; New Army Order Reduces Period to Eight Weeks to Speed Replacements | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/another-cooper-may-enter-the-majors.html | ANOTHER COOPER MAY ENTER THE MAJORS | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/japanese-exports-nearing-a-revival-question-of-title-is-the-only.html | JAPANESE EXPORTS NEARING A REVIVAL; Question of Title Is the Only Reason for Delay--Silk Shipments Made Ready | True | By Burton Crane By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/county-police-school-proposed.html | County Police School Proposed | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/czechs-get-daluege-for-trial.html | Czechs Get Daluege for Trial | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/brooklyn-factory-in-new-ownership.html | BROOKLYN FACTORY IN NEW OWNERSHIP | True | | C1B 4654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/cotton-quotations-move-down-again-large-hedging-operations-are.html | COTTON QUOTATIONS MOVE DOWN AGAIN; Large Hedging Operations Are Believed to Be Against Government Sales | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/lynch-law-bared-at-germanstrial-documents-offered-by-french-link.html | LYNCH LAW BARED AT GERMANSTRIAL; Documents Offered by French Link Three of Accused to Execution of Fliers | True | By Drew Middleton By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/mrs-sarah-lasky-mother-of-jesse-l-lasky-film-producer-dies-at-age.html | MRS. SARAH LASKY; Mother of Jesse L. Lasky, Film Producer, Dies at Age of 87 | True | Special to THE NEW YORK TIMES. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/brazils-president-takes-office-today.html | BRAZIL'S PRESIDENT TAKES OFFICE TODAY | True | By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/daughter-to-the-e-n-asiels.html | Daughter to the E. N. Asiels | True | | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/britain-and-egypt-to-seek-new-pact-cairo-protested-in-a-note-that.html | BRITAIN AND EGYPT TO SEEK NEW PACT; Cairo Protested in a Note That the Present Accord Hurts Independence, Dignity | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 4654 |
| 1946-01-31 | 1946-01-31 | https://www.nytimes.com/1946/01/31/archives/news-of-food-85-of-those-replying-to-question-favor-printing-of.html | News of Food; 85% of Those Replying to Question Favor Printing of Retail Food Prices | True | By Jane Nickerson | C1B 4654 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/aide-says-homma-helped-captives-declares-accused-ordered.html | AIDE SAYS HOMMA HELPED CAPTIVES; Declares Accused Ordered Improvements in Camps and Transfer of Americans | True | By Robert Trumbull By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/made-reynolds-metals-secretary.html | Made Reynolds Metals Secretary | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/bus-strike-is-settled-rocklandbergen-line-will-start-to-run-again.html | BUS STRIKE IS SETTLED; Rockland-Bergen Line Will Start to Run Again Today | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/summary-of-tentative-assessed-realty-valuations.html | Summary of Tentative Assessed Realty Valuations | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/vinson-for-price-control.html | Vinson for Price Control | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/wilson-l-young-pioneer-developer-of-allegany-county-hydroelectric.html | WILSON L. YOUNG; Pioneer Developer of Allegany County Hydro-Electric Power | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/panel-on-repertory-theatre.html | Panel on Repertory Theatre | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/kjerner-bayne-advance-reach-quarterfinal-round-in-class-c-squash.html | KJERNER, BAYNE ADVANCE; Reach Quarter-Final Round in Class C Squash Racquets | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/letters-to-the-times-di-costanzo-bill-argued-antivivisection.html | Letters to The Times; Di Costanzo Bill Argued Anti-Vivisection Measure Meets With Approval and Opposition | True | CECILE PRESTON, | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/savings-mark-set-by-mutual-banks.html | SAVINGS MARK SET BY MUTUAL BANKS | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/bars-mass-picketing-at-16-ge-ohio-plants.html | BARS MASS PICKETING AT 16 GE OHIO PLANTS | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/afl-council-urges-unions-in-germany-asks-rights-for-free-labor.html | AFL COUNCIL URGES UNIONS IN GERMANY; Asks Rights for Free Labor There--Backs Nitrate Strike in Chile--No Action on Films | True | By Harold B. Hinton Special To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/mayor-opens-contest-in-good-government.html | MAYOR OPENS CONTEST IN GOOD GOVERNMENT | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/2000000-disabled-in-1945-16000-workers-killed84500-permanently-hurt.html | 2,000,000 DISABLED IN 1945; 16,000 Workers Killed--84,500 Permanently Hurt | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/35000000-sought-by-jewish-appeal-heads-jewish-appeal.html | $35,000,000 SOUGHT BY JEWISH APPEAL; HEADS JEWISH APPEAL | True | Kaufman | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/maroon-hockey-franchise-may-go-to-philadelphia.html | Maroon Hockey Franchise May Go to Philadelphia | True | | C1B 4655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/servo-513-choice-to-beat-cochrane-excoast-guardsman-favored-to.html | SERVO 5-13 CHOICE TO BEAT COCHRANE; Ex-Coast Guardsman Favored to Capture World Title in Garden Tonight BOUT SET FOR 15 ROUNDS Freddie to Risk Crown First Time Since He Took It From Zivic in July, 1941 | True | By Joseph C. Nichols | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/freighters-crew-saved-all-49-leave-american-ship-grounded-off.html | FREIGHTER'S CREW SAVED; All 49 Leave American Ship Grounded Off Britain | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/carloadings-off-54-during-week-total-of-709130-represented-decrease.html | CARLOADINGS OFF 5.4% DURING WEEK; Total of 709,130 Represented Decrease of 40,345 From Preceding 7 Days | | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/writers-honor-frost-dartmouth-back-gets-award-as-most-courageous.html | WRITERS HONOR FROST; Dartmouth Back Gets Award as 'Most Courageous' Athlete | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/opposes-further-cut-in-federal-interest.html | OPPOSES FURTHER CUT IN FEDERAL INTEREST | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/curb-on-petrillo-speeded-in-house-rule-gives-preferred-status-to.html | CURB ON PETRILLO SPEEDED IN HOUSE; Rule Gives Preferred Status to Lea Bill to Stop Forcing Radio Pay During Idleness | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/congoleum-pushes-2000000-project-stove-examining-buildings-now.html | CONGOLEUM PUSHES $2,000,000 PROJECT; 'Stove,' 'Examining' Buildings Now Nearing Completion at Kearny, N.J. | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/woman-named-to-elliman-board.html | Woman Named to Elliman Board | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/war-casualties.html | War Casualties | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/old-city-schools-sold-two-properties-in-manhattan-and-bronx-in.html | OLD CITY SCHOOLS SOLD; Two Properties in Manhattan and Bronx in Auction | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/quadruplets-7-years-old-share-birthday-cake-with-veterans.html | QUADRUPLETS, 7 YEARS OLD, SHARE BIRTHDAY CAKE WITH VETERANS | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/montgomery-appointed-chief-of-british-army.html | Montgomery Appointed Chief of British Army | True | By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/stocks-overcome-early-weakness-sizable-rally-sets-in-after-midday.html | STOCKS OVERCOME EARLY WEAKNESS; Sizable Rally Sets in After Midday, Largely Wiping Out Morning Losses TURNOVER DROPS SHARPLY Close Is Strong, Paced by the Aviations and Motors-- Index Down 0.18 | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/finland-gets-35000000-loan.html | Finland Gets $35,000,000 Loan | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/me-henry-is-dead-folksong-expert-collector-of-southern-tunes-was-a.html | M.E. HENRY IS DEAD; FOLK-SONG EXPERT; Collector of Southern Tunes Was a Mountain Climber-- Long an English Teacher | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/dont-hit-a-man-when-he-is-down-retort-of-lady-astor-to-critics-of.html | 'Don't Hit a Man When He Is Down,' Retort Of Lady Astor to Critics of Great Britain | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/4-music-events-listed-today.html | 4 Music Events Listed Today | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/harrocksgrimm.html | Harrocks--Grimm | True | Special to THE NEW YORK TIMES. | C1B 4655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/mrs-frank-w-durkee-widow-of-professor-74-first-woman-graduate-of.html | MRS. FRANK W. DURKEE; Widow of Professor, 74, First Woman Graduate of Tufts | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/sentenced-for-holdup-man-gets-prison-term-on-plea-of-guilty-of-8400.html | SENTENCED FOR HOLD-UP; Man Gets Prison Term on Plea of Guilty of $8,400 Theft | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/bakery-strike-averted-settlement-provides-wage-of-84-a-week-for-top.html | BAKERY STRIKE AVERTED; Settlement Provides Wage of $84 a Week for Top Workers | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/britain-appoints-cadogan-to-uno-security-council.html | Britain Appoints Cadogan To UNO Security Council | True | By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/rev-charles-thompson-former-head-of-northern-union-of-seventh-day.html | REV. CHARLES THOMPSON; Former Head of Northern Union of Seventh Day Adventists | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/france-honors-educator-justin-obrien-rewarded-for-his-aid-to-nation.html | FRANCE HONORS EDUCATOR; Justin O'Brien Rewarded for His Aid to Nation in the War | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/1621-nominated-for-48-futurity-belmont-event-2-years-hence-promises.html | 1,621 NOMINATED FOR '48 FUTURITY; Belmont Event 2 Years Hence Promises to Be Richest in Juvenile Racing History | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/first-us-observers-on-greek-vote-land.html | FIRST U.S. OBSERVERS ON GREEK VOTE LAND | True | By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/us-upholds-bar-on-nazi-rail-men-refuses-to-halt-dismissal-of-4300.html | U.S. UPHOLDS BAR ON NAZI RAIL MEN; Refuses to Halt Dismissal of 4,300 Despite Threat of Paralysis in Traffic | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/betrothed.html | BETROTHED | True | Weitzmann | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/land-and-shanks-made-directors.html | Land and Shanks Made Directors | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/policeman-for-japan.html | POLICEMAN FOR JAPAN | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/women-seek-inclusion-in-united-nations-councils.html | Women Seek Inclusion In United Nations' Councils | True | By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/excess-in-poultry-posing-a-problem-inability-to-ease-cold-storages.html | EXCESS IN POULTRY POSING A PROBLEM; Inability to Ease Cold Storages by Sale to UNRRA Cited-- Eggs Also Abundant | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/countrys-air-routes-increased.html | Country's Air Routes Increased | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/new-insurance-concern-morris-plan-forms-industrial-company-in-new.html | NEW INSURANCE CONCERN; Morris Plan Forms Industrial Company in New Jersey | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/sentenced-in-bronx-fagin-case.html | Sentenced in Bronx Fagin Case | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/transportation-tax-opposed-in-suburbs.html | TRANSPORTATION TAX OPPOSED IN SUBURBS | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/strike-spurs-sharp-drop-in-pittsburgh-industries.html | Strike Spurs Sharp Drop In Pittsburgh Industries | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/korda-completes-deal-gets-control-of-british-lion-film-corp-in.html | KORDA COMPLETES DEAL; Gets Control of British Lion Film Corp. in $1,000,000 Transaction | True | By Cable To the New York Times. | C1B 4655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/utility-pact-bars-strikes.html | Utility Pact Bars Strikes | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/us-plan-to-widen-trusteeship-gains-colonial-territories-included-by.html | U.S. PLAN TO WIDEN TRUSTEESHIP GAINS; Colonial Territories Included by Subcommittee in Move to Be Offered Assembly | True | By Sydney Gruson By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/critics-of-russia-scored-by-pepper-at-pac-dinner-here-senator-also.html | CRITICS OF RUSSIA SCORED BY PEPPER; At PAC Dinner Here Senator Also Condemns Those Who Oppose Loan to Britain | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/morris-offer-awaited-subscribers-for-tobacco-stock-get-no-option-to.html | MORRIS OFFER AWAITED; Subscribers for Tobacco Stock Get No Option to Cancel | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/eisenhower-gets-bu-honor-degree-he-urges-educators-to-teach-people.html | EISENHOWER GETS B.U. HONOR DEGREE; He Urges Educators to Teach People to Put His Profession 'Out of a Job' | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/chase-weights-assigned-prince-regent-favorite-draws-173-pounds-for.html | CHASE WEIGHTS ASSIGNED; Prince Regent, Favorite, Draws 173 Pounds for Grand National | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/metz-registers-66-to-lead-at-tucson-schneiter-goggin-stranahan.html | METZ REGISTERS 66 TO LEAD AT TUCSON; Schneiter, Goggin, Stranahan Trail by One Stroke After First Round in Open Golf | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/newsmen-protest-ban-us-correspondents-object-to-being-barred-from.html | NEWSMEN PROTEST BAN; U.S. Correspondents Object to Being Barred From 'Bride Ship' | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/tractor-concern-shows-profit-drop-caterpillar-company-cleared-346-a.html | TRACTOR CONCERN SHOWS PROFIT DROP; Caterpillar Company Cleared $3.46 a Share in '45, Compared With $4.07 in '44 | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/gmunion-parley-is-more-amicable-wage-issue-is-avoidedsteel-shortage.html | GM-UNION PARLEY IS MORE AMICABLE; Wage Issue Is Avoided-- Steel Shortage Causes Ford to Lay Off 3,000 More | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/national-status-for-jewry-urged-world-jewish-congress-tells-joint.html | NATIONAL STATUS FOR JEWRY URGED; World Jewish Congress Tells Joint Inquiry Palestine Is Keystone for Liberty | True | By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/chinese-approve-coalition-setup-vote-is-unanimous-basis-for.html | CHINESE APPROVE COALITION SET-UP; VOTE IS UNANIMOUS; Basis for Nationalization of Armies and Draft of New Constitution Are Adopted MILITARY OUT OF POLITICS Bicameral Rule Is Provided For--Chiang Pledges Full Liberty to All Parties | True | By Tillman Durdin By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/vernon-murphys-have-child.html | Vernon Murphys Have Child | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/japanese-plead-for-gi-civilians-urge-clemency-for-hicswa-convicted.html | JAPANESE PLEAD FOR GI; Civilians Urge Clemency for Hicswa, Convicted of Killing | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/house-258-to-114-votes-to-consider-strike-curb-bill-southern.html | HOUSE, 258 TO 114, VOTES TO CONSIDER STRIKE CURB BILL; Southern Democrats Join the Republicans in Move to Give Measure Right-of-Way VIEWS ON PROPOSAL SPLIT Foes Call It Viciously AntiLabor, While Proponents Deny Provisions Are Drastic | True | By Joseph A. Loftus Special To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/watercolor-show-opens-at-national-6-prizes-awarded-at-societys-79th.html | WATER-COLOR SHOW OPENS AT NATIONAL; 6 Prizes Awarded at Society's 79th Annual Exhibition Here -- 439 Paintings on Display | True | By Edward Alden Jewell | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 4655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/afl-to-help-yugoslavia-green-asks-unions-to-collect-baby-foods-for.html | AFL TO HELP YUGOSLAVIA; Green Asks Unions to Collect Baby Foods for Relief | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/fansteel-splitup-voted.html | Fansteel Split-Up Voted | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/for-plattsburg-college-taylor-offers-bill-in-congress-for-gi.html | FOR PLATTSBURG COLLEGE; Taylor Offers Bill in Congress for GI Facility at Barracks | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/points-for-women-marines-cut.html | Points for Women Marines Cut | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/jl-tappin-to-wed-british-ensa-aide-army-colonel-now-in-italy-to.html | J.L. TAPPIN TO WED BRITISH ENSA AIDE; Army Colonel, Now in Italy to Take Halina Kraczek, Member of Polish Family, as Bride | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/tea-for-benefit-aides-miss-zabriskie-to-be-hostess-for-pygmalion.html | TEA FOR BENEFIT AIDES; Miss Zabriskie to Be Hostess for 'Pygmalion' Sponsors | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/state-afl-asks-for-sicknessaid-benefits-with-employers-helping-to.html | State AFL Asks for Sickness-Aid Benefits With Employers Helping to Pay the Costs | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/odwyer-pledges-child-aid-by-city-it-will-step-in-when-no-other.html | O'DWYER PLEDGES CHILD AID BY CITY; It Will Step In When No Other Agency Can Help, He Assures Jewish Federation Meeting PRAISES WORK OF LATTER Occasion Marks Completion of Campaign With $23,500,000 Received or Pledged | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/bank-notes.html | BANK NOTES | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/following-in-the-ski-trails-of-their-father.html | FOLLOWING IN THE SKI TRAILS OF THEIR FATHER | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/radio-today.html | RADIO TODAY | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/to-vote-on-dividend-cut-stockholders-of-atlas-powder-called-to.html | TO VOTE ON DIVIDEND CUT; Stockholders of Atlas Powder Called to Meeting March 19 | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/no-offer-of-moscow-job-truman-denies-asking-mccloy-to-be-envoy.html | NO OFFER OF MOSCOW JOB; Truman Denies Asking McCloy to Be Envoy There | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/car-shortage-to-continue.html | Car Shortage to Continue | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/events-today.html | Events Today | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/soviets-scars-of-war-vanishing-in-rebuilding-at-a-feverish-pace.html | Soviet's Scars of War Vanishing In Rebuilding at a Feverish Pace | True | By Brooks Atkinson | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/col-guggenheims-house-burns-in-capital-loss-to-mansion-art-glass.html | Col. Guggenheim's House Burns in Capital; Loss to Mansion, Art, Glass Put at Million | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/macarthur-plans-hearty-welcome-for-troops-invited-to-share.html | MacArthur Plans Hearty Welcome for Troops Invited to Share Responsibility--Arrival to Release Some Americans; To Be Under U.S. Command | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/gershwin-contest-set-1000-annual-memorial-award-for-work-indigenous.html | GERSHWIN CONTEST SET; $1,000 Annual Memorial Award for Work Indigenous to U.S. | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/peace-training-plan-is-set-aside-in-house.html | PEACE TRAINING PLAN IS SET ASIDE IN HOUSE | True | | C1B 4655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/fills-vacancy-in-board-of-noma-electric-corp.html | Fills Vacancy in Board Of Noma Electric Corp. | True | Ozern | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/dutch-danes-in-pact-sign-agreement-setting-rate-of-1809-crowns-to.html | DUTCH, DANES IN PACT; Sign Agreement Setting Rate of 1.809 Crowns to Guilder | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/urges-stores-to-aid-relief-clothing-drive.html | URGES STORES TO AID RELIEF CLOTHING DRIVE | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/miss-whitton-betrothed-student-at-smith-is-fiancee-of-john-s-baker.html | MISS WHITTON BETROTHED; Student at Smith Is Fiancee of John S. Baker, Oil Geologist | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/asset-rise-shown-by-niagara-shares-net-value-1763-on-dec-31-against.html | ASSET RISE SHOWN BY NIAGARA SHARES; Net Value $17.63 on Dec. 31, Against $11.67 Year Earlier --Other Investment Trusts | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/lou-salica-gets-18-months.html | Lou Salica Gets 18 Months | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/stock-offerings-heavy-in-january-exceeded-flotations-of-bonds-for.html | STOCK OFFERINGS HEAVY IN JANUARY; Exceeded Flotations of Bonds for First Time in Any Month Since April of 1944 | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/army-promotions-tightened.html | Army Promotions Tightened | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/parents-hold-key-to-minds-of-youth-exert-strongest-influence-on.html | PARENTS HOLD KEY TO MINDS OF YOUTH; Exert Strongest Influence on Children's Thinking, School Survey Finds | True | By Catherine MacKenzie | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/judson-health-reelects-lord.html | Judson Health Re-elects Lord | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/dividend-news-eastern-steel-products.html | DIVIDEND NEWS; Eastern Steel Products | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/emergency-project-for-veteran-housing-opened-in-hotel-by-77th.html | Emergency Project for Veteran 'Housing' Opened in Hotel by 77th Division Group | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/equity-calls-for-return-of-burlesque-urges-odwyer-to-lift-the-la.html | Equity Calls for Return of Burlesque; Urges O'Dwyer to Lift the La Guardia Ban | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/byrnes-protests-murders-in-poland-orders-us-envoy-again-to-remind.html | BYRNES PROTESTS MURDERS IN POLAND; Orders U.S. Envoy Again to Remind Warsaw of Pledges --Secret Police Accused | True | By Bertram D. Hulen Special to The New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/business-world-no-lag-in-metal-furniture.html | BUSINESS WORLD; No Lag in Metal Furniture | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/mother-gets-jail-term-sentenced-to-2-years-in-theft-of-checks-from.html | MOTHER GETS JAIL TERM; Sentenced to 2 Years in Theft of Checks From Mailbox | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/tire-makers-look-to-fiveyear-boom-rubber-industry-attacking.html | TIRE MAKERS LOOK TO FIVE-YEAR BOOM; Rubber Industry, Attacking Over-Capacity, Diversifies Products, Enters Plastics | True | By Will Lissner Special To The New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/service-basketball.html | SERVICE BASKETBALL | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/ohio-power-pay-dispute-settled.html | Ohio Power Pay Dispute Settled | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/white-house-dance-set-miss-truman-to-entertain-for-daughter-of.html | WHITE HOUSE DANCE SET; Miss Truman to Entertain for Daughter of Senator Chavez | True | | C1B 4655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/700-paid-for-medallion-egyptian-greek-and-roman-antiquities-in-sale.html | $700 PAID FOR MEDALLION; Egyptian, Greek and Roman Antiquities in Sale Here | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/von-preysing-sees-paris-german-cardinaldesignate-is-en-route-to.html | VON PREYSING SEES PARIS; German Cardinal-Designate Is En Route to Rome | True | By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/labor-wins-british-byelection.html | Labor Wins British By-Election | True | By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/housing-in-state-for-645-vets.html | Housing in State for 645 'Vets' | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/roosevelt-dimes-in-demand.html | Roosevelt Dimes in Demand | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/india-makes-plea-to-britain-on-food-seeks-revision-of-quota-set-by.html | INDIA MAKES PLEA TO BRITAIN ON FOOD; Seeks Revision of Quota Set by World Control Board-- Anti-Famine Steps Urged | True | By George E. Jones By Cable To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/iraqi-cabinet-out-over-reform-plan-regents-drastic-social-program.html | IRAQI CABINET OUT OVER REFORM PLAN; Regent's Drastic Social Program Following Visit to U.S.Too Much for Government | True | By Clifton Daniel By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/girls-home-in-new-quarters.html | Girls' Home in New Quarters | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/loans-to-farmers-on-wheat-called-us-advances-due-date-on-about.html | LOANS TO FARMERS ON WHEAT CALLED; U.S. Advances Due Date on About 13,000,000 Bushels to March 1 to Get Grain | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/rail-cut-is-voided-court-refuses-reduction-in-the-valuation-of.html | RAIL CUT IS VOIDED; Court Refuses Reduction in the Valuation of Jersey Central | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/british-loan-goes-to-senate-floor-langer-withdraws-objection-as.html | BRITISH LOAN GOES TO SENATE FLOOR; Langer Withdraws Objection as Bilbo Promises Filibuster and Slow Action Is Indicated | True | By John H. Crider Special To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/maurice-j-crean-coal-firm-founder-78-once-on-philadelphia-education.html | MAURICE J. CREAN; Coal Firm Founder, 78, Once on Philadelphia Education Board | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/jones-to-pitch-for-utica.html | Jones to Pitch for Utica | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/member-bank-balances-drop-178000000-treasury-deposits-are-up.html | Member Bank Balances Drop $178,000,000; Treasury Deposits Are Up $184,000,000 | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/neediest-get-469-more-total-of-thirtyfourth-appeal-now-stands-at.html | NEEDIEST GET $469 MORE; Total of Thirty-fourth Appeal Now Stands at $385,501.06 | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/skinner-official-elected-to-board-of-stroock-co.html | Skinner Official Elected To Board of Stroock & Co. | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/exchange-trading-at-a7year-peak-volume-in-january-crossed.html | EXCHANGE TRADING AT A7-YEAR PEAK; Volume in January Crossed Million-Share Mark in All Except 2 Sessions | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/vote-on-taking-up-strike-curb-bill.html | Vote on Taking Up Strike Curb Bill | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/truman-for-civil-control-over-atomic-energy-in-us-voices-preference.html | Truman for Civil Control Over Atomic Energy in U.S.; Voices Preference After Wallace Tells Senate Group Nation Must End Secrecy and Take Lead in World Cooperation | True | By Samuel A. Tower Special to The New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/easing-of-coal-need-spurs-japans-plans.html | EASING OF COAL NEED SPURS JAPAN'S PLANS | True | By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/british-circulation-off-drop-of-3319000-in-week-shown-by-bank-of.html | BRITISH CIRCULATION OFF; Drop of 3,319,000 in Week Shown by Bank of England | True | | C1B 4655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/kin-of-all-soldiers-backed-for-overseas.html | KIN OF ALL SOLDIERS BACKED FOR OVERSEAS | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/judges-secretaries.html | JUDGES' SECRETARIES | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/valentine-is-likely-to-go-to-japan-wants-10-police-experts-as-aides.html | Valentine Is Likely to Go to Japan; Wants 10 Police Experts as Aides; Says He Needs Pick of Force Here for Job He Feels Will Last 6 Months--Will Visit Gen. Hilldring in Capital Wednesday | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/first-bank-stock-corp-reports.html | First Bank Stock Corp. Reports | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/chinese-hide-reason-for-manchurian-veil.html | CHINESE HIDE REASON FOR MANCHURIAN VEIL | True | By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/ausable-hotel-sold-estate-at-cornwall-also-goes-into-new-ownership.html | AUSABLE HOTEL SOLD; Estate at Cornwall Also Goes Into New Ownership | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/railway-loan-authorized.html | Railway Loan Authorized | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/siam-names-new-premier.html | Siam Names New Premier | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/consolidated-edison-sells-bronx-corner.html | CONSOLIDATED EDISON SELLS BRONX CORNER | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/exiled-arab-chief-due-in-palestine-jamal-el-husseini-is-expected-to.html | EXILED ARAB CHIEF DUE IN PALESTINE; Jamal el Husseini Is Expected to Resume Leadership-- Jews Protest Quotas | True | By Gene Currivan By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/camps-for-jews-held-no-solution-need-of-displaced-persons-is.html | CAMPS FOR JEWS HELD NO SOLUTION; Need of Displaced Persons Is Permanent Resettlement, Dr. Herman Cray Declares | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/us-may-increase-swiss-watch-quota-union-official-says-new-move-sets.html | U.S. MAY INCREASE SWISS WATCH QUOTA; Union Official Says New Move Sets 5 to 6 Million Subject to Quarterly Review GOVERNMENT DENIAL MADE State Department Says Parley Tuesday With Industry Was to Sound Out Sentiment | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/bethlehem-clears-36167723-in-1945-profit-equaled-952-a-share.html | BETHLEHEM CLEARS $36,167,723 IN 1945; Profit Equaled $9.52 a Share, Against $9.93 in 1944, but Margin Rose 2.63 PER CENT ON BILLINGS 1944 Net Was 2.07% of Sales --Backlogs Drop Sharply-- Usual Dividends Ordered | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/french-plan-cut-of-third-in-army-reduction-proposed-as-step-in.html | FRENCH PLAN CUT OF THIRD IN ARMY; Reduction Proposed as Step in Lowering Budget--State Employes a Problem | True | By Harold Callender By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/hospitals-approved-by-surgeons.html | Hospitals Approved by Surgeons | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/mj-regan-headed-police-honor-roll-former-lieutenant-president-of.html | M.J. REGAN, HEADED POLICE HONOR ROLL; Former Lieutenant, President of Legion Four Terms, Dies-- Guarded President Wilson | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/woman-flier-killed-maryse-hilsz-holder-of-several-records-crashes.html | WOMAN FLIER KILLED; Maryse Hilsz, Holder of Several Records, Crashes in France | True | By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/margaret-forsythe-becomes-betrothed.html | MARGARET FORSYTHE BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 4655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/austria-shackled-by-output-of-25-attempt-to-ward-off-inflation-by.html | AUSTRIA SHACKLED BY OUTPUT OF 25%; Attempt to Ward Off Inflation by Deflating Currency Is Hurt by Lack of Goods | True | By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/auto-la-guardia-used-loses-flashy-features.html | Auto La Guardia Used Loses Flashy Features | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/city-state-arrange-wards-island-deal.html | CITY, STATE ARRANGE WARDS ISLAND DEAL | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/lendlease-close-by-july-1-is-slated-truman-report-looks-to-final.html | LEND-LEASE CLOSE BY JULY 1 IS SLATED; Truman Report Looks to Final Settlements--Wide Range of Supplies Sent to Russia | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/fordham-five-to-play-will-oppose-manhattan-in-game-on-maroon-court.html | FORDHAM FIVE TO PLAY; Will Oppose Manhattan in Game on Maroon Court Tonight | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/air-crew-charges-disputed-in-rome-soldiers-claims-they-are-being.html | AIR CREW CHARGES DISPUTED IN ROME; Soldiers' Claims They Are Being Held to Aid Civilian Lines Denied by Commander | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/utility-bonds-placed-california-irrigation-offering-completed-by.html | UTILITY BONDS PLACED; California Irrigation Offering Completed by Syndicate | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/investor-purchases-manhattan-parcels.html | INVESTOR PURCHASES MANHATTAN PARCELS | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/paterson-signs-for-title-bout.html | Paterson Signs for Title Bout | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/veterans-as-students.html | VETERANS AS STUDENTS | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/traffic-solutions-suggested-in-movie.html | TRAFFIC SOLUTIONS SUGGESTED IN MOVIE | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/frank-b-wilson-69-publisher-for-years.html | FRANK B. WILSON, 69, PUBLISHER FOR YEARS | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/new-york-offers-rooms-for-the-uno-this-city-boston-and-atlantic.html | NEW YORK OFFERS ROOMS FOR THE UNO; This City, Boston and Atlantic City Will Be Suggested for Interim Headquarters | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/funds-sought-for-ymca-unit.html | Funds Sought for Y.M.C.A. Unit | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/nyu-overcomes-boston-five-6433-violet-first-team-retires-to-the.html | N.Y.U. OVERCOMES BOSTON FIVE, 64-33; Violet First Team Retires to the Sidelines After Rout Is Assured--Tanenbaum Stars | True | By Louis Effrat Special To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/rehabilitation-held-public-undertaking.html | REHABILITATION HELD PUBLIC UNDERTAKING | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/1945-a-busy-year-for-mutual-life-rise-in-insurance-in-force-was.html | 1945 A BUSY YEAR FOR MUTUAL LIFE; Rise in Insurance in Force Was $76,366,500, Greatest in Any Twelvemonth Since 1930 | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/truman-fortifies-view-on-argentina-reminds-newsmen-that-he-not.html | TRUMAN FORTIFIES VIEW ON ARGENTINA; Reminds Newsmen That He Not Byrnes, Sets Policy-- Peron Innuendo Noted | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/british-get-us-books-mrs-roosevelt-says-publications-will-aid.html | BRITISH GET U.S. BOOKS; Mrs. Roosevelt Says Publications Will Aid Understanding | True | By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/mrs-luce-backs-pay-equality.html | Mrs. Luce Backs Pay Equality | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/rabbi-heller-reelected.html | Rabbi Heller Re-elected | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/lisbon-demonstration-halted.html | Lisbon Demonstration Halted | True | | C1B 4655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/big-new-engine-ordered.html | Big New Engine Ordered | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/dr-jh-rathbone-made-colgate-health-head.html | Dr. J.H. Rathbone Made Colgate Health Head | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/rail-union-meets-to-consider-strike-engineers-chaimen-gather-in.html | RAIL UNION MEETS TO CONSIDER STRIKE; Engineers' Chairmen Gather in Chicago--Say Sentiment for Walkout Is Strong | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/auriol-heads-french-assembly.html | Auriol Heads French Assembly | True | By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/senate-aide-urges-loan-to-soviet.html | Senate Aide Urges Loan to Soviet | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/department-store-is-buyer.html | Department Store Is Buyer | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/vote-on-transit-aid-proposed-by-windels.html | VOTE ON TRANSIT AID PROPOSED BY WINDELS | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/hempstead-site-bought-ageloff-gets-fulton-ave-land-farm-and-home.html | HEMPSTEAD SITE BOUGHT; Ageloff Gets Fulton Ave. Land --Farm and Home Sold | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/parisian-printers-go-back-to-work.html | PARISIAN PRINTERS GO BACK TO WORK | True | By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/drinking-bill-exceeds-loan.html | Drinking Bill Exceeds Loan | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/army-prepares-to-train-felix-and-roc-all-robots-of-the-guided.html | Army Prepares to Train Felix and Roc, All Robots of the Guided Missiles Group | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/vultee-buys-brill-motors-concern-in-deal-involving-7500000-cash.html | Vultee Buys Brill Motors Concern In Deal Involving $7,500,000 Cash; American Car and Foundry Sells Control of Bus-Trolley Manufacturing Unit With 50,000,000 Unfilled Orders | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/assessed-valuation-in-city-is-increased-by-63869470-tentative.html | Assessed Valuation in City Is Increased by $63,869,470; Tentative Figure of $15,975,847,166 Is Set for 1946-47--Empire State Building Tops Tax Roll at $31,000,000 | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/edison-treasurer-retires.html | Edison Treasurer Retires | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/basic-steel-units-may-take-stand-speaker-for-one-asserts-operations.html | BASIC STEEL UNITS MAY TAKE STAND; Speaker for One Asserts Operations Will Not Be ResumedUnder Unsound Terms | True | By Lawrence Resner Special To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/jersey-city-tax-rate-put-at-6495-mark.html | JERSEY CITY TAX RATE PUT AT $64.95 MARK | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/chiangs-forces-in-sinmin.html | Chiang's Forces in Sinmin | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/us-reports-increase-in-german-rations-as-it-removes-ban-on-brewing.html | U.S. Reports Increase in German Rations As It Removes Ban on Brewing of Beer | True | By Kathleen McLaughlin By Wireless to the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/operators-active-on-the-west-side-goelet-grossman-belmont-and.html | OPERATORS ACTIVE ON THE WEST SIDE; Goelet, Grossman, Belmont and Wilson Figure in a Variety of Deals | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/hospitals-kept-open-for-all-veterans.html | HOSPITALS KEPT OPEN FOR ALL VETERANS | True | | C1B 4655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/mrs-audrey-f-sloan-married.html | Mrs. Audrey F. Sloan Married | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/big-food-saving-seen-store-chain-estimates-effect-of-demobilization.html | BIG FOOD SAVING SEEN; Store Chain Estimates Effect of Demobilization on Supplies | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/rule-of-germany-defended-by-army-officials-deny-failure-but-new-war.html | RULE OF GERMANY DEFENDED BY ARMY; Officials Deny Failure but New War Department Aide Is Making Wide Study | True | By Sidney Shalett Special To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/notables-to-pay-hopkins-tribute-viscount-halifax-to-represent.html | NOTABLES TO PAY HOPKINS TRIBUTE; Viscount Halifax to Represent Britain at Service Today-- World's Great Mourn | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/murder-indictment-dropped.html | Murder Indictment Dropped | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/actual-state-appropriations-for-194546-and-sums-recommended-for.html | Actual State Appropriations for 1945-46 and Sums Recommended for 1946-47 | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/chu-teh-is-cool-to-army-aid-by-us-american-naval-freighter-rescues.html | CHU TEH IS COOL TO ARMY AID BY U.S.; AMERICAN NAVAL FREIGHTER RESCUES JAPANESE REPATRIATES | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/book-concern-leases-building.html | Book Concern Leases Building | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/lack-of-air-patrol-blamed-on-kimmel-at-pearl-harbor-hearing-in.html | LACK OF AIR PATROL BLAMED ON KIMMEL; AT PEARL HARBOR HEARING IN CAPITAL | True | By William S. White Special To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/plan-to-sell-more-stock-electromaster-directors-vote-to-market.html | PLAN TO SELL MORE STOCK; Electromaster Directors Vote to Market 200,000 Shares | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/tenant-relocation-part-of-road-plan-estimate-board-approves.html | TENANT RELOCATION PART OF ROAD PLAN; Estimate Board Approves Conditionally Aid to Those WhoseHouses Will Be Razed | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/loan-notes-sold-for-salem-mass-bank-takes-1000000-issue-at-042other.html | LOAN NOTES SOLD FOR SALEM, MASS; Bank Takes $1,000,000 Issue at 0.42%--Other Municipal Financings Are Listed | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/helen-t-manning-bryn-mawr-bride-kin-of-late-president-taft-is.html | HELEN T. MANNING BRYN MAWR BRIDE; Kin of Late President Taft Is Married in Chapel to Holland Hunter of This City | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/cic-to-ask-laws-ending-school-bias-state-council-writes-dewey.html | CIC TO ASK LAWS ENDING SCHOOL BIAS; State Council Writes Dewey, Legislative Leaders, Urging Penalties on Offenders | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/meeting-set-for-st-louis-governors-of-stock-exchange-firms-to.html | MEETING SET FOR ST. LOUIS; Governors of Stock Exchange Firms to Convene April 13 | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/dr-harry-v-hubbard-plainfield-ear-nose-specialist-taught-at.html | DR. HARRY V. HUBBARD; Plainfield Ear, Nose Specialist Taught at Post-Graduate School | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/army-chiefs-cited-in-german-crimes-french-prosecutor-links-jodl-and.html | ARMY CHIEFS CITED IN GERMAN CRIMES; French Prosecutor Links Jodl and Keitel to Outrages on Europe's 'Little People' | True | By Drew Middleton By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/military-talks-delayed-big-5-representatives-to-hold-first-meeting.html | MILITARY TALKS DELAYED; Big 5 Representatives to Hold First Meeting Monday | True | By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/28-escaped-germans-seized.html | 28 Escaped Germans Seized | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/collins-pilots-albany-again.html | Collins Pilots Albany Again | True | | C1B 4655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/dewey-proclaims-edison-day.html | Dewey Proclaims 'Edison Day' | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/sports-today.html | Sports Today | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/bonds-and-shares-on-london-market-giltedge-group-moves-ahead-on.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Group Moves Ahead on Assurances Government Will Give Safeguards | True | By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/tokyo-announces-changes.html | Tokyo Announces Changes | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/after-class-between-laborites-and-police-in-chile.html | AFTER CLASS BETWEEN LABORITES AND POLICE IN CHILE | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/to-advise-wine-producers.html | To Advise Wine Producers | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/to-fete-chilean-officers-us-navy-to-be-host-to-forty-south.html | TO FETE CHILEAN OFFICERS; U.S. Navy to Be Host to Forty South Americans Tonight | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/fielding-sworn-in-as-license-chief-former-executive-secretary-of.html | FIELDING SWORN IN AS LICENSE CHIEF; Former Executive Secretary of State ALP Enters Office Vacated by Paul Moss ELLARD TAKES NEW POST Queens Democrat Appointed Director of Realty Bureau by Board of Estimate | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/says-pauley-made-threat-in-oil-fight-thornburg-tells-senate-group.html | SAYS PAULEY MADE THREAT IN OIL FIGHT; Thornburg Tells Senate Group Proposed Navy Official Had Roosevelt Aid in Mexico | True | By Thomas J. Hamilton Special To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/student-housing-sought-on-island-columbia-and-state-agency-weigh.html | STUDENT HOUSING SOUGHT ON ISLAND; Columbia and State Agency Weigh Use of City's North Brother Hospital Buildings SPACE FOR 1,000 IS SEEN Fordham Expected to Join in Project, but N.Y.U. Does Not Need Assistance Now | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/more-homes-started-79495-units-reported-for-37-states-during-1945.html | MORE HOMES STARTED; 79,495 Units Reported for 37 States During 1945 | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/white-house-files-hold-secret-pact-truman-says-he-has-accord-with.html | WHITE HOUSE FILES HOLD SECRET PACT; Truman Says He Has Accord With Russia on the Kuriles --Not Sure of Other Deals | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/grace-contrasts-steel-pay-prices-says-latter-fell-10-in-22-years-as.html | GRACE CONTRASTS STEEL PAY, PRICES; Says Latter Fell 10% in 22 Years as Bethlehem's Hourly Wage Went Up 135% | True | By A.h. Raskin | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/67family-house-sold-in-brooklyn-trustees-convey-building-on-avenue.html | 67-FAMILY HOUSE SOLD IN BROOKLYN; Trustees Convey Building on Avenue K--Physician Buys on Linden Boulevard | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/spa-plans-to-sell-10billion-surplus-accumulation-to-end-of-1945.html | SPA PLANS TO SELL 10-BILLION SURPLUS; Accumulation to End of 1945 Held Biggest 'Merchandising Job in History'REPORTS ON SETTLEMENTS OCS in Congress Report PutsTotal at 39 Billion to End of '45--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 4655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/urges-production-to-check-inflation-stassen-declares-it-greatest.html | URGES PRODUCTION TO CHECK INFLATION; Stassen Declares It Greatest Safeguard in Talk Before Independent Grocers | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/secretary-of-nurse-unit-marking-its-tenth-year.html | Secretary of Nurse Unit Marking Its Tenth Year | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/ganslen-to-vault-in-millrose-meet-leap-of-14-feet-or-better-is.html | GANSLEN TO VAULT IN MILLROSE MEET; Leap of 14 Feet or Better Is Expected at Garden--Star Field in High Jump | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/szell-conducts-bartok-concerto-as-guest-on-podium-with-the.html | SZELL CONDUCTS BARTOK CONCERTO; As Guest on Podium With the Philharmonic He Presents a Vivid Interpretation | True | By Olin Downes | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/revamping-is-sought-for-keeshin-system.html | REVAMPING IS SOUGHT FOR KEESHIN SYSTEM | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/canada-relaxes-price-pay-curbs-ceilings-on-300-luxury-near-luxury.html | CANADA RELAXES PRICE, PAY CURBS; Ceilings on 300 Luxury, Near Luxury Items Lifted With Warning on Excesses | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/frank-w-hampton-exdirector-of-awards-in-army-ordnance-dept-dies-at.html | FRANK W. HAMPTON; Ex-Director of Awards in Army Ordnance Dept. Dies at 66 | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/new-moves-made-to-end-tug-dispute-meeting-in-mayors-office-put-off.html | NEW MOVES MADE TO END TUG DISPUTE; Meeting in Mayor's Office Put Off, Indicating Progress Toward Halting Strike | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/mayor-to-use-city-hall-gymnasium-and-avoid-night-life-to-keep-fit.html | Mayor to Use City Hall Gymnasium And Avoid Night Life to Keep Fit; MAYOR TO KEEP FIT, AVOID LATE HOURS | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/here-for-the-major-league-meetings.html | HERE FOR THE MAJOR LEAGUE MEETINGS | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/realty-men-decry-rise-in-valuations-present-level-is-declared.html | Realty Men Decry Rise in Valuations; Present Level Is Declared Unrealistic; Stassen, Luce Aid Strike Fund | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/coleman-in-new-b-o-post.html | Coleman in New B. & O. Post | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/aided-soldier-deserter-his-3-brothers-get-suspended-sentences-in.html | AIDED SOLDIER DESERTER; His 3 Brothers Get Suspended Sentences in Federal Court | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/plane-lost-with-21-on-a-wyoming-peak-on-missing-new-yorkbound.html | PLANE LOST WITH 21 ON A WYOMING PEAK; ON MISSING NEW YORK-BOUND AIRLINER | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/afl-sends-a-protest-wants-case-bill-recommitted-wires-all-house.html | AFL SENDS A PROTEST; Wants Case Bill Recommitted Wires All House Members | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/money.html | MONEY | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/paycheck-embargo-for-jurists-lifted.html | PAYCHECK EMBARGO FOR JURISTS LIFTED | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 4655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/news-of-food-meat-supplies-here-light-but-adequate-eggs-and-chicken.html | News of Food; Meat Supplies Here Light but Adequate; Eggs and Chicken Plentiful and Cheaper | True | By Jane Nickerson | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/mr-deweys-budget.html | MR. DEWEY'S BUDGET | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/pastor-confesses-slaying-daughter-says-he-poisoned-grand-rapids.html | PASTOR CONFESSES SLAYING DAUGHTER; Says He Poisoned Grand Rapids Girl as a Mental Defective-- To Test First Wife's Body | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/46-finish-navy-courses-v12-rotc-units-at-columbia-to-graduate.html | 46 FINISH NAVY COURSES; V-12, ROTC Units at Columbia to Graduate Members Today | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/lee-sabinson-to-be-speaker.html | Lee Sabinson to Be Speaker | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/churches-urged-to-work-together-world-interdependence-forces.html | CHURCHES URGED TO WORK TOGETHER; World Interdependence Forces Cooperation, Dr. Fosdick Says at Dinner Here PROTESTANT UNITY ASKED Bishop Oxnam Declares Peace Depends on Social Order Too Big for Any Bias | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/library-group-picks-fifty-books-of-45.html | LIBRARY GROUP PICKS FIFTY BOOKS OF '45 | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/chamber-to-hear-omahoney.html | Chamber to Hear O'Mahoney | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/auto-registration-up-sharply-this-year.html | AUTO REGISTRATION UP SHARPLY THIS YEAR | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/chilean-unions-end-strike-with-protest.html | CHILEAN UNIONS END STRIKE WITH PROTEST | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/mildah-polia-gives-debut-song-recital.html | MILDAH POLIA GIVES DEBUT SONG RECITAL | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/advertising-news-resigns-from-bloomingdales.html | Advertising News; Resigns From Bloomingdale's | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/fears-industrialists-may-escape-trials.html | FEARS INDUSTRIALISTS MAY ESCAPE TRIALS | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/city-meat-plants-now-strikefree-200-afl-truck-drivers-return-when.html | CITY MEAT PLANTS NOW STRIKE-FREE; 200 AFL Truck Drivers Return When Swift and Armour Grant Pay Demands | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/pomar-displayed-chess-confidence-spanish-boy-star-outstanding-in.html | POMAR DISPLAYED CHESS CONFIDENCE; Spanish Boy Star Outstanding in London Games Against Bernstein, Fairhurst | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/juans-aide-reaches-spain-accompanies-cars-bearing-his-luggage-to.html | JUAN'S AIDE REACHES SPAIN; Accompanies Cars Bearing His Luggage to Portugal | True | By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/truman-bars-end-to-price-controls-rejecting-ford-plan-as-way-to.html | TRUMAN BARS END TO PRICE CONTROLS; Rejecting Ford Plan as Way to Wild Inflation, He Says He Is Weighing Steel Rise | True | By Louis Stark Special To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/for-tribute-to-red-army.html | For Tribute to Red Army | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/somoza-accepts-resignation.html | Somoza Accepts Resignation | True | By Cable To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/dr-charles-t-burnett-bowdoin-professor-classmate-of-coolidge-morrow.html | DR. CHARLES T. BURNETT; Bowdoin Professor, Classmate of Coolidge, Morrow at Amherst | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/fred-hall-aided-sage-foundation-planner-of-units-social-work-year.html | FRED HALL, AIDED SAGE FOUNDATION; Planner of Unit's Social Work Year Book Dies--Co-Author of Studies on Marriage | True | | C1B 4655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/enoch-l-griffith-headed-research-chemists-firm-in-foodprocessing.html | ENOCH L. GRIFFITH; Headed Research Chemists Firm in Food-Processing Work | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/realty-financing.html | REALTY FINANCING | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/churchill-to-get-miami-degree.html | Churchill to Get Miami Degree | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/uno-will-discuss-soviet-complaint-on-greece-today-security-council.html | UNO WILL DISCUSS SOVIET COMPLAINT ON GREECE TODAY; Security Council May Hear More Sharp Words as Polite Old Diplomacy Fades SITE IN U.S. ON AGENDA Americans to Fight Admission of the World Trade Union Group, Excluding AFL | True | By James B. Reston By Cable To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/appointed-as-manager-of-baumanns-main-store.html | Appointed as Manager Of Baumann's Main Store | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/booksauthors.html | Books--Authors | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/investor-acquires-fifth-ave-corner-buys-building-occupied-by.html | INVESTOR ACQUIRES FIFTH AVE. CORNER; Buys Building Occupied by Franklin Simon--Two Deals by Fred Brown | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/plan-to-reorganize-electric-line-filed.html | PLAN TO REORGANIZE ELECTRIC LINE FILED | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/japan-maps-monarchy-draft-of-new-constitution-calls-for-emperors.html | JAPAN MAPS MONARCHY; Draft of New Constitution Calls for Emperor's Sovereignty | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/nowadays-at-560-wins-hialeah-dash-defeats-happy-buckie-by-1-lengths.html | NOWADAYS, AT $5.60, WINS HIALEAH DASH; Defeats Happy Buckie by 1 Length in Dade Handicap -- Let's Dance Is Third ARCARO RECORDS DOUBLE Scores With Menu, $10.50, and Toolmaker, $8.50--Crowd of 16,445 Bets $1,180,298 | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/philippine-group-elects.html | Philippine Group Elects | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/buys-ten-properties-operator-acquires-manhattan-parcels-valued-at.html | BUYS TEN PROPERTIES; Operator Acquires Manhattan Parcels Valued at $144,500 | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/seeks-to-bar-dealer-pennsylvania-commission-urges-court-to-ban.html | SEEKS TO BAR DEALER; Pennsylvania Commission Urges Court to Ban Toronto Concern | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/meat-industry-tells-factfinding-board-prices-rise-with-pay-or-it.html | Meat Industry Tells Fact-Finding Board Prices Rise With Pay or It Goes Broke | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/200-brand-names-listed-for-awards-certificates-will-be-issued-at.html | 200 BRAND NAMES LISTED FOR AWARDS; Certificates Will Be Issued at Dinner Feb. 5--Many Date Back to Colonial Days | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/levy-is-attacked-as-unfair-to-union-assailed-by-lawyer-for-wu.html | LEVY IS ATTACKED AS UNFAIR TO UNION; Assailed by Lawyer for WU Strikers--Rejects Request to Disqualify Himself | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/books-published-today.html | Books Published Today | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/raf-plane-missing-week-vanishes-without-trace-on-45-minute-flight.html | RAF PLANE MISSING WEEK; Vanishes Without Trace on 45 Minute Flight | True | By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/earning-assets-up-in-member-banks-loans-and-investments-rise.html | EARNING ASSETS UP IN MEMBER BANKS; Loans and Investments Rise $60,000,000 in Week in N.Y. Reporting Institutions | True | | C1B 4655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/ads-cost-britain-2950000.html | 'Ads' Cost Britain $2,950,000 | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/flour-subsidy-to-end-no-payments-after-march-1rate-for-february.html | FLOUR SUBSIDY TO END; No Payments After March 1--Rate for February Unchanged | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/government-pay-aim-linked-to-inflation.html | GOVERNMENT PAY AIM LINKED TO INFLATION | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/rotc-course-reactivated.html | ROTC Course Reactivated | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/dutra-sworn-in-at-brazilian-fete-president-vows-to-respect-rights.html | Dutra Sworn In at Brazilian Fete; President Vows to Respect Rights; NEW BRAZILIAN PRESIDENT INAUGURATED | True | By Frank M. Garcia By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/leaves-darcy-advertising-to-open-own-agency-here.html | Leaves D'Arcy Advertising To Open Own Agency Here | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/gen-orgaz-yoldi-spains-army-chief-head-of-general-staff-dead-in.html | GEN. ORGAZ YOLDI, SPAIN'S ARMY CHIEF; Head of General Staff Dead in Madrid--Monarchist Leader Had Helped Elect Franco | True | By Cable To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/police-capture-2-who-wait-for-bus-men-charged-with-holding-up.html | POLICE CAPTURE 2 WHO WAIT FOR BUS; Men Charged With Holding Up Driver of Car--Youth Seized for Subway Disturbance | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/store-sales-show-increase-in-nation-17-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 17% Rise Reported for Week, Compared With Year Ago --Gain Here 25% | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/hoag-named-palatka-pilot.html | Hoag Named Palatka Pilot | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/record-555000000-budget-submitted-by-gov-dewey-big-public-works.html | RECORD $555,000,000 BUDGET SUBMITTED BY GOV. DEWEY; BIG PUBLIC WORKS PROGRAM; LARGE CUT IN TAXES New $77,000,000 Slash Is Proposed Besides Standing Reduction SURPLUS AT HALF BILLION Nearly All of This Is Urged for Public Works, Avoiding Any Inflationary Competition | True | By Leo Egan Special To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/state-revenues-in-4445-estimates-for-this-year-and-next.html | State Revenues in '44-45, Estimates for This Year and Next | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/cotton-inches-up-despite-hedging-closes-7-to-17-points-higher-with.html | COTTON INCHES UP DESPITE HEDGING; Closes 7 to 17 Points Higher With Strength Gained on Commission Support | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/books-of-the-times-stories-are-readable-and-amusing.html | Books of the Times; Stories Are Readable and Amusing | True | By Orville Prescott | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/6-exchange-seats-sold-governors-approve-transfers-and-schedule-two.html | 6 EXCHANGE SEATS SOLD; Governors Approve Transfers and Schedule Two Hearings | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/miss-mode-is-victor-takes-all-4-bouts-to-qualify-for-foils-finals.html | MISS MODE IS VICTOR; Takes All 4 Bouts to Qualify for Foils Finals on Feb. 28 | True | | C1B 4655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/business-leases.html | BUSINESS LEASES | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/joseph-e-cohen-philadelphia-theatre-builder-a-founder-of-stanley-co.html | JOSEPH E. COHEN; Philadelphia Theatre Builder, a Founder of Stanley Co., Dies | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/sports-of-the-times-a-glance-down-the-years.html | Sports of the Times; A Glance Down the Years | True | By Arthur Daley | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/85-flights-a-day-at-newark.html | 85 Flights a Day at Newark | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/fined-50-in-union-label-case.html | Fined $50 in Union Label Case | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/daughter-to-norman-macks.html | Daughter to Norman Macks | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/la-salle-faces-power-tonight.html | La Salle Faces Power Tonight | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/truman-still-silent-on-war-end.html | Truman Still Silent on War End | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/ferryboats-late-as-fog-closes-in-thousands-of-commuters-are.html | FERRYBOATS LATE AS FOG CLOSES IN; Thousands of Commuters Are Delayed—La Guardia Field Cancels 330 Flights | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/to-manage-railway-sales-for-gulf-oil-corporation.html | To Manage Railway Sales For Gulf Oil Corporation | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/fuel-supply-seen-as-adequate-here-dockerill-resigning-us-post-calls.html | FUEL SUPPLY SEEN AS ADEQUATE HERE; Dockerill, Resigning U.S. Post, Calls Mild Weather Thus Far Boon to Householder | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/russia-ends-mail-censorship.html | Russia Ends Mail Censorship | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/waves-relinquish-school-at-hunter-4-buildings-where-80000-were.html | WAVES RELINQUISH SCHOOL AT HUNTER; 4 Buildings Where 80,000 Were Trained to Be Reconverted to College Purposes | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/corn-quotas-off-for-1946.html | Corn Quotas Off for 1946 | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/blandfords-work-praised-by-truman.html | BLANDFORD'S WORK PRAISED BY TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/col-young-quits-post-today.html | Col. Young Quits Post Today | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/london-applauds-message.html | London Applauds Message | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/100-rise-demanded-in-manila-pier-strike.html | 100% RISE DEMANDED IN MANILA PIER STRIKE | True | By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/rebirth-of-activities-for-culture-is-urged.html | REBIRTH OF ACTIVITIES FOR CULTURE IS URGED | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/text-of-gov-deweys-message-to-the-legislature-submitting-the-annual.html | Text of Gov. Dewey's Message to the Legislature, Submitting the Annual State Budget | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/courttampering-charged-by-jury-special-panel-in-brooklyn-offers.html | COURT-TAMPERING CHARGED BY JURY; Special Panel in Brooklyn Offers Recommendations to Prevent Recurrence | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/austria-offers-to-put-south-tyrol-under-uno-control-if-italy-yield.html | Austria Offers to Put South Tyrol Under UNO Control If Italy Yield | True | By John MacCormac By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/bluenose-sunk-off-haiti-schooner-winner-of-sailing-races-was-used.html | BLUENOSE SUNK OFF HAITI; Schooner, Winner of Sailing Races, Was Used in Trade | True | | C1B 4655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/cardinal-boetto-foe-of-nazis-dies-archbishop-of-genoa-74-only.html | CARDINAL BOETTO, FOE OF NAZIS, DIES; Archbishop of Genoa, 74, Only Jesuit in College--Persuaded Germans to Yield in April | True | By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/major-seeks-2-lost-diplomas.html | Major Seeks 2 Lost Diplomas | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/99-park-volunteers-are-lauded-at-dinner.html | '99 PARK' VOLUNTEERS ARE LAUDED AT DINNER | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/alp-names-johannes-steel.html | ALP Names Johannes Steel | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/new-impasse-seen-in-big-four-council-foreign-ministers-deputies.html | NEW IMPASSE SEEN IN BIG FOUR COUNCIL; Foreign Ministers' Deputies Split by Russia's Demand to Rule Tripolitania | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/flying-iron-bit-kills-motorman.html | Flying Iron Bit Kills Motorman | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/things-for-children-to-do-stories-and-music.html | Things for Children to Do; STORIES AND MUSIC | True | SPECIAL EVENTS | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/join-standard-cap-board-byron-c-foy-and-nelson-s-talbott-are.html | JOIN STANDARD CAP BOARD; Byron C. Foy and Nelson S. Talbott Are Elected Directors | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/office-workers-back-strikers.html | Office Workers Back Strikers | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/colonel-peron-sounds-off.html | COLONEL PERON SOUNDS OFF | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/lists-farley-for-governorship.html | Lists Farley for Governorship | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/kerr-will-spurn-politics-of-indies-says-british-government-will-not.html | KERR WILL SPURN POLITICS OF INDIES; Says British Government Will Not Interfere in Problems Involving Constitution | True | By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/asks-compromise-on-news-for-us-wilbur-forrest-proposes-basis-for-ap.html | ASKS COMPROMISE ON NEWS FOR U.S.; Wilbur Forrest Proposes Basis for AP and UP to Serve the State Department | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/winding-up-lendlease.html | WINDING UP LEND-LEASE | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/reports-from-skiing-areas-show-varied-conditions-for-weekend.html | Reports From Skiing Areas Show Varied Conditions for Week-end; Berkshire and Adirondack Treks Among the Promising Prospects--College Meet at Stowe Tops Heavy Competitive List | True | By Frank Elkins | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/curran-criticizes-odwyer.html | Curran Criticizes O'Dwyer | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/news-of-the-stage-todd-decides-to-open-january-thaw-on-monday-at.html | NEWS OF THE STAGE; Todd Decides to Open 'January Thaw' on Monday at Golden --'The Duchess Misbehaves' to Arrive Feb. 12 at Adelphi | True | By Sam Zolotow | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/feldman-signs-giants-contract-ott-eager-to-buy-card-pitchers.html | Feldman Signs Giants' Contract; Ott Eager to Buy Card Pitchers; Breadon Indicates Willingness to Sell Any of His Hurlers but Five--Major League Owners Open Meetings Here Today | True | By Roscoe McGowen | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/new-contract-for-waldorf.html | New Contract for Waldorf | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/new-hats-shown-by-london-maker-hats-shown-yesterday-in-london-and.html | NEW HATS SHOWN BY LONDON MAKER; HATS SHOWN YESTERDAY IN LONDON AND NEW YORK | True | By Wireless To the New York Times. | C1B 4655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/to-head-boston-bank.html | To Head Boston Bank | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/six-promoted-at-fordham.html | Six Promoted at Fordham | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/egyptians-see-hope-in-british-attitude.html | EGYPTIANS SEE HOPE IN BRITISH ATTITUDE | True | By Wireless To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/plans-apartments-for-belle-harbor.html | PLANS APARTMENTS FOR BELLE HARBOR | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/uno-meets-the-test.html | UNO MEETS THE TEST | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/topics-of-the-day-in-wall-street-inflationary-taxpaying.html | TOPICS OF THE DAY IN WALL STREET; Inflationary Taxpaying | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/churchill-backed-u-s-darlan-policy-secret-commons-speech-in-42.html | CHURCHILL BACKED U. S. DARLAN POLICY; Secret Commons Speech in '42 Explained Expediency of Dealing With Admiral | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/commodity-index-up-01-last-week-at-1068-of-the-26-average-primary.html | COMMODITY INDEX UP 0.1% LAST WEEK; At 106.8% of the '26 Average Primary Markets Are 2.0% Above Same 1945 Period | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/aid-to-education-here-up-5200000-in-year.html | Aid to Education Here Up $5,200,000 in Year | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/cio-machinists-spurn-15-they-vote-to-continue-4month-walkout-in.html | CIO MACHINISTS SPURN 15%; They Vote to Continue 4-Month Walkout in California | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/held-in-rubinstein-case-two-others-are-accused-of-draft-law.html | HELD IN RUBINSTEIN CASE; Two Others Are Accused of Draft Law Violation | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/news-of-wood-field-and-stream-pennsylvania-the-leader.html | NEWS OF WOOD, FIELD AND STREAM; Pennsylvania the Leader | True | By John Rendel | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/women-raise-603659-for-cancer-project.html | WOMEN RAISE $603,659 FOR CANCER PROJECT | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/sweden-house-shows-orrefors-glassware.html | SWEDEN HOUSE SHOWS ORREFORS GLASSWARE | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/insurance-rating-affected-by-war-report-of-state-compensation-board.html | INSURANCE RATING AFFECTED BY WAR; Report of State Compensation Board for 1945 Comments on Payroll Changes | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/more-hospitals-on-approved-list-in-united-states-and-canada.html | More Hospitals on Approved List In United States and Canada; American College of Surgeons Names 3,181, a Gain of 29, and Stresses Prevention as Keynote of Battle on Disease | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/miss-suggs-triumphs-advances-to-semifinals-in-miami-golfmiss-kirk.html | MISS SUGGS TRIUMPHS; Advances to Semi-Finals in Miami Golf--Miss Kirk Wins | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/may-rye-advances-3-18-cents-on-day-other-futures-in-that-grain-hold.html | MAY RYE ADVANCES 3 1/8 CENTS ON DAY; Other Futures in That Grain Hold at Ceiling--Statement on Open Interests Asked | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/site-for-taxpayer-leased-by-meister.html | SITE FOR TAXPAYER LEASED BY MEISTER | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/world-news-summarized.html | World News Summarized | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/palestine-and-europes-jews.html | PALESTINE AND EUROPE'S JEWS | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 4655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/sugar-shipments-stop-cuban-growers-refuse-delivery-until-price.html | SUGAR SHIPMENTS STOP; Cuban Growers Refuse Delivery Until Price Demand Is Met | True | | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/navy-silver-star-given-to-oss-hero.html | NAVY SILVER STAR GIVEN TO OSS HERO | True | The New York Times (U.S. Navy) | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/wilde-gets-role-in-forever-amber-contract-suspension-lifted-he-will.html | WILDE GETS ROLE IN 'FOREVER AMBER'; Contract Suspension Lifted, He Will Play Bruce Carlton in Fox Picture of Novel | True | Special to THE NEW YORK TIMES. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/mead-takes-hand-at-filibustering-southerners-allow-him-to-use-their.html | MEAD TAKES HAND AT FILIBUSTERING; Southerners Allow Him to Use Their Tactics in Pleading for FEPC Bill THEN THEY RESUME GRIP New Yorker Gets Petition From New York Negros for Expulsion of Bilbo | True | By C.p. Trussell Special To the New York Times. | C1B 4655 |
| 1946-02-01 | 1946-02-01 | https://www.nytimes.com/1946/02/01/archives/15-british-officers-here-as-ship-sails-veterans-of-sea-set-for-last.html | 15 BRITISH OFFICERS HERE AS SHIP SAILS; Veterans of Sea, Set for Last Trip in Service, Walk Out Over 'Unfit' Quarters WONDER WHAT'S TO COME Subjected to Cat-Calls by Men at Mission, They Meditate Possible U.S. Action | True | | C1B 4655 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/misses-suggs-kirk-win-reach-golf-final-at-miami-for-second-year-in.html | MISSES SUGGS, KIRK WIN; Reach Golf Final at Miami for Second Year in Row | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/booksauthors.html | Books--Authors | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/bulgarians-hail-regime-100000-at-rally-back-plan-to-confiscate.html | BULGARIANS HAIL REGIME; 100,000 at Rally Back Plan to Confiscate Property | True | By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/spains-pretender-arrives-in-london-the-spanish-pretender-in-british.html | SPAIN'S PRETENDER ARRIVES IN LONDON; THE SPANISH PRETENDER IN BRITISH CAPITAL | True | By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/hungary-declares-republic-formed-tildy-is-elected-president.html | HUNGARY DECLARES REPUBLIC FORMED; Tildy Is Elected President--Yugoslavia Formally Becomes a Federated Republic | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/old-schools-to-house-veterans.html | Old Schools to House Veterans | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/45-rayon-yarn-output-off-792100000-pounds-reported-for-year.html | '45 RAYON YARN OUTPUT OFF; 792,100,000 Pounds Reported for Year, Increase of 10% | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/in-wheelchair-gets-diploma.html | In Wheelchair, Gets Diploma | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/builders-ask-opa-for-rent-ceilings-applications-for-schedules-made.html | BUILDERS ASK OPA FOR RENT CEILINGS; Applications for Schedules Made for 14 Projects Here Containing 700 Apartments | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/trading-is-eased-on-cotton-market-prices-advance-4-to-13-points.html | TRADING IS EASED ON COTTON MARKET; Prices Advance 4 to 13 Points, Then Break to Close 9 Lower to 1 Higher | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/cathedral-five-set-back.html | Cathedral Five Set Back | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/us-britain-seek-shipping-formula-talks-precede-world-parley-on.html | U.S., BRITAIN SEEK SHIPPING FORMULA; Talks Precede World Parley on Extent of Tonnage We Can Devote to Feed Needy | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/charles-s-owen-examayor-of-rochester-77-was-once-city-controller.html | CHARLES S. OWEN; Ex-Mayor of Rochester, 77, Was Once City Controller | True | Special to THE NEW YORK TIMES. | C1B 4656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/events-today.html | Events Today | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/dewey-budget-criticized-citizens-group-says-expansion-may-harm.html | DEWEY BUDGET CRITICIZED; Citizens' Group Says Expansion May Harm Essential Services | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/chinese-cardinaldesignate-with-brooklyn-marines.html | CHINESE CARDINAL-DESIGNATE WITH BROOKLYN MARINES | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/rb-austrian-in-rko-post-heads-its-television-corporation-bonafield.html | R.B. AUSTRIAN IN RKO POST; Heads Its Television Corporation --Bonafield, Travers Named | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/italians-fight-police-guards-report-the-seizure-of-black-market.html | ITALIANS FIGHT POLICE; Guards Report the Seizure of Black Market Cigarettes | True | By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/sari-biro-offers-piano-selections-plays-mendelssohn-group-ideal-for.html | SARI BIRO OFFERS PIANO SELECTIONS; Plays Mendelssohn Group, Ideal for Her Style--Mussorgsky's 'Pictures' Recital Feature | True | By Howard Taubman | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/col-lewis-receives-the-legion-of-merit.html | COL. LEWIS RECEIVES THE LEGION OF MERIT | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/mayor-and-gross-reach-an-accord-differences-on-various-transit.html | MAYOR AND GROSS REACH AN ACCORD; Differences on Various Transit Problems Ironed Out During Conference at City Hall DURFEE NAMING RESCINDED His Appointment as Safety Director Called Off for Lack of Legal Residence Here | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/to-hold-millinery-show.html | To Hold Millinery Show | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/weil-heirs-sell-on-west-14th-st-dispose-of-lofts-in-family-since.html | WEIL HEIRS SELL ON WEST 14TH ST.; Dispose of Lofts in Family Since 1903--Syndicates Active on the Heights | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/barnarddean-warns-dont-lose-victory.html | BARNARDDEAN WARNS DON'T LOSE VICTORY | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/truman-to-discuss-steel-price-today-he-will-be-arbiter-in-parley.html | TRUMAN TO DISCUSS STEEL PRICE TODAY; He Will Be Arbiter in Parley With Bowler and Snyder, Say Washington Reports | True | By Louis Stark Special To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/la-salle-academy-wins-3825.html | La Salle Academy Wins, 38-25 | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/gustave-j-fuerth-senior-partner-in-fur-importing-firm-is-dead-at-59.html | GUSTAVE J. FUERTH; Senior Partner in Fur Importing Firm Is Dead at 59 | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/again-honor-policeman-war-bond-citation-added-to-25-conferred-by.html | AGAIN HONOR POLICEMAN; War Bond Citation Added to 25 Conferred by Department | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/yankee-farm-club-gets-behie.html | Yankee Farm Club Gets Behie | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/air-wing-to-leave-here-north-atlantic-command-to-move-to-westover.html | AIR WING TO LEAVE HERE; North Atlantic Command to Move to Westover Field | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/nebraska-victor-by-5048.html | Nebraska Victor by 50-48 | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/hart-reelected-to-ymca-post.html | Hart Re-elected to Y.M.C.A. Post | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/humble-great-bow-at-hopkins-service-viscount-halifax-morgenthau-mrs.html | HUMBLE, GREAT BOW AT HOPKINS SERVICE; Viscount Halifax, Morgenthau, Mrs. Perkins, J.E. Hoover at St. Bartholomew's Rites SUIT WORKERS IN TRIBUTE Dr. Sargent, in Eulogy, Praises Loyalty, Devotion in Face of Depleted Strength | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/party-finds-bodies-plane-wreck-on-peak.html | PARTY FINDS BODIES, PLANE WRECK ON PEAK | True | | C1B 4656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/indoor-tennis-dates-set-four-senior-tourneys-carded-in-east-this.html | INDOOR TENNIS DATES SET; Four Senior Tourneys Carded in East This Winter | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/bond-plan-sought-for-world-bank-national-advisory-council-canvasses.html | BOND PLAN SOUGHT FOR WORLD BANK; National Advisory Council Canvasses Fiscal Houses on Basis for Securities | True | By John H. Crider Special To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/byrnes-to-discuss-loan-feb-1.html | Byrnes to Discuss Loan Feb. 1 | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/north-china-peace-almost-complete-ending-civil-strife-in-china.html | NORTH CHINA PEACE ALMOST COMPLETE; ENDING CIVIL STRIFE IN CHINA | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/intermission-time-at-metropolitan-opera-matinee.html | INTERMISSION TIME AT METROPOLITAN OPERA MATINEE | True | The New York Times Studio | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/dreiser-estate-to-widow-will-directs-her-bequests-to-kin-rest-to.html | DREISER ESTATE TO WIDOW; Will Directs Her Bequests to Kin, Rest to Negro Orphanage | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/brazils-president-may-invite-exrivals.html | BRAZIL'S PRESIDENT MAY INVITE EX-RIVALS | True | By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/young-democrats-back-klein.html | Young Democrats Back Klein | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/canadas-price-policy.html | CANADA'S PRICE POLICY | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/setup-filed-with-icc-by-seaboard-air-line.html | SET-UP FILED WITH ICC BY SEABOARD AIR LINE | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/educators-meet-in-struck-plant.html | Educators Meet in Struck Plant | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/clubwomen-urged-to-widen-outlook-must-eschew-minor-issues-for-world.html | CLUBWOMEN URGED TO WIDEN OUTLOOK; Must Eschew Minor Issues for World Affairs, Speaker Tells Federation | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/german-bankers-tied-to-seizure-of-industries-in-occupied-areas.html | German Bankers Tied to Seizure Of Industries in Occupied Areas; Documents in Allied Hands Reveal They Began Long Before War to Take Over Possessions-- Pressure On to Free Them | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/surplus-activities-merged-by-truman-war-assets-administration-with.html | SURPLUS ACTIVITIES MERGED BY TRUMAN; War Assets Administration With Lieut. Gen. Gregory as Head Set Up--Other Action | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/butchers-fined-heavily-12-pay-1375-each-and-one-gets-jail-term-in.html | BUTCHERS FINED HEAVILY; 12 Pay $1,375 Each and One Gets Jail Term in Addition | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/russias-old-aims-move-her-in-uno-soviet-organ-in-london-says-that.html | RUSSIA'S OLD AIMS MOVE HER IN UNO; Soviet Organ in London Says That It Is Britons Who Have a '19th Century Policy' GREECE AND IRAN IN WAY Observers See Moscow's Wish for Strategic Sea Bases as Impelling Motive | True | By Cable To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/hansenne-to-oppose-mmitchell-in-the-wanamaket-mile-tonight-french.html | Hansenne to Oppose M'Mitchell In the Wanamaket Mile Tonight; French Champion to Make American Debut in Millrose Games at Garden--Many Stars Entered in the 24-Event Program | True | By Joseph M. Sheehan | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/soviet-sent-aid-to-yenan-two-planes-arrived-jan-7-with-two-doctors.html | SOVIET SENT AID TO YENAN; Two Planes Arrived Jan. 7 With Two Doctors and Medicines | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/east-side-parcels-in-new-ownership-buyer-gets-title-in-fifth-ave.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Buyer Gets Title in Fifth Ave. Deal--Investors Take Housing Properties | True | | C1B 4656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/compton-suggests-two-atom-boards-would-divide-administration-and.html | COMPTON SUGGESTS TWO ATOM BOARDS; Would Divide Administration and Policy-Making--Warns of Too Broad Powers | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/minnesota-law-maintains-labormanagement-peace-only-state-with-a.html | Minnesota Law Maintains Labor-Management Peace; Only State With a Fact-Finding, Cooling-Off Program Counts Just 230 Strikers-- Governor Urges It as Model | True | By Russell Porter Special To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/a-contest-for-city-economy.html | A CONTEST FOR CITY ECONOMY | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/security-dealers-to-dine.html | Security Dealers to Dine | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/bonds-and-shares-on-london-market-british-government-stocks.html | BONDS AND SHARES ON LONDON MARKET; British Government Stocks Rise--Most International Issues Quiet | True | By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/joe-louis-here-for-rest-champion-plans-to-start-work-on-march-1-for.html | JOE LOUIS HERE FOR REST; Champion Plans to Start Work on March 1 for Conn Bout | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/advertising-news-and-notes-analyzes-publicity-expenses.html | Advertising News and Notes; Analyzes Publicity Expenses | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/harvard-skaters-win-rally-in-final-period-to-beat-princeton-at.html | HARVARD SKATERS WIN; Rally in Final Period to Beat Princeton at Boston, 7-5 | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/lower-broadway-parcel-sold-by-wendel-estate.html | Lower Broadway Parcel Sold by Wendel Estate | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/kjerner-mmullen-win-gain-in-metropolitan-class-c-squash-racquets.html | KJERNER, M'MULLEN WIN; Gain in Metropolitan Class C Squash Racquets Tourney | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/dr-albert-p-tibbets-physician-in-washington-served-on-naval.html | DR. ALBERT P. TIBBETS; Physician in Washington Served on Naval Transport in 19l7 | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/servo-knocks-out-cochrane-in-4th-defending-welterweight-champion.html | SERVO KNOCKS OUT COCHRANE IN 4TH; DEFENDING WELTERWEIGHT CHAMPION LOSES HIS TITLE | True | By James P. Dawson | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/capt-palmer-is-named-the-director-of-waves.html | Capt. Palmer Is Named The Director of Waves | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/mission-offered-la-guardia.html | Mission Offered La Guardia | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/philippines-team-to-play-us-at-net-davis-cup-draw-is-made-at.html | PHILIPPINES TEAM TO PLAY U.S. AT NET; Davis Cup Draw Is Made at Melbourne--Mexico First Opponent for Canada | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/may-move-aintree-race-cheltenham-likely-site-for-the-grand-national.html | MAY MOVE AINTREE RACE; Cheltenham Likely Site for the Grand National April 5 | True | By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/civil-service-asks-budget-of-957962-increase-of-438950-needed-for.html | CIVIL SERVICE ASKS BUDGET OF $957,962; Increase of $438,950 Needed for New Personnel and Staff of Examiners, Marsh Says 13,000 VACANCIES TO FILL Budget Director Seeks $42,000 More to Grant Salary Rises in His Department | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/programs-proposed-for-peabody-awards.html | PROGRAMS PROPOSED FOR PEABODY AWARDS | True | | C1B 4656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/report-on-uno-site-irks-westchester-six-supervisors-and-county.html | REPORT ON UNO SITE IRKS WESTCHESTER; Six Supervisors and County Chief Oppose Move--Dewey Pledges Cooperation | True | By Morris L. Kaplan | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/overseas-trips-opened-to-all-soldiers-wives.html | Overseas Trips Opened To All Soldiers' Wives | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/rita-p-obriens-plans-she-will-be-wed-to-fc-kentz-jr-today-in.html | RITA P. O'BRIEN'S PLANS; She Will Be Wed to F.C. Kentz Jr. Today in Manchester, N.H. | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/auto-thefts-laid-to-shortage.html | Auto Thefts Laid to Shortage | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/ask-savings-loans-to-rebuild-houses-coudert-and-mitchell-sponsor.html | ASK SAVINGS LOANS TO REBUILD HOUSES; Coudert and Mitchell Sponsor Bill for Banks to Aid Permanent Rehabilitation | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/business-world-store-sales-gain-20.html | Business World; Store Sales Gain 20% | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/new-star-in-white-way-huge-electric-sign-dazzles-eyes-of-times.html | NEW STAR IN 'WHITE WAY'; Huge Electric Sign Dazzles Eyes of Times Square Strollers | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/new-gm-formula-credited-to-dewey-mediator-is-reported-taking-to.html | NEW GM FORMULA CREDITED TO DEWEY; Mediator Is Reported Taking to Washington a Revised Basis for an Accord | True | By Walter W. Ruch Special To The New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/strike-of-bakers-cuts-bread-supply-11-wholesalers-supplying-hotels.html | STRIKE OF BAKERS CUTS BREAD SUPPLY; 11 Wholesalers, Supplying Hotels, Restaurants, Hospitals, Ships Affected | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/navy-gag-charged-on-pearl-harbor-navy-chart-produced-at-pearl.html | NAVY GAG CHARGED ON PEARL HARBOR; NAVY CHART PRODUCED AT PEARL HARBOR INVESTIGATION | True | By William S. White Special to The New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/alexander-d-sullivan-president-of-jersey-city-board-of-education.html | ALEXANDER D. SULLIVAN; President of Jersey City Board of Education Also on Tax Unit | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/silvestra-takes-sun-belle-purse-favorite-beats-dolly-varden-by-nose.html | SILVESTRA TAKES SUN BELLE PURSE; Favorite Beats Dolly Varden by Nose, With On-Your-Toes Third at Hialeah Park | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning Lackawanna 4-1000 | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/press-behind-bevin-with-one-exception.html | PRESS BEHIND BEVIN, WITH ONE EXCEPTION | True | By Cable To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/church-to-get-merrick-estate.html | Church to Get Merrick Estate | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/austria-proposes-bonds-for-soviet-government-paper-suggests-the.html | AUSTRIA PROPOSES BONDS FOR SOVIET; Government Paper Suggests the Russians Stop Removing Assets They Call German | True | By John MacCormac By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/winifred-smith-bride-of-former-army-man.html | WINIFRED SMITH BRIDE OF FORMER ARMY MAN | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/big-leagues-split-over-pro-football-national-league-managers-here.html | BIG LEAGUES SPLIT OVER PRO FOOTBALL; NATIONAL LEAGUE MANAGERS HERE FOR MEETING | True | By John Drebinger | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/capt-stratton-joins-retraining-agency.html | CAPT. STRATTON JOINS RETRAINING AGENCY | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/dog-drags-his-drowning-master-from-auto-tows-him-to-safety-through.html | Dog Drags His Drowning Master From Auto, Tows Him to Safety Through Swirling Creek | True | | C1B 4656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/milos-annexes-feature-beats-lights-abeam-and-pays-460-at-fair.html | MILOS ANNEXES FEATURE; Beats Lights Abeam and Pays $4.60 at Fair Grounds | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/rosen-is-sworn-in-as-fire-secretary.html | ROSEN IS SWORN IN AS FIRE SECRETARY | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/new-carrier-roosevelt-reaches-rio-a-day-late.html | New Carrier Roosevelt Reaches Rio a Day Late | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/new-chilean-strike-ordered-for-today.html | NEW CHILEAN STRIKE ORDERED FOR TODAY | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/change-in-capital-proposed.html | Change in Capital Proposed | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/2-seized-in-parcel-thefts-former-temporary-patrolman-is-locked-up.html | 2 SEIZED IN PARCEL THEFTS; Former Temporary Patrolman Is Locked Up as Suspect | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/artist-arrested-as-draft-dodger-painter-of-royalty-delivering.html | ARTIST ARRESTED AS DRAFT DODGER; Painter of Royalty, Delivering Chickens, Seized Here by FBI After 5-Year Hunt | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/king-receives-john-r-mott.html | King Receives John R. Mott | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/miss-sarah-stires-married-to-ensign-two-brides-of-yesterday.html | MISS SARAH STIRES MARRIED TO ENSIGN; TWO BRIDES OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/pindyck-resigns-post-quits-immigration-service-to-resume-practice.html | PINDYCK RESIGNS POST; Quits Immigration Service to Resume Practice of Law | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/industry-halting-for-lack-of-steel-plants-closing-workers-laid-off.html | INDUSTRY HALTING FOR LACK OF STEEL; Plants Closing, Workers Laid Off From Coast to Coast as Operations Slacken | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/henry-wick-corning.html | HENRY WICK CORNING | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/may-have-dutch-agents-new-york-brokers-get-consent-for-holland.html | MAY HAVE DUTCH AGENTS; New York Brokers Get Consent for Holland Representation | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/writ-decision-reserved-action-delayed-in-kohlberg-appeal-in-pacific.html | WRIT DECISION RESERVED; Action Delayed in Kohlberg Appeal in Pacific Institute Case | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/bids-for-veteran-loans-rise.html | Bids for Veteran Loans Rise | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/engineers-to-take-rail-strike-vote-200-brotherhood-officials-decide.html | ENGINEERS TO TAKE RAIL STRIKE VOTE; 200 Brotherhood Officials Decide on Action in Unity With the Trainmen's Union | True | By Will Lissner Special To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/bevin-declares-moscow-red-parties-imperil-peace-asks-uno-vote-on.html | BEVIN DECLARES MOSCOW, RED PARTIES IMPERIL PEACE; ASKS UNO VOTE ON GREECE; VISHINSKY ACCUSES Holds Troops in Greece a War Threat--Urges Speedy Withdrawal CAUSTIC DENIAL BY BRITON Foreign Secretary Queries Aim of Propaganda--Lashes at Central Communist Source | True | By James B. Reston By Cable To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/report-explains-mill-integration-congress-data-show-cotton.html | REPORT EXPLAINS MILL INTEGRATION; Congress Data Show Cotton Converting Rose From 15% in '40-'41 to 75% in '45 | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/lynn-lent-to-canadien-six.html | Lynn Lent to Canadien Six | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 4656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/on-board-of-electrol-inc.html | On Board of Electrol, Inc. | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/tugboat-union-set-to-strike-monday-as-parleys-fail-nothing-can-stop.html | TUGBOAT UNION SET TO STRIKE MONDAY AS PARLEYS FAIL; Nothing Can Stop It Now, Not Even Government Seizure, Local President Says MEETING WILL BE THE KEY Members to Convene 15 Hours After Walk-Out--Mayor to Act Today to Protect City | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/hear-separation-plans-350-service-men-at-camp-dix-addressed-by-col.html | HEAR SEPARATION PLANS; 350 Service Men at Camp Dix Addressed by Col. Hawes | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/10-states-join-move-to-get-insurance-tax.html | 10 STATES JOIN MOVE TO GET INSURANCE TAX | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/ho-penn-49-head-of-machinery-firm-distributors-group-president-dies.html | H.O. PENN, 49, HEAD OF MACHINERY FIRM; Distributors' Group President Dies at Chicago Convention --Former WPB Aide | True | 1944 | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/biscayne-bay-races-march-2.html | Biscayne Bay Races March 2 | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/manhattan-trips-fordham-40-to-39-jaspers-triumph-in-the-final.html | MANHATTAN TRIPS FORDHAM, 40 TO 39; Jaspers Triumph in the Final Seconds--Rams' Goal at End Is Disallowed | True | By James Roach | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/aaf-closing-separation-units.html | AAF Closing Separation Units | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/emergency-housing.html | EMERGENCY HOUSING | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/more-gifts-for-neediest.html | More Gifts for Neediest | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/food-problems-going-to-cabinet-meat-ration-hint-in-grain-pinch-big.html | Food Problems Going to Cabinet; Meat Ration Hint in Grain Pinch; Big Food Problem Going to Cabinet; Experts Hint Meat Ration in Grain Pinch | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/japanese-anxious-over-kuriles-deal-they-want-to-know-what-plans-if.html | JAPANESE ANXIOUS OVER KURILES' DEAL; They Want to Know What Plans, if Any, Involve Civilians --Press Bitter at Inaction | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/uno-budget-presented-expenditures-of-24978000-are-proposed-for.html | UNO BUDGET PRESENTED; Expenditures of $24,978,000 Are Proposed for Fiscal Year | True | By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/heads-churches-drive-for-community-fund.html | Heads Churches' Drive For Community Fund | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/in-jail-but-runs-for-office.html | In Jail, but Runs for Office | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/dwindling-supply-of-shirts-laid-to-opa.html | DWINDLING SUPPLY OF SHIRTS LAID TO OPA | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/new-advertising-manager-of-spear-company.html | New Advertising Manager Of Spear & Company | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/mary-thorne-engaged-will-be-bride-of-lieut-kingdon-gould-jr-on-feb.html | MARY THORNE ENGAGED; Will Be Bride of Lieut. Kingdon Gould Jr. on Feb. 9 | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/pillsbury-mills-stock-sold.html | Pillsbury Mills Stock Sold | True | | C1B 4656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/zivic-beaten-by-bell-young-detroit-fighter-earns-decision-before.html | ZIVIC BEATEN BY BELL; Young Detroit Fighter Earns Decision Before 11,171 | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/accused-in-sugar-plot-2-owners-of-dairy-are-accused-of-rationcheck.html | ACCUSED IN SUGAR PLOT; 2 Owners of Dairy Are Accused of Ration-Check Violation | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/secretary-ratified-by-assembly-of-uno.html | SECRETARY RATIFIED BY ASSEMBLY OF UNO | True | By Cable To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/court-defers-rule-in-wire-strike-suit-union-motion-to-dismiss-the.html | COURT DEFERS RULE IN WIRE STRIKE SUIT; Union Motion to Dismiss the Western Union Action to Halt Picketing Held in Abeyance | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/bars-cut-in-coconut-grove-term.html | Bars Cut in Coconut Grove Term | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/pratt-quintet-loses-5653.html | Pratt Quintet Loses, 56-53 | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/charged-with-killing-of-girl-15-years-ago.html | CHARGED WITH KILLING OF GIRL 15 YEARS AGO | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/the-human-side-of-uno.html | THE HUMAN SIDE OF UNO | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/mrs-roosevelt-has-influenza.html | Mrs. Roosevelt Has Influenza | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/big-carpet-demand-on-contract-seen-but-mills-plan-to-curtail-such.html | BIG CARPET DEMAND ON CONTRACT SEEN; But Mills Plan to Curtail Such Business to Center Output on Huge Home Needs | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/utica-curling-team-wins-schenectady-st-andrews-also-take-mitchell.html | UTICA CURLING TEAM WINS; Schenectady, St. Andrews Also Take Mitchell Medal Tests | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/mott-basin-channel-favored.html | Mott Basin Channel Favored | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/child-and-gets-1935326-federation-uses-donations-for-rural-and.html | CHILD AND GETS $1,935,326; Federation Uses Donations for Rural and Overseas Help | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/debaters-set-in-house-young-democrats-will-defend-party-against.html | 'DEBATERS' SET IN HOUSE; Young Democrats Will Defend Party Against Republicans | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/columbia-to-face-navy-quintet-will-engage-the-middies-on-annapolis.html | COLUMBIA TO FACE NAVY; Quintet Will Engage the Middies on Annapolis Court Today | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/schmeling-to-box-again-bout-with-neusel-set-for-may-says-berlin.html | SCHMELING TO BOX AGAIN; Bout With Neusel Set for May, Says Berlin Newspaper | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/topics-of-the-times-city-at-night.html | Topics of The Times; City at Night | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/kear-quits-police-shakeup-foreseen-wallander-says-resignation-of.html | KEAR QUITS POLICE; SHAKE-UP FORESEEN; Wallander Says Resignation of Detective Head Came as a 'Complete Surprise' OTHERS 'EXPECTED SOON' Bals, Former Investigator for O'Dwyer in Brooklyn Cases, Likely to Get Top Place | True | | C1B 4656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/hialeah-park-chart-friday-february-1-fourteenth-day-weather-clear.html | HIALEAH PARK CHART; Friday, February 1. Fourteenth day. Weather clear, track slow for the first four races and good thereafter. | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/certificate-holders-will-realize-profit-on-two-latest-court-sales.html | Certificate Holders Will Realize Profit On Two Latest Court Sales of Property | True | By Lee E. Cooper | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/a-free-for-all-in-phildelphia-labor-dispute.html | A FREE FOR ALL IN PHILDELPHIA LABOR DISPUTE | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/hopkins-finished-most-of-memoirs-work-is-expected-to-yield-war.html | HOPKINS FINISHED MOST OF MEMOIRS; Work Is Expected to Yield War Secrets--Book May Be Issued in the Fall | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/civilian-air-record-is-set-to-the-coast-lockheed-does-it-in-10.html | Civilian Air Record Is Set to the Coast; Lockheed Does It in 10 Hours, 49 Minutes | True | By Fred Graham Special To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/governale-to-box-fontana.html | Governale to Box Fontana | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/russell-triumphs-over-wood-62-75-argentine-tennis-star-gains.html | RUSSELL TRIUMPHS OVER WOOD, 6-2, 7-5; Argentine Tennis Star Gains Semi-Finals at Miami-- Segura Beats Lewis | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/indoor-polo-to-resume-two-games-scheduled-tonight-at-squadron-a.html | INDOOR POLO TO RESUME; Two Games Scheduled Tonight at Squadron A Armory | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/delay-on-shipping-pay-stabilization-group-adjourns-until-feb-11.html | DELAY ON SHIPPING PAY; Stabilization Group Adjourns Until Feb. 11, Still Disagreeing | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/changes-announced-in-banking-affairs.html | CHANGES ANNOUNCED IN BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/monon-managers-named-court-appoints-three-to-head-reorganization-of.html | MONON MANAGERS NAMED; Court Appoints Three to Head Reorganization of Railroad | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/prince-goes-back-to-army.html | 'Prince' Goes Back to Army | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/union-seminary-cited-receives-scroll-from-navy-at-winter-graduation.html | UNION SEMINARY CITED; Receives Scroll From Navy at Winter Graduation Exercises | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/peaches-browning-divorced.html | 'Peaches' Browning Divorced | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/waves-deactivate-the-uss-hunter-and-deck-in-bronx-once-agin-is.html | Waves 'Deactivate' the U.S.S. Hunter And 'Deck' in Bronx Once Again Is Campus; DURING DECOMISSIONING CEREMONIES AT THE 'U.S.S. HUNTER' YESTERDAY | True | The New York Times | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/demaret-leader-at-tucson-on-131-houston-golf-pro-records-63-on.html | DEMARET LEADER AT TUCSON ON 131; Houston Golf Pro Records 63 on Second Rund--Mangrum Trails by One Stroke | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/lumber-output-lower-309-decline-is-noted-for-week-compared-with.html | LUMBER OUTPUT LOWER; 30.9% Decline Is Noted for Week Compared With Year Ago | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/new-paris-budget-likely-by-april-1-finance-ministry-gives-no-cue-on.html | NEW PARIS BUDGET LIKELY BY APRIL 1; Finance Ministry Gives No Cue on Deflationary Remedies-- Production on Upgrade | True | By Harold Callender By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/iranian-overtures-to-russia-reported.html | IRANIAN OVERTURES TO RUSSIA REPORTED | True | | C1B 4656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/21-parcels-bring-207500.html | 21 Parcels Bring $207,500 | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/to-entertain-for-orphan-asylum.html | To Entertain for Orphan Asylum | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/first-gibride-ship-delayed-by-storms.html | FIRST GI-BRIDE SHIP DELAYED BY STORMS | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/wintrab-leaves-essex-house.html | Wintrab Leaves Essex House | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/ski-slopes-and-trails-edge-to-hanoverians.html | SKI SLOPES AND TRAILS; Edge to Hanoverians | True | By Frank Elkins Special To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/first-british-soldiers-land-of-kure-navy-base.html | First British Soldiers Land of Kure Navy Base | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/mayor-makes-exception-lifts-own-ban-on-night-life-for-photographers.html | MAYOR MAKES EXCEPTION; Lifts Own Ban on 'Night Life' for Photographers' Dance | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/armour-sells-25000000-in-25year-debentures.html | Armour Sells $25,000,000 In 25-Year Debentures | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/john-l-calnan-former-vice-consul-in-belgrade-veterans.html | JOHN L. CALNAN; Former Vice Consul in Belgrade --Veterans Administration Aide | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/soviet-radio-accused-vatican-city-paper-charges-hate-campaign.html | SOVIET RADIO ACCUSED; Vatican City Paper Charges 'Hate Campaign' | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/allied-commission-leaves-tokyo.html | Allied Commission Leaves Tokyo | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/landlord-a-suicide-in-fear-of-court-he-takes-poison-after-being.html | LANDLORD A SUICIDE IN FEAR OF COURT; He Takes Poison After Being Haled on Tenants' Charges of Insufficient Heat | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/phillips-takes-new-post-former-councilman-sworn-in-as-controllers.html | PHILLIPS TAKES NEW POST; Former Councilman Sworn In as Controller's Aide | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/abroad-mr-bevin-and-mr-vishinsky-fight-it-out.html | Abroad; Mr. Bevin and Mr. Vishinsky Fight It Out | True | By Anne O'Hare McCormick | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/russians-have-split-atom-foreign-embassies-report-spontaneous.html | Russians Have Split Atom, Foreign Embassies Report; Spontaneous Fission in 1943 and 1944 Said to Have Been Bared by Stalin Awards to Two Scientists--Data Lacking | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/us-still-veils-nazispanish-data.html | U.S. Still Veils Nazi-Spanish Data | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/clothing-under-inquiry-justice-department-investigating-reports-of.html | CLOTHING UNDER INQUIRY; Justice Department Investigating Reports of Hoarding | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/british-to-show-isles-in-films.html | British to Show Isles in Films | True | By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/ethiopia-gets-bishopric-coptic-church-agrees-to-set-up-autonomous.html | ETHIOPIA GETS BISHOPRIC; Coptic Church Agrees to Set Up Autonomous Archdiocese | True | By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/world-health-group-sought.html | World Health Group Sought | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/communist-first-lady-may-visit-mme-chiang.html | Communist 'First Lady' May Visit Mme. Chiang | True | | C1B 4656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/stock-prices-near-the-peaks-of-1936-days-gains-range-to-6-points-in.html | STOCK PRICES NEAR THE PEAKS OF 1936; Day's Gains Range to 6 Points in Investment Issues --All Averages Advance CHEAP SHARES NEGLECTED Turnover Consequently Drops --Steel Shares Rise and Motors Are Firm | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/vice-presidents-elected.html | Vice Presidents Elected | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/northwestern-five-victor.html | Northwestern Five Victor | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/auction-nets-354200-high-bid-of-70000-made-on-avenue-c-properties.html | AUCTION NETS $354,200; High Bid of $70,000 Made on Avenue C Properties | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/stores-pledge-aid-in-clothing-drive.html | STORES PLEDGE AID IN CLOTHING DRIVE | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/topics-of-the-day-in-wall-street-triple-blue-chip-tie.html | TOPICS OF THE DAY IN WALL STREET; Triple Blue Chip Tie | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/miss-rose-lincoln-becomes-engaged-arkansas-girl-who-served-in-red.html | MISS ROSE LINCOLN BECOMES ENGAGED; Arkansas Girl Who Served in Red Cross Fiancee of Lieut. A. Vernam Forbes, Army | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/named-reading-chief-engineer.html | Named Reading Chief Engineer | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/mell-defeats-cesario-takes-decision-in-boston-bout-ends-rivals-long.html | MELL DEFEATS CESARIO; Takes Decision in Boston Bout --Ends Rival's Long Streak | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | By Cable To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/athens-press-poses-criticism-of-rendis.html | ATHENS PRESS POSES CRITICISM OF RENDIS | True | By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/macys-advances-markfield.html | Macy's Advances Markfield | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/pomar-chess-victor.html | Pomar Chess Victor | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/named-vice-president-of-gooderham-worts.html | Named Vice President Of Gooderham & Worts | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/worcester-sells-700000-in-bonds-mellon-securities-corp-and-blair-co.html | WORCESTER SELLS $700,000 IN BONDS; Mellon Securities Corp. and Blair & Co. Win With Bid of 100.655 for 3/4s | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/elected-as-a-director-of-castings-concern.html | Elected as a Director Of Castings Concern | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/9-shows-to-make-bows-this-month-in-command-shows.html | 9 SHOWS TO MAKE BOWS THIS MONTH; IN 'COMMAND' SHOWS | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/currency-decline-is-seen-continuing-federal-reserve-bank-reports.html | CURRENCY DECLINE IS SEEN CONTINUING; Federal Reserve Bank Reports Conditions Changed--Treasury Bonds Advance | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/dividing-palestine-opposed-by-arabs-5-league-states-spokesmen-at.html | DIVIDING PALESTINE OPPOSED BY ARABS; 5 League States' Spokesmen at Inquiry Urge World-Wide Havens for Jewish Refugees | True | By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/change-in-florence-stove-co.html | Change in Florence Stove Co. | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/missions-to-renew-prognam-in-japan-foreign-conference-names-six.html | MISSIONS TO RENEW PROGNAM IN JAPAN; Foreign Conference Names Six Former Aides to Lead Return of Christian Work There | True | By Rachel K. McDowell | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/strike-of-drivers-ties-up-groceries-70-wholesalers-here-unable-to.html | STRIKE OF DRIVERS TIES UP GROCERIES; 70 Wholesalers Here Unable to Make Deliveries--Food Shortages Predicted | True | | C1B 4656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/exfireman-burned-to-death.html | Ex-Fireman Burned to Death | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/bradley-and-the-veterans.html | BRADLEY AND THE VETERANS | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/deals-in-new-jersey-business-buildings-figure-in-latest-realty.html | DEALS IN NEW JERSEY; Business Buildings Figure in Latest Realty Sales | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/blasting-polar-ice.html | BLASTING POLAR ICE | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/strike-bill-causes-long-house-debate-amending-is-likely-foes-oppose.html | STRIKE BILL CAUSES LONG HOUSE DEBATE; AMENDING IS LIKELY; Foes Oppose Changes in Hope Senate or Truman Will Reject a Too Drastic Measure SUBSTITUTE IS OFFERED Unions' Fight on Any Controls Is Unreasonable, Voorhis Says in Support of New Proposal | True | By Joseph A. Loftus Special To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/ambassador-kerr-arrives-in-batavia-indonesians-await-proposals-by.html | AMBASSADOR KERR ARRIVES IN BATAVIA; Indonesians Await Proposals by Him and van Mook for Settlement of Demands | True | By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/liquidation-plan-approved-by-sec-amended-method-for-crescent-public.html | LIQUIDATION PLAN APPROVED BY SEC; Amended Method for Crescent Public Service, Filed Jan. 28, Is Accepted | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/1552-more-soldiers-of-2d-armored-home.html | 1,552 MORE SOLDIERS OF 2D ARMORED HOME | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/parade-group-renamed.html | Parade Group Renamed | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/dr-richards-gets-proctor-medal.html | Dr. Richards Gets Proctor Medal | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/new-bill-of-rights-urged-in-treaties-jewish-committee-drafts-a.html | NEW BILL OF RIGHTS URGED IN TREATIES; Jewish Committee Drafts a 7-Point Program for the Protection of Freedom | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/special-prosecutor-for-kings-is-sought.html | SPECIAL PROSECUTOR FOR KINGS IS SOUGHT | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/carl-magee-dead-crusading-editor-veteran-southwest-newspaper-man-73.html | CARL MAGEE DEAD; CRUSADING EDITOR; Veteran Southwest Newspaper Man, 73, Helped Expose the Teapot Dome Oil Scandal | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/state-public-works.html | STATE PUBLIC WORKS | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/msgr-fearns-of-st-josephs-seminary-made-censor-librorum-of-the.html | Msgr. Fearns of St. Joseph's Seminary Made Censor Librorum of the Archdiocese | True | The New York Times Studio, 1946 | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/byrnes-says-president-supports-him-fully-denies-rift-idea-built-on.html | Byrnes Says President Supports Him Fully; Denies Rift Idea Built on Truman's Remark | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/us-and-italy-fix-new-rate-for-lira-dollar-is-expected-to-exchange.html | U.S. AND ITALY FIX NEW RATE FOR LIRA; Dollar Is Expected to Exchange for 225 Lire Instead of in Former Ratio of 100 | True | By C.I. Sulzberger By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/dewey-renames-robertson.html | Dewey Renames Robertson | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/temple-israel-is-75-anniversary-celebration-held-by-congregtion.html | TEMPLE ISRAEL IS 75; Anniversary Celebration Held by Congregation Here | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/new-sunspots-appear-aurora-borealis-likely.html | New Sunspots Appear; Aurora Borealis Likely | True | | C1B 4656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/navy-recruits-top-need-says-officer-spokesman-states-that-end-to.html | NAVY RECRUITS TOP NEED, SAYS OFFICER; Spokesman States That End to Draft Would Not Affect Inflow of Manpower | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/workshop-for-a-woman.html | WORKSHOP FOR A WOMAN | True | Morgan | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/colombia-names-attaches.html | Colombia Names Attaches | True | By Cable To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/spellman-issues-appeal-churches-told-he-will-deliver-peters-pence.html | SPELLMAN ISSUES APPEAL; Churches Told He Will Deliver 'Peter's Pence' to Pope | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/col-riddick-sworn-in-large-crowd-sees-magistrate-take-oath-from.html | COL. RIDDICK SWORN IN; Large Crowd Sees Magistrate Take Oath From O'Dwyer | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/britons-to-get-passage-15-officers-who-refused-to-sail-are-awaiting.html | BRITONS TO GET PASSAGE; 15 Officers Who Refused to Sail Are Awaiting Another Ship | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/us-speed-skating-at-st-paul-today-bernice-melewski-in-womens-title.html | U.S. SPEED SKATING AT ST. PAUL TODAY; Bernice Melewski in Women's Title Field—Fitzgerald Is Threat to Bartholomew | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/news-of-food-barbecued-chicken-proves-the-answer-to-harried.html | News of Food; Barbecued Chicken Proves the Answer To Harried Housewife's Dining Problem | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/frenchman-held-in-spain-paris-studies-status-of-man-linked-to.html | FRENCHMAN HELD IN SPAIN; Paris Studies Status of Man Linked to Abortive Landing | True | By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/albert-greenspans-have-child.html | Albert Greenspans Have Child | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/former-ocs-director-takes-broadcasting-post.html | Former OCS Director Takes Broadcasting Post | True | The New York Times | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/bowl-sells-for-1800-two-auction-sessions-yield-a-total-of-33950.html | BOWL SELLS FOR $1,800; Two Auction Sessions Yield a Total of $33,950 | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/strong-undertone-in-the-rye-market-buying-is-attributed-to-cash.html | STRONG UNDERTONE IN THE RYE MARKET; Buying Is Attributed to Cash Interests and Possible Business With Finland | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/stanley-need-in-recital-new-haven-pianist-presents-a-varied-program.html | STANLEY NEED IN RECITAL; New Haven Pianist Presents a Varied Program in Town Hall | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/lumber-shutdown-threatened-here-cutting-off-of-80-of-supply-held.html | LUMBER SHUTDOWN THREATENED HERE; Cutting Off of 80% of Supply Held Likely as One Operator Plans to Quit in Strike | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/russian-officer-is-slain-by-unknowns-in-rumania.html | Russian Officer Is Slain By 'Unknowns' in Rumania | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/draft-office-sets-up-reemployment-unit.html | DRAFT OFFICE SETS UP RE-EMPLOYMENT UNIT | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/1375000-asked-in-appeal.html | $1,375,000 Asked in Appeal | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/7000-enroll-at-fordham.html | 7,000 Enroll at Fordham | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/uno-votes-unrra-link-special-committee-is-instituted-havens-for.html | UNO VOTES UNRRA LINK; Special Committee Is Instituted --Havens for Quislings Charged | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 4656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/stock-splitup-proposed.html | Stock Split-Up Proposed | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/false-translation-led-koreans-to-expect-freedom-in-a-few-days-cairo.html | False Translation Led Koreans 'to Expect Freedom 'in a Few Days'; Cairo Declaration Reads 'in Due Course Korea Shall Become Free' but People Think U.S. Broke Promise | True | By Burton Crane By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/sun-oil-earnings-15666543-in-1945-profits-after-dividends-paid-on.html | SUN OIL EARNINGS $15,666,543 IN 1945; Profits After Dividends Paid on the Preferred Equal to $4.44 a Common Share | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/inventory-limits-for-all-steel-products-cut-to-45day-supply-to.html | Inventory Limits for All Steel Products Cut to 45-Day Supply to Conserve Stocks | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/capital-for-borgwarner-directors-to-consult-stockholders-in-new.html | CAPITAL FOR BORG-WARNER; Directors to Consult Stockholders in New Preferred Issue | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/sales-249-higher-for-ny-brooklyn-total-for-january-reaches-new-high.html | SALES 24.9% HIGHER FOR N.Y., BROOKLYN; Total for January Reaches New High Record--December Rise Was 17%GAINS FROM 14.3 TO 32.3%Federal Reserve Bank DataCover 12 Department Stores--Scarce Items Share Rise | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/john-spencer-camp-hartford-organist-composer-an-alumnus-of-wesleyan.html | JOHN SPENCER CAMP; Hartford Organist, Composer, an Alumnus of Wesleyan '78 | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/investor-purchases-woodhaven-stores.html | INVESTOR PURCHASES WOODHAVEN STORES | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/mother-son-killed-by-train.html | Mother, Son Killed by Train | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/homma-sheds-tears-as-press-aide-testifies-to-generals-kindness.html | Homma Sheds Tears as Press Aide Testifies To General's 'Kindness' Toward Filipinos; Testimony Cut Short | True | By Robert Trumbull By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/truckmen-return-meat-near-normal-but-chicken-or-nothing-will-be-the.html | TRUCKMEN RETURN, MEAT NEAR NORMAL; But 'Chicken or Nothing' Will Be the Lot of Most New Yorkers Till Monday | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/government-plans-action-on-cotton-anderson-reveals-agriculture.html | GOVERNMENT PLANS ACTION ON COTTON; Anderson Reveals Agriculture Department, CPA, OPA Will Act on Declining Consumption PRESSURE GROUPS SCORED Hancock, Co-Author of Baruch Report, Says U.S. Must Stop Yielding to Demands | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/senators-wrangle-amid-filibuster-republicans-demand-closure.html | SENATORS WRANGLE AMID FILIBUSTER; Republicans Demand Closure Show-Down-FEPC Recommital Is Blocked | True | By C.p. Trussell Special To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/mysterious-dark-star-revealed-as-camera-pierces-brilliant-shield-as.html | Mysterious 'Dark Star' Revealed As Camera Pierces Brilliant Shield; ASTRONOMER FINDS HIDDEN 'DARK STAR' | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/cuban-deal-made-sugar-price-lifted-interim-plan-assures-shipping-of.html | CUBAN DEAL MADE; SUGAR PRICE LIFTED; Interim Plan Assures Shipping of 1946 Crop--Retail Rate to Rise 3 Cts on 5-Pound Ration IMPORT LEVEL IS HIGHER Growers Get $3.67 a Cwt., as Against $3.10 Last Year, Pending Final Agreement | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/books-of-the-times-the-importance-of-the-atomic-bomb.html | Books of the Times; The Importance of the Atomic Bomb | True | By Charles Poore | C1B 4656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/nonfouling-fuel-covered-by-patent-du-pont-chemist-has-mixture-for.html | NON-FOULING FUEL COVERED BY PATENT; Du Pont Chemist Has Mixture for Use by Engines in Air or Under Water WEEK'S ISSUE ONLY 366 Machine to Produce and Pack Sausages Wins Rights for Scottish Inventor | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/women-honored-for-news-photos.html | Women Honored for News Photos | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/reds-won-big-gains-in-china-coalition-communist-armies-to-remain-in.html | REDS WON BIG GAINS IN CHINA COALITION; Communist Armies to Remain in Control of Their Areas While New Regime Is Set Up | True | By Tillman Durdin By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/money.html | MONEY | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/harriet-whelpley-is-wed-to-officer-has-7-attendants-at-marriage.html | HARRIET WHELPLEY IS WED TO OFFICER; Has 7 Attendants at Marriage Here to Lieut. Bruce Conklin, Fighter Pilot in Navy | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/radio-today.html | RADIO TODAY | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/john-g-clark-former-municipal-court-justice-richmond-bar-leader-77.html | JOHN G. CLARK; Former Municipal Court Justice, Richmond Bar Leader, 77 | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/two-children-die-in-fire.html | Two Children Die in Fire | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/easing-of-control-on-utilities-urgd-need-for-amendments-to-1935.html | EASING OF CONTROL ON UTILITIES URGED; Need for Amendments to 1935 Holding Company Act Cited to Congressional Inquiry CALDER, WHITING TESTIFY REA Cooperatives' Advantages Would Be 'Heaven' to Other Concerns, Group Is Told | True | By John P. Callahan Special To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/we-prod-argentina-for-stand-on-peron-curt-us-note-insists-buenos.html | WE PROD ARGENTINA FOR STAND ON PERON; Curt U.S. Note Insists Buenos Aires Endorse or Repudiate Arms Smuggling Charge | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/troop-arrivals.html | Troop Arrivals | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/gen-bradleys-reply-to-legion-charges-changes-needed-general-says.html | Gen. Bradley's Reply to Legion Charges; Changes Needed, General Says | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/made-general-counsel-of-rca-communications.html | Made General Counsel Of RCA Communications | True | Matar | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/sports-of-the-times-reg-us-pat-off-short-shots-in-sundry-directions.html | Sports of the Times Reg. U.S. Pat. Off.; Short Shots in Sundry Directions | True | By Arthur Daley | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/new-air-service-starts-first-plane-on-scandinavian-run-gets-off.html | NEW AIR SERVICE STARTS; First Plane on Scandinavian Run Gets Off After Mishap | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/new-world-mark-set-by-don-conej0-2yearold-goes-3-furlongs-in-32-35.html | NEW WORLD MARK SET BY DON CONEJ0; 2-Year-Old Goes 3 Furlongs in 32 3/5 Seconds at Santa Anita--Air Rate Wins | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/heads-west-point-cadets-brig-gen-higgins-is-named-new-corps.html | HEADS WEST POINT CADETS; Brig. Gen. Higgins Is Named New Corps Commandant | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/celeste-holm-set-for-fox-musical-dick-haymes-veraellen-also-in.html | CELESTE HOLM SET FOR FOX MUSICAL; Dick Haymes, Vera-Ellen Also in 'Carnival in Costa Rica'-- Comedy Due at Gotham | True | Special to THE NEW YORK TIMES. | C1B 4656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/jean-r-hill-brideelect-porter-school-alumna-engaged-to-george-l.html | JEAN R. HILL BRIDE-ELECT; Porter School Alumna Engaged to George L. Collins Jr. | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/pauley-requested-favor-on-oil-lands-says-ickes-at-the-senate-naval.html | Pauley Requested Favor On Oil Lands, Says Ickes; AT THE SENATE NAVAL AFFAIRS COMMITTEE HEARING | True | By Thomas J. Hamilton Special To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/elected-by-fiduciary-trust.html | Elected by Fiduciary Trust | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/normal-existence-is-goal-of-wounded.html | NORMAL EXISTENCE IS GOAL OF WOUNDED | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/pier-workers-charge-compact-is-broken.html | PIER WORKERS CHARGE COMPACT IS BROKEN | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/debussy-contest-rules-committee-tells-requirements-in-1000-prize.html | DEBUSSY CONTEST RULES; Committee Tells Requirements in $1,000 Prize for Pianists | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/us-zone-issues-warning-urges-guard-at-home-against-progerman.html | U.S. ZONE ISSUES WARNING; Urges Guard at Home Against Pro-German Sympathy Talk | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/wood-field-and-stream-striper-trophy-to-robbins.html | WOOD, FIELD AND STREAM; Striper Trophy to Robbins | True | By John Rendel | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/william-m-nicol-a-noted-magician-great-nicola-of-stage-fame-is.html | WILLIAM M. NICOL, A NOTED MAGICIAN; 'Great Nicola' of Stage Fame Is Dead--Had Entertained Royalty Many Times | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/france-insists-italy-cede-briga-and-tenda-in-treaty-france-backs.html | France Insists Italy Cede Briga and Tenda in Treaty; France Backs First U. S. Plan | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/stassen-blames-truman-says-lack-of-policy-on-wages-and-prices.html | STASSEN BLAMES TRUMAN; Says 'Lack of Policy' on Wages and Prices Caused Strikes | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/insurance-companies-advised-to-expand-range-of-investments-by-state.html | Insurance Companies Advised to Expand Range of Investments by State Official | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/elwood-p-menany-partner-in-a-cotton-and-stock-brokerage-firm-here.html | ELWOOD P. M'ENANY; Partner in a Cotton and Stock Brokerage Firm Here | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/ca-harkrader-weds-newsweek-correspondent-in-rome-marries-giulia.html | C.A. HARKRADER WEDS; Newsweek Correspondent in Rome Marries Giulia Visetti | True | By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/schwartz-is-victor-in-junior-net-play.html | SCHWARTZ IS VICTOR IN JUNIOR NET PLAY | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/ecuador-gets-us-base-airfield-that-cost-us-500000-formally.html | ECUADOR GETS U.S. BASE; Airfield That Cost Us $500,000 Formally Transferred | True | By Cable To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/judge-is-finger-printed-indicted-jurist-in-jersey-city-also.html | JUDGE IS FINGER PRINTED; Indicted Jurist in Jersey City Also Photographed at Jail | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/army-again-speeds-doctors-release-patterson-says-all-but-4000.html | ARMY AGAIN SPEEDS DOCTORS' RELEASE; Patterson Says All but 4,000 Commissioned Civilians Will Be Out by June 30 | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/mrs-james-cushman-leader-in-ywca.html | MRS. JAMES CUSHMAN, LEADER IN Y.W.C.A. | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/twa-leases-floor-to-use-space-in-henry-hudson-hotel-for-training.html | TWA LEASES FLOOR; To Use Space in Henry Hudson Hotel for Training School | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/churchill-in-havana-calls-on-president.html | CHURCHILL IN HAVANA, CALLS ON PRESIDENT | True | By Cable To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/lebanese-draws-bidault-retort.html | Lebanese Draws Bidault Retort | True | | C1B 4656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/mally-g-kemp-fiancee-waves-lieutenant-will-be-wed-to-ensign.html | MALLY G. KEMP FIANCEE; Waves Lieutenant Will Be Wed to Ensign Frederick L. Ribe | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/world-news-summarized.html | World News Summarized | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/more-marthur-requests-he-wants-pennsylvania-public-safety-heads-to.html | MORE M'ARTHUR REQUESTS; He Wants Pennsylvania Public Safety Heads to Aid in Japan | True | By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/letters-to-the-times-hosiery-shortage-explained-price-regulations.html | Letters To The Times; Hosiery Shortage Explained Price Regulations Prevent the Makers From Obtaining Materials | True | MICHAEL H. KENT. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/continental-can-elects-executive-vice-president.html | Continental Can Elects Executive Vice President | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/building-volume-up-58-per-cent-rise-noted-in-1945-for-new-york-area.html | BUILDING VOLUME UP; 58 Per Cent Rise Noted in 1945 for New York Area | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/more-rubber-for-tires-cpa-will-allow-increase-in-the-use-of-natural.html | MORE RUBBER FOR TIRES; CPA Will Allow Increase in the Use of Natural Product | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/uno-group-votes-information-arm-bureau-unanimously-urged-by.html | UNO GROUP VOTES INFORMATION ARM; Bureau Unanimously Urged by Committee--Vandenberg Warns of Propaganda | True | By Sydney Gruson By Cable To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/vishinsky-and-bevin-arguments-before-council-mentioned-in-moscow.html | Vishinsky and Bevin Arguments Before Council; Mentioned in Moscow Talks | True | Remarks by Mr. Vishinsky | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/would-outlaw-the-blackjack.html | Would Outlaw the Blackjack | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/marooned-12-days-in-steel-plants-maintenance-men-kept-prisoners-by.html | MAROONED 12 DAYS IN STEEL PLANTS; Maintenance Men Kept Prisoners by Strike--Union Asked to Allow Relief for Them | True | By Lawrence Resner Special To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/byrnes-to-make-public-secret-kuriles-accord.html | Byrnes to Make Public Secret Kuriles Accord | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/pioneer-of-center-ends-long-service-mrs-simkhovitch-tells-of-the.html | PIONEER OF CENTER ENDS LONG SERVICE; Mrs. Simkhovitch Tells of the Aims That Went Into Making of Greenwich House Here | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/rangers-murray-patrick-is-loaned-to-providence.html | Rangers' Murray Patrick Is Loaned to Providence | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/new-stocks-for-trading.html | New Stocks for Trading | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/29-yankees-slated-to-train-in-panama-change-in-plans-omits-etten.html | 29 YANKEES SLATED TO TRAIN IN PANAMA; Change in Plans Omits Etten, Keller, Stirnweiss--7 Farm Players Also Selected | True | By Roscoe McGowen | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/takes-airways-post-quentin-roosevelt-joins-staff-of-pan-american.html | TAKES AIRWAYS POST; Quentin Roosevelt Joins Staff of Pan American | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/plan-allweather-flying-military-and-civilian-agencies-will-start.html | PLAN ALL-WEATHER FLYING; Military and Civilian Agencies Will Start Conference Monday | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/divine-property-sold-banker-buys-13room-former-heaven-in-new.html | DIVINE PROPERTY SOLD; Banker Buys 13-Room Former 'Heaven' in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/annexation-plot-of-germans-cited-documents-at-trial-reveal.html | ANNEXATION PLOT OF GERMANS CITED; Documents at Trial Reveal Systematic Plan to Make Victims Their Vassals | True | By Drew Middleton By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/apartment-sold-in-bronx-trading-dwellings-stores-and-loft-building.html | APARTMENT SOLD IN BRONX TRADING; Dwellings, Stores and Loft Building Also Purchased in New Sales | True | | C1B 4656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/check-transactions-off-total-11862102000-a-decline-of-55-from.html | CHECK TRANSACTIONS OFF; Total $11,862,102,000, a Decline of 5.5% From Previous Week | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/new-commander-named-for-halloran-hospital.html | New Commander Named For Halloran Hospital | True | The New York Times (U.S. Army) | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/legion-head-asks-congress-inquiry-on-va-and-bradley-stelle-in.html | LEGION HEAD ASKS CONGRESS INQUIRY ON VA AND BRADLEY; Stelle, in Letter, Says 'Tragic Break-Down' Has Come in the Services for Veterans GENERAL RETORTS AT ONCE He Asserts Critic Was Angered When VA Failed to Accept a Hospital Site Latter Favored | True | By Lewis Wood Special To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/winter-silence.html | WINTER SILENCE | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/new-belgian-paper-out-cartoon-denounces-us-for-trusteeship-program.html | NEW BELGIAN PAPER OUT; Cartoon Denounces U.S. for Trusteeship Program | True | By Wireless To the New York Times. | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/curbs-export-of-steel-canada-decrees-restrictions-as-result-of.html | CURBS EXPORT OF STEEL; Canada Decrees Restrictions as Result of Strike in U.S. | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/stores-and-suites-in-brooklyn-sales.html | STORES AND SUITES IN BROOKLYN SALES | True | | C1B 4656 |
| 1946-02-02 | 1946-02-02 | https://www.nytimes.com/1946/02/02/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 4656 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/sells-home-in-new-rochelle.html | Sells Home in New Rochelle | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/to-aid-builders.html | TO AID BUILDERS | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/bridge-artificial-bids.html | BRIDGE: ARTIFICIAL BIDS | True | By Albert H. Morehead | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/in-the-field-of-travel-river-town-cruises.html | IN THE FIELD OF TRAVEL; RIVER TOWN CRUISES | True | By Diana Rice | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/capital-is-careful-in-matters-of-art-fine-arts-commission-has-a-say.html | CAPITAL IS CAREFUL IN MATTERS OF ART; Fine Arts Commission Has a Say in Projects Like Changes Proposed for White House | True | By Lewis Wood | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/egyptian-air-curb-asked-government-urged-to-close-all-foreign.html | EGYPTIAN AIR CURB ASKED; Government Urged to Close All Foreign Military Fields | True | By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/cornell-topples-penns-five-7058-losers-eliminated-as-title.html | CORNELL TOPPLES PENN'S FIVE, 70-58; Losers Eliminated as Title Contenders--Alterson Sets Scoring Pace With 24 | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/events-of-interest-in-shipping-world-first-fast-freighter-for-the.html | EVENTS OF INTEREST IN SHIPPING WORLD; First Fast Freighter for the American South African Line Set for Launching | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/wage-increases.html | WAGE INCREASES | True | | C1B 4657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/baseball-leagues-virtually-outlaw-bonds-payments-majors-adopt.html | BASEBALL LEAGUES VIRTUALLY OUTLAW BONDS PAYMENTS; Majors Adopt Stringent Rule Calculated to Limit the Practice to Rare Cases MAY NOT OPTION PLAYER Man Sent to Minors After He Receives Bonus Is Subject to Unrestricted Draft | True | By John Drebinger | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/churchill-meets-the-president-of-cuba.html | CHURCHILL MEETS THE PRESIDENT OF CUBA | True | By Cable To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/mmitchell-victor-in-mile-at-garden-hansenne-is-third-les-beats.html | M'MITCHELL VICTOR IN MILE AT GARDEN; HANSENNE IS THIRD; Les Beats Quinn, Runner-Up, by Eight Yards in Millrose Feature--Time Is 4:19 HARRIS DEFEATS HERBERT Takes Thrilling 600 Before 15,000--Sickinger First in 880--Conwell Wins Dash | True | By Joseph M. Sheehan | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/fdrs-harry.html | F.D.R.'s Harry | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | Vicky in The London Daily News-Chronicle. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/vienna-exminister-sentenced.html | Vienna Ex-Minister Sentenced | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/japans-need-confirmed-textile-observers-put-cotton-import-figure-at.html | JAPAN'S NEED CONFIRMED; Textile Observers Put Cotton Import Figure at 200,000 Tons | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/us-7th-fleet-chief-confers-with-chiang.html | U.S. 7TH FLEET CHIEF CONFERS WITH CHIANG | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/paulina-dean-engaged-will-be-married-in-spring-to-capt-rd-ketcham.html | PAULINA DEAN ENGAGED; Will Be Married in Spring to Capt. R.D. Ketcham, AAF | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/palestine-arabs-protest-to-uno-similar-note-to-britain-cites-breach.html | PALESTINE ARABS PROTEST TO UNO; Similar Note to Britain Cites Breach of Sacred Word on Jewish Immigration STRIKE CRIPPLES NATION One-Day Gesture Paralyzes Business in Jerusalem-- Lebanon Traffic Halted | True | By Gene Currivan By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/quakers-increase-help-200000-appropriated-for-relief-in-germany-and.html | QUAKERS INCREASE HELP; $200,000 Appropriated for Relief in Germany and Poland | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/for-younger-readers.html | For Younger Readers | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/dartmouth-skiers-excel-in-vermont-annex-slalom-downhill-and.html | DARTMOUTH SKIERS EXCEL IN VERMONT; Annex Slalom, Downhill and Combined Events as College Carnival Is Revived | True | By Frank Elkins Special To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/in-brief-news-from-abroad.html | IN BRIEF: NEWS FROM ABROAD | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/corset-plea-by-british-women.html | Corset Plea by British Women | True | By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/pushbutton-plane-put-forth-by-army.html | PUSH-BUTTON PLANE PUT FORTH BY ARMY | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/miss-duffy-betrothed-to-be-wed-to-lieut-james-h-kelleher-navy.html | MISS DUFFY BETROTHED; To Be Wed to Lieut. James H. Kelleher, Navy Medical Corps | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/air-agreements-sent-to-capitals-conferees-at-bermuda-await-approval.html | AIR AGREEMENTS SENT TO CAPITALS; Conferees at Bermuda Await Approval of Their Decisions by Washington and London | True | | C1B 4657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/auction-this-week-at-whitney-home.html | AUCTION THIS WEEK AT WHITNEY HOME | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/giannini-newspaper-is-seized-for-threat.html | GIANNINI NEWSPAPER IS SEIZED FOR THREAT | True | By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/names-destroyer-for-hero-son.html | Names Destroyer for Hero Son | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/acted-by-the-lunts-weak-play.html | ACTED BY THE LUNTS; Weak Play | True | By Lewis Nichols | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/all-aboard-for-winterthe-first-ski-train.html | All Aboard for Winter!--The First Ski Train | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/capt-ja-dowdell-detective-dies-at-50.html | CAPT. J.A. DOWDELL, DETECTIVE, DIES AT 50 | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/yonkers-manager-ousted-council-unanimously-elects-r-c-montgomery-to.html | YONKERS MANAGER OUSTED; Council Unanimously Elects R. C. Montgomery to the Post | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/750-at-ww-mills-rites-hall-palma-among-officials-at-funeral-of-tax.html | 750 AT W.W. MILLS RITES; Hall, Palma Among Officials at Funeral of Tax Board Ex-Head | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/puppet-begins-life-sentence.html | Puppet Begins Life Sentence | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/us-plans-unoliaison-body-to-make-policy-gears-mesh.html | U.S. Plans UNO-Liaison Body To Make Policy Gears Mesh; Interdepartmental 'Secretariat' Is Favored to Integrate Our Government's Relations With Like Phases of World Agency | True | By Walter H. Waggoner Special To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/rail-travel-remains-restrictions-modified.html | RAIL TRAVEL REMAINS; Restrictions Modified | True | By Ward Allan Howe | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/ernest-lloyd-harris-exconsul-general-at-vancouver-smyrna-and.html | ERNEST LLOYD HARRIS; Ex-Consul General at Vancouver, Smyrna and Singapore Dies | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/squadron-a-tops-west-point-officers-96-in-indoor-polo-revival-after.html | Squadron A Tops West Point Officers, 9-6, In Indoor Polo Revival After 5-Year Lapse; SQUADRON A VICTOR IN INDOOR POLO, 9-6 | True | By James Roach | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/winner-setting-the-pace-in-the-wanamaker-mile.html | Winner Setting the Pace in the Wanamaker Mile | True | The New York Times | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/polish-bishop-defended-vatican-paper-denounces-trial-of-splett-as.html | POLISH BISHOP DEFENDED; Vatican Paper Denounces Trial of Splett as Collaborator | True | By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/darlannazi-plot-in-near-east-bared-vichy-admiral-schemed-with.html | DARLAN-NAZI PLOT IN NEAR EAST BARED; Vichy Admiral Schemed With Hitler to Subdue Britain, Reich Records Reveal | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/the-openings.html | THE OPENINGS | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/wire-strikers-to-get-welfare-aid-by-unique-agreement-with-city-city.html | Wire Strikers to Get Welfare Aid By Unique Agreement With City; CITY WELFARE AID TO GO TO STRIKERS | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 4657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/state-of-the-nations.html | STATE OF THE NATIONS | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/by-way-of-report-fans-just-fans.html | BY WAY OF REPORT; Fans, Just Fans | True | By A.h. Weiler | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/mrs-alice-b-hopping-capt-chadwick-wed.html | MRS. ALICE B. HOPPING, CAPT. CHADWICK WED | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/lonely-ladys-dilemma.html | Lonely Lady's Dilemma | True | By Richard Sullivan | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/lie-takes-office-in-uno-ceremony-secretary-general-swears-he-will.html | LIE TAKES OFFICE IN UNO CEREMONY; Secretary General Swears He Will Be Impartial Servant as Assembly Inducts Him | True | By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/disney-capital-changed-company-reports-on-exchange-of-stock-for.html | DISNEY CAPITAL CHANGED; Company Reports on Exchange of Stock for Debentures | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/pro-giants-to-play-packers-in-benefit-football-contest-for-tribune.html | PRO GIANTS TO PLAY PACKERS IN BENEFIT; Football Contest for Tribune Fresh Air Fund Slated at Polo Grounds Sept. 20 | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/goerdeler-accuser-seized.html | Goerdeler Accuser Seized | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/chakori-wins-indian-derby.html | Chakori Wins Indian Derby | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/girl-7-saves-3-in-fire-she-rescues-baby-and-2-small-sisters-in.html | GIRL, 7, SAVES 3 IN FIRE; She Rescues Baby and 2 Small Sisters in Burning Home | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/purdue-quintet-wins-6540.html | Purdue Quintet Wins, 65-40 | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/trulio-wins-handball-title.html | Trulio Wins Handball Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/national-gallery-shows-kress-art-recent-additions-to-collection.html | NATIONAL GALLERY SHOWS KRESS ART; Recent Additions to Collection Seen at Preview--Trumans, Lady Astor at Opening | True | By Edward Alden Jewell Special To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/jacqueline-arrowsmith-to-wed.html | Jacqueline Arrowsmith to Wed | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/union-front-split-over-brass-strike-but-local-is-called-to-reject.html | UNION FRONT SPLIT OVER BRASS STRIKE; But Local Is Called to Reject Deal With One of Three Companies on Eve of Walkout | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/the-autobiography-of-an-elf.html | The Autobiography of an Elf | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/other-program-schedules.html | OTHER PROGRAM SCHEDULES-- | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/dr-strong-dead-a-quiet-birdman-first-army-flight-surgeon-he-devised.html | DR. STRONG DEAD; A 'QUIET BIRDMAN'; First Army Flight Surgeon, He Devised Initial Air Ambulance -- Former 'Cowboy Doctor' | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/butcher-of-oswiecim-taken.html | 'Butcher of Oswiecim' Taken | True | | C1B 4657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/rfc-agency-finds-credit-is-ample-for-new-housing-adopts-program-to.html | RFC AGENCY FINDS CREDIT IS AMPLE FOR NEW HOUSING; Adopts Program to Cooperate With Banks Making Loans to Contractors NEW METHOD EXPLAINED Blanket Participation System Is Broadened to Speed Building of Homes | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/st-louis-school-tieup-voted.html | St. Louis School Tie-Up Voted | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/sun-spots-block-radio-messages-magnetic-storm-sweeping-the-earth.html | SUN SPOTS BLOCK RADIO MESSAGES; Magnetic Storm Sweeping the Earth Due to Intensify for 12 More Days | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/marian-belknap-a-bride-married-in-rutherford-to-fc-brine-formerly.html | MARIAN BELKNAP A BRIDE; Married in Rutherford to F.C. Brine, Formerly of Army | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/peace-parley-to-open-may-15.html | Peace Parley to Open May 15 | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/kills-wife-ends-life-carpenter-fires-shots-in-car-at-entrance-to.html | KILLS WIFE, ENDS LIFE; Carpenter Fires Shots in Car at Entrance to Ferry | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/war-stories.html | War Stories | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/restoration-urged-for-coastwise-lines.html | RESTORATION URGED FOR COASTWISE LINES | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/onjob-gi-training-in-insurance-gains-companies-throughout-nation.html | ON-JOB GI TRAINING IN INSURANCE GAINS; Companies Throughout Nation Drawing Up Plans to Cover Every Field of Business | True | By Alfred R. Zipser Jr. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/patricia-l-demarest-and-expilot-married.html | PATRICIA L. DEMAREST AND EX-PILOT MARRIED | True | Ira L. Hill | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/easy-money.html | Easy Money | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/coin-shortage-hits-colombia.html | Coin Shortage Hits Colombia | True | By Cable To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/new-milford-farm-bought.html | New Milford Farm Bought | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/fitzgerald-leads-for-skating-title-bartholomew-next-at-halfway.html | FITZGERALD LEADS FOR SKATING TITLE; Bartholomew Next at Halfway Point in National Races-- Miss Melewski in Front | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/a-spokesman-for-the-new-negro.html | A Spokesman for the "New Negro" | True | By Frank S. Adams | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/impasse-is-reached-in-strike-of-bakers.html | IMPASSE IS REACHED IN STRIKE OF BAKERS | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/inevitable.html | Inevitable | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/sports-today.html | Sports Today | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/boheme-jubilee-toscanini-conducts-today-masterpiece-he-introduced.html | 'BOHEME JUBILEE; Toscanini Conducts Today Masterpiece He Introduced Fifty Years Ago | True | By Olin Downes | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/yanks-to-boost-admission-prices-chandler-is-opposed-to-increase.html | Yanks to Boost Admission Prices; Chandler Is Opposed to Increase; MacPhail Says 30% Rise in Operating Costs Forces a Jump of 7%-- Commissioner Would Protect Fans | True | By Roscoe McGowen | C1B 4657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/consider-monopoly-system.html | Consider Monopoly System | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/events-today.html | Events Today | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/uno-gains-in-prestige-as-it-meets-first-test-council-handles-grave.html | UNO GAINS IN PRESTIGE AS IT MEETS FIRST TEST; Council Handles Grave Disputes While Committees Go on With Their Work | True | By Sydney Gruson By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/loan-rates-at-new-low-banker-calls-on-all-interests-to-aid-home.html | LOAN RATES AT 'NEW LOW; Banker Calls on All Interests to Aid Home Building | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/explicit-word-awaited-on-our-foreign-policy-people-of-this-and.html | EXPLICIT WORD AWAITED ON OUR FOREIGN POLICY; People of This and Other Nations Hope We Will Lay Down a Clear, Strong Course on World Issues OCCUPATION ROW AN EXAMPLE | True | By W.h. Lawrence | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/cole-rives.html | Cole Rives | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/doolittle-to-speak-at-mit.html | Doolittle to Speak at M.I.T. | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/budget-for-new-york.html | Budget for New York | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/columbia-swimmers-win-defeat-coast-guard-4431-in-morningside-pool.html | COLUMBIA SWIMMERS WIN; Defeat Coast Guard, 44-31, in Morningside Pool | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/nanby-pass-181-wins-65000-race-fielder-beats-first-to-fight-in.html | NANBY PASS, 18-1, WINS $65,000 RACE; Fielder Beats First to Fight in Santa Catalina Handicap-- 55,500 at Santa Anita | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/in-brief-news-of-the-nation.html | IN BRIEF: NEWS OF THE NATION | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/state-jobless-aid-up-sixfold-in-1945-insurance-benefits-are-put-at.html | STATE JOBLESS AID UP SIXFOLD IN 1945; Insurance Benefits Are Put at $59,500,000--Peak in Idle Seen in March or April | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/edna-hart-taylor-wilmington-bride-has-6-attendants-at-marriage-to.html | EDNA HART TAYLOR WILMINGTON BRIDE; Has 6 Attendants at Marriage to Capt. Edmund Nelson Carpenter 2d, Army | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/what-london-is-laughing-at-here-are-stories-current-is-britain-that.html | What London Is Laughing At; Here are stories, current is Britain, that reflect what John Bull is most interested in at this moment. | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/connally-battles-for-afl-in-uno-unit-argues-for-equal-treatment.html | CONNALLY BATTLES FOR AFL IN UNO UNIT; Argues for Equal Treatment With WFTU in Economic and Social Council's Role | True | By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/condon-in-fifth-concert.html | Condon in Fifth Concert | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/tass-denies-russians-seek-base-cv-in-iceland.html | Tass Denies Russians Seek Base in Iceland | True | | C1B 4657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/apartment-owners-organize.html | Apartment Owners Organize | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/reconversion-record-minnesotas-sevenyear-test-of-legalized-system.html | RECONVERSION RECORD; Minnesota's Seven-Year Test of Legalized System to Obviate Labor Conflicts Affecting Public | True | By Russell Porter Special To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/fifty-years-of-la-boheme.html | Fifty Years of 'La Boheme' | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/leafs-to-play-rangers-sextets-will-clash-in-league-game-at-garden.html | LEAFS TO PLAY RANGERS; Sextets Will Clash in League Game at Garden Tonight | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/soviet-aide-sees-iran-premier.html | Soviet Aide Sees Iran Premier | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/picture-credits-91608630.html | PICTURE CREDITS | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/letters-to-the-times-opa-seen-as-paradox-inflation-feared.html | Letters to The Times; OPA Seen as Paradox Inflation Feared Regardless of Its Continuance in Power | True | EDWARD H. CHAMBERLIN, HANS STAEHLE. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/farm-acreage-and-home-sites-attract-buyers-in-new-jersey.html | Farm Acreage and Home Sites Attract Buyers in New Jersey | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/40-warrior-dogs-back-veterans-of-leyte-and-okinawa-land-in.html | 40 WARRIOR DOGS BACK; Veterans of Leyte and Okinawa Land in California | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/william-delano-resigns-architect-to-leave-washington-post-for.html | WILLIAM DELANO RESIGNS; Architect to Leave Washington Post for Reasons of Health | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/truman-asks-uso-to-carry-on-work-eisenhower-also-in-letter-on.html | TRUMAN ASKS USO TO CARRY ON WORK; Eisenhower Also, in Letter on Anniversary, Stresses Need to Keep Up Morale | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/fund-drive-to-aid-young-cardiac-cases.html | FUND DRIVE TO AID YOUNG CARDIAC CASES | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/20000000-for-airports-philadelphia-plans-expansion-hangars-for.html | $20,000,000 FOR AIRPORTS; Philadelphia Plans Expansion, Hangars for Ocean Planes | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/vienna-maneuvers-to-keep-industry-as-left-and-right-split-on-how-to.html | VIENNA MANEUVERS TO KEEP INDUSTRY; As Left and Right Split on How to Run Them, Allies See Basic Factories as Nazi Spoils | True | By John MacCormac By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/virginia-brady-fiancee-information-aide-in-luxembourg-to-be-wed-to.html | VIRGINIA BRADY FIANCEE; Information Aide in Luxembourg to Be Wed to John Mersch | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/record-set-on-coast-by-huge-twa-plane.html | RECORD SET ON COAST BY HUGE TWA PLANE | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/alanson-t-briggs-retired-lawyer-exsecretary-of-court-house-board.html | ALANSON T. BRIGGS; Retired Lawyer, Ex-Secretary of Court House Board, Was 75 | True | | C1B 4657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/prices-of-cotton-up-5-to-8-points-market-opens-with-gains-and.html | PRICES OF COTTON UP 5 TO 8 POINTS; Market Opens With Gains and Advances Until Checked by Hedge Selling | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/portrait-of-a-rabblerouser-colonel-peron-was-unknown-to-argentines.html | Portrait of a Rabble-Rouser; Colonel Peron was unknown to Argentines in 1943; today he evokes either loathing or fierce loyalty. | True | By Arnaldo Cortesi | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/army-honors-chaplain-capt-david-j-meltzer-recipient-of-bronze-star.html | ARMY HONORS CHAPLAIN; Capt. David J. Meltzer Recipient of Bronze Star Medal | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/british-miss-dried-eggs-removal-of-product-from-ration-stirs-many.html | BRITISH MISS DRIED EGGS; Removal of Product From Ration Stirs Many Protests | True | By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/bears-eleven-retains-wilson.html | Bears' Eleven Retains Wilson | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/gis-german-views-held-armys-fault-lubin-says-officials-failed-to.html | GI'S GERMAN VIEWS HELD ARMY'S FAULT; Lubin Says Officials Failed to Give the Soldiers a Clear Picture of Nazism | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/austerity-for-france-war-on-inflation.html | 'Austerity' for France; War on Inflation | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/talk-new-meat-strike-3000-cio-members-ask-for-it-at-armour-plant-in.html | TALK NEW MEAT STRIKE; 3,000 CIO Members Ask for It at Armour Plant in Chicago | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/finnish-treason-trials-end.html | Finnish Treason Trials End | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/coptic-synod-adamant-stands-firm-in-dispute-with-ethiopian-orthodox.html | COPTIC SYNOD ADAMANT; Stands Firm in Dispute With Ethiopian Orthodox Church | True | By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/west-virginia-halted-toppled-from-unbeaten-ranks-by-temple-five.html | WEST VIRGINIA HALTED; Toppled From Unbeaten Ranks by Temple Five, 48-42 | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/finns-grateful-for-loan.html | Finns Grateful for Loan | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/group-buys-in-boston-mrs-duncan-findlay-in-syndicate-acquiring.html | GROUP BUYS IN BOSTON; Mrs. Duncan Findlay in Syndicate Acquiring $1,000,000 Realty | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/views-on-palestine-british-views.html | Views on Palestine; British Views | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/memorial-in-his-honor-to-be-dedicated-today.html | Memorial in His Honor To Be Dedicated Today | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/rosenker-violin-soloist-assistant-concertmaster-of-the-philharmonic.html | ROSENKER VIOLIN SOLOIST; Assistant Concertmaster of the Philharmonic Plays Glazunoff | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/builders-acquire-queens-golf-club-for-home-center-grossmorton-co-to.html | BUILDERS ACQUIRE QUEENS GOLF CLUB FOR HOME CENTER; Gross-Morton Co. to Develop 141-Acre Fresh Meadow Property in Hollis LAKEVILLE CLUB IN DEAL Both Transactions Made for Cash--Dwellings Going Up on Beechhurst Site | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/push-cotton-fight-on-rayon-inroads-national-council-to-center.html | PUSH COTTON FIGHT ON RAYON INROADS; National Council to Center Attack on Use of Synthetic Cord in Tire Making | True | By Herbert Koshetz | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/leaves-sold-companies-cj-hardy-resigns-from-acfbrill-and-hallscott.html | LEAVES SOLD COMPANIES; C.J. Hardy Resigns From ACFBrill and Hall-Scott Concerns | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/so-it-happens-in-music.html | SO IT HAPPENS IN MUSIC | True | | C1B 4657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/germans-incensed-at-usdanes-pact-germans-charged-with-killing.html | GERMANS INCENSED AT U.S.-DANES PACT; GERMANS CHARGED WITH KILLING ALLIED MEN IN ITALY | True | By Drew Middleton By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/exit-singing-or-a-gentle-farewell-to-jazz.html | 'Exit Singing,' or a Gentle 'Farewell' to Jazz | True | Otto F. Hess | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/yale-vanquishes-army-team-6745-lavelli-sets-scoring-mark-of-39.html | YALE VANQUISHES ARMY TEAM, 67-45; Lavelli Sets Scoring Mark of 39 Points as Eli Quintet Gains 12th Victory ST. JOHN'S TOPS WAGNER Boykoff Shows Way in 63-33 Triumph of Redmen--L.I.U. and St. Francis Win | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/president-backs-bradley-to-hilt-as-director-of-va-support-of.html | PRESIDENT BACKS BRADLEY 'TO HILT' AS DIRECTOR OF VA; Support of Administrator Is 'Complete and Unqualified,' White House Asserts IN 'DIFFICULT CONDITIONS Legion Head Renews Attack, Asserting His Group 'Is Just Beginning to Fight' | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/awvs-here-ends-salvage-program-reconversion-and-peacetime-tasks.html | AWVS HERE ENDS SALVAGE PROGRAM; Reconversion and Peacetime Tasks, Particularly Aid to Veterans, to Be Taken Up | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/solving-the-basic-problems-which-make-for-war.html | Solving the Basic Problems Which Make for War | True | By Hans Kohn | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/average-age-of-disabled-is-26-va-survey-shows.html | Average Age of Disabled Is 26 , VA Survey Shows | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/henry-c-carney-utilizes-aircraft-methods-for-lightweight-dwelling.html | Henry C. Carney Utilizes Aircraft Methods for Lightweight Dwelling Which He Says Can Be Put Up in a Day; Engineer Designs Small Home To Be Constructed of Plywood | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/for-the-british-loan.html | For the British Loan | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/other-suburban-activities.html | OTHER SUBURBAN ACTIVITIES | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/gunman-returns-90000-checks.html | Gunman Returns $90,000 Checks | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/court-puts-curb-on-steel-pickets-woman-judge-prohibits-closed-ranks.html | COURT PUTS CURB ON STEEL PICKETS; Woman Judge Prohibits Closed Ranks by Strike Patrols and Ail Coercion | True | By Lawrence Resner Special To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/shopping-for-food-in-rubles-and-kopeks.html | Shopping for Food In Rubles and Kopeks | True | By Oriana Atkinson | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/barbiere-di-siviglia-repeated.html | 'Barbiere di Siviglia' Repeated | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/passenger-traffic-head-of-united-states-lines.html | Passenger Traffic Head Of United States Lines | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/art-sale-brings-31880-wood-sculpture-of-the-virgin-and-child-goes.html | ART SALE BRINGS $31,880; Wood Sculpture of 'The Virgin and Child' Goes for $1,150 | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/meeting-is-explained-by-nicaraguan-envoy.html | MEETING IS EXPLAINED BY NICARAGUAN ENVOY | True | | C1B 4657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/luciano-leaves-prison-taken-to-ellis-island-where-he-will-be.html | LUCIANO LEAVES PRISON; Taken to Ellis Island, Where He Will Be Deported to Italy | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/twoday-conference-set-league-of-industrial-democracy-announces.html | TWO-DAY CONFERENCE SET; League of Industrial Democracy Announces Speakers | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/movies-on-planes.html | Movies on Planes | True | Pan American | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/economics-eclipses-politics-in-france-problems-of-food-fuel-housing.html | Economics Eclipses Politics in France; Problems of food, fuel, housing come before all Presidential and constitutional questions. | True | By Harold Callender | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/melchior-traubel-score-in-tristan-berglund-sings-kurvenal-in-the.html | MELCHIOR, TRAUBEL SCORE IN 'TRISTAN'; Berglund Sings Kurvenal in the Wagner Opera--Busch Conducts With Authority | True | By Olin Downes | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/rising-sun-to-fly-in-japan-on-empires-birth-festival.html | Rising Sun to Fly in Japan On Empire's Birth Festival | True | By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/from-abacus-to-einstein.html | From Abacus to Einstein | True | By Arnold Dresden | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/the-financial-week-financial-markets-dominated-by-labor-trouble.html | THE FINANCIAL WEEK; Financial Markets Dominated by Labor Trouble--Stock Prices Range Higher--Commodities Strong | True | By John G. Forrest Financial Editor | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/thoroughbreds.html | Thoroughbreds | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/690-are-graduated-at-hunter-exercises.html | 690 ARE GRADUATED AT HUNTER EXERCISES | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/retarded-output-is-blamed-on-opa-nam-study-says-price-agency.html | RETARDED OUTPUT IS BLAMED ON OPA; NAM Study Says Price Agency Policies Hinder Production and Cut Employment 3 DRAWBACKS ARE CITED Delayed Decisions, Unfavorable Ceilings Force Dropping of Items, Survey Holds | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/sites-homes-sold-in-scarsdale-area-rye-mount-vernon-and-white.html | SITES, HOMES SOLD IN SCARSDALE AREA; Rye, Mount Vernon and White Plains Parcels Also Figure in Market Activity | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/the-whys-of-war-divorces-experts-who-surveyed-the-wreck-of-many.html | The Whys of War Divorces; Experts who surveyed the wreck of many soldier marriages offer six basic reasons for disaster. | True | By Jere Daniel | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/odwyer-prepares-for-tugboat-strike-says-we-must-get-fuel-into-the.html | O'DWYER PREPARES FOR TUGBOAT STRIKE; Says 'We Must Get Fuel Into the City' and Plans Priority System of Distribution | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/twentyfour-hours-in-the-quarter.html | Twenty-Four Hours in the "Quarter" | True | By Isa Kapp | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/st-andrews-gains-final-defeats-utica-1411-in-allen-medal-curling-at.html | ST. ANDREWS GAINS FINAL; Defeats Utica, 14-11, in Allen Medal Curling at Utica | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/taft-urges-check-on-spending-by-us-senator-says-sponsorship-of.html | TAFT URGES CHECK ON SPENDING BY U.S.; Senator Says Sponsorship of Loans and Encouragement of Pay Rises Are Inflationary | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/elizabeth-b-brown-is-wed-in-bronxville.html | ELIZABETH B. BROWN IS WED IN BRONXVILLE | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/john-c-adams-jr-miss-tompkins-wed-former-member-of-the-army.html | JOHN C. ADAMS JR., MISS TOMPKINS WED; Former Member of the Army Transport Service Marries Nurse's Aide in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 4657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/roselle-plans-sewage-plant.html | Roselle Plans Sewage Plant | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/on-the-trail-of-a-chinese-script-coauthor-tells-of-the-long-hunt.html | ON THE TRAIL OF A CHINESE SCRIPT; Co-Author Tells of the Long Hunt That Led Him to 'Lute Song' | True | By Will Irwin | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/changing-rural-centers.html | CHANGING RURAL CENTERS | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/republican-ball-is-set-ninth-ad-club-to-hold-fete-in-waldorfastoria.html | REPUBLICAN BALL IS SET; Ninth A.D. Club to Hold Fete in Waldorf-Astoria Wednesday | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/sports-of-the-times-shoeless-joe-jackson-hitter-extraordinary.html | Sports of the Times; Shoeless Joe Jackson, Hitter Extraordinary | True | By Arthur Daley | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/to-auction-new-jersey-plant.html | To Auction New Jersey Plant | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/terrible-trouble-looms-for-india-a-showdown-in-the-struggle-it-is.html | 'TERRIBLE TROUBLE' LOOMS FOR INDIA; A Showdown in the Struggle, It Is Feared, Cannot Now Be Avoided | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/may-rye-36-c-a-bu-above-wheat-price-rises-limit-of-5c-agin-as.html | MAY RYE 36 C A BU. ABOVE WHEAT PRICE; Rises Limit of 5c Again as Ceiling Holds Later Months --Cash Corn Bought | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/demaret-with-199-paces-golf-field-cards-68-for-2stroke-lead-in.html | DEMARET, WITH 199, PACES GOLF FIELD; Cards 68 for 2-Stroke Lead in Tucson Open Tourney-- Mangrum Is Next | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/two-nazi-mayors-in-bavaria-ousted-us-disqualifies-men-who-held-like.html | TWO NAZI MAYORS IN BAVARIA OUSTED; U.S. Disqualifies Men Who Held Like Posts Under Hitler-- All Victors Screened | True | By Tania Long By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/venezuela-frees-parties-junta-permits-its-rival-political-groups-to.html | VENEZUELA FREES PARTIES; Junta Permits Its Rival Political Groups to Convene Publicly | True | By Cable To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/miss-bixler-bride-of-william-koegel-garden-city-girl-is-married-in.html | MISS BIXLER BRIDE OF WILLIAM KOEGEL; Garden City Girl Is Married in Cathedral of the Incarnation --Her Sister Honor Maid | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/about.html | About-- | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/social-security-faces-test-arthur-j-altmeyer.html | SOCIAL SECURITY FACES TEST; ARTHUR J. ALTMEYER | True | By Cabell Phillips | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/russians-urged-to-vote-communists-call-for-stronger-russian-army.html | RUSSIANS URGED TO VOTE; Communists Call for Stronger Russian Army and Navy | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/miss-er-buchanan-wed-to-navy-man-married-in-windsor-conn-to-lieut.html | MISS E.R. BUCHANAN WED TO NAVY MAN; Married in Windsor, Conn., to Lieut. (j.g.) Richard Ryzow, USN, of Submarine Service | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/the-lion-and-the-bear-growl-in-uno-council-vishinskys-attack-on.html | THE LION AND THE BEAR GROWL IN UNO COUNCIL; Vishinsky's Attack on British in Greece Brings Retort From Bevin That Communists Imperil Peace THE MERITS OF PUBLICITY | True | By Edwin L. James | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/gardening-under-glass-second-times-hall-talk.html | Gardening Under Glass, Second Times Hall Talk | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/london-repair-pushed-180000000-project-visualizes-sunny-suburb-in.html | LONDON REPAIR PUSHED; $180,000,000 Project Visualizes Sunny Suburb in East End | True | By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/top-officiais-disagree-on-control-of-inflation-bowles-urges-strong.html | TOP OFFICIAIS DISAGREE ON CONTROL OF INFLATION; Bowles Urges Strong Price Curbs, While Others Call for Increased Production | True | By Walter H. Waggoner | C1B 4657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/flowers-for-cutting-in-summer-color-combinations.html | FLOWERS FOR CUTTING IN SUMMER; Color Combinations | True | By Nancy Ruzicka Smith | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/clothing-drive-to-go-on-brooklyn-victory-collection-to-continue-to.html | CLOTHING DRIVE TO GO ON; Brooklyn 'Victory' Collection to Continue to Feb. 15 | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/swing-to-right-seen-in-germany-but-parties-of-left-expected-to-gain.html | SWING TO RIGHT SEEN IN GERMANY; But Parties of Left Expected to Gain if the Economic Problem Isn't Met | True | By Drew Middleton By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/raf-strikes-are-effective-orderly-protests-by-british-fliers-draw.html | RAF 'STRIKES' ARE EFFECTIVE; Orderly Protests by British Fliers Draw London's Attention to Injustices | True | By Emanuel R. Freedman By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/britain-vs-russia-in-the-arena-of-uno.html | Britain vs. Russia; In the Arena of UNO | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/willie-the-groundhog-takes-walk-in-the-sun-and-casts-shadow-until.html | Willie the Groundhog Takes Walk in the Sun And Casts Shadow Until He's Put Back in Box | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/four-at-a-time-american-broadcasting-company-presents-two-hours-of.html | FOUR AT A TIME; American Broadcasting Company Presents Two Hours of New Programs | True | By Jack Gould | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/skunk-cabbage.html | SKUNK CABBAGE | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom MICHIGAN--Theory and Practice | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/new-carsbut-when-scramble-for-the-few-models-available-is-likely-to.html | NEW CARS--BUT WHEN?; Scramble for the Few Models Available Is Likely to Continue Many Months | True | By Bert Pierce | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/byrnes-stand-buoys-new-hopes-in-spain.html | BYRNES' STAND BUOYS NEW HOPES IN SPAIN | True | By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/barneys-bombast.html | Barney's Bombast | True | By James Fuller | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/argentine-editor-is-beaten-robbed-thugs-arrest-writer-thrust-him.html | ARGENTINE EDITOR IS BEATEN, ROBBED; Thugs 'Arrest' Writer, Thrust Him Into 'Police' Car--Attack Parallels Earlier One | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/return-of-a-lancer.html | RETURN OF A LANCER | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/leftist-japanese-resent-labor-law-spokesmen-for-press-assail.html | LEFTIST JAPANESE RESENT LABOR LAW; Spokesmen for Press Assail Policy--U.S. Aide Declares Unions Are Tokyo's Affair | True | By Burton Crane By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/portrait-of-an-era.html | Portrait; of an Era | True | (Photographs 1946 by Charles Scribner'S Sons, Reprinted By Permission of the Publisher.) | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/portugal-bans-political-group.html | Portugal Bans Political Group | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/army-dissolves-claims-group.html | Army Dissolves Claims Group | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/segal-in-seminary-post.html | Segal in Seminary Post | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/minority-protection-held-uno-acid-test.html | MINORITY PROTECTION HELD UNO ACID TEST | True | | C1B 4657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/bevin-supported-in-reply-on-greece-british-press-and-populace.html | BEVIN SUPPORTED IN REPLY ON GREECE; British Press and Populace Reveals Weariness With Russian Accusations DECISION TO BE PUSHED Vishinsky Expected to Answer Statements on Conditions in Other European Areas | True | By Sydney Gruson By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/86-nurses-capped-ceremonies-mark-graduation-of-st-vincents-students.html | 86 NURSES CAPPED; Ceremonies Mark Graduation of St. Vincent's Students | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/antistrike-bills-will-face-major-obstacles-senate-and-president.html | ANTI-STRIKE BILLS WILL FACE MAJOR OBSTACLES; Senate and President Stand in Way Of Action the House Seems to Favor | True | By Joseph A. Loftus | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/report-from-the-nation-the-trends-in-six-sections-of-the-country.html | REPORT FROM THE NATION; The Trends in Six Sections of the Country | True | By William M. Blair | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/hiroshima-dead-78150-total-casualties-in-atom-bomb-attack-are-put.html | HIROSHIMA DEAD 78,150; Total Casualties in Atom Bomb Attack Are Put at 306,541 | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/the-philosopher-and-the-student-philosophers.html | The Philosopher and the Student; Philosophers | True | By Irwin Edman | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/drive-for-hospital-opened.html | Drive for Hospital Opened | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/harriman-in-korea-to-aid-us-group-us-envoy-to-moscow-joins.html | HARRIMAN IN KOREA TO AID U.S. GROUP; U.S. Envoy to Moscow Joins Officials Who Are Conferring With Russian Mission | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/steel-focus-of-the-wageprice-controversy.html | STEEL: FOCUS OF THE WAGE-PRICE CONTROVERSY | True | Photos by Associated Photographers, Harris & Ewing, United Steel Workers | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/bruins-rally-tops-maple-leafs-5-to-3-14435-see-egan-pace-boston-on.html | BRUINS RALLY TOPS MAPLE LEAFS, 5 TO 3; 14,435 See Egan Pace Boston on Toronto Ice--Canadiens Rout Red Wings, 5 to 1 | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/2-writers-assail-atlantic-monthly-chamberlin-and-buell-charge.html | 2 WRITERS ASSAIL ATLANTIC MONTHLY; Chamberlin and Buell Charge Magazine Has Non-Critical Attitude Toward Russia | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/cripps-warns-labor-us-may-reject-loan.html | CRIPPS WARNS LABOR U.S. MAY REJECT LOAN | True | By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/westminster-list-shows-2599-total-entries-for-twoday-fixture-headed.html | WESTMINSTER LIST SHOWS 2,599 TOTAL; Entries for Two-Day Fixture Headed by Boxers With 139 -- Dachshunde Second SPACE FOR JUDGING CUT 12-Ring Breed-Class Plan to Aid in Reducing Crowding at Garden Next Week | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/sales-are-increased-but-profits-shrink.html | SALES ARE INCREASED BUT PROFITS SHRINK | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/lowcost-power-held-state-need-new-york-authority-declares-st.html | LOW-COST POWER HELD STATE NEED; New York Authority Declares St. Lawrence Project Vital to Industrial Welfare | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/in-defense-of-chicago-radio-the-windy-city-reports-that-it-is-still.html | IN DEFENSE OF CHICAGO RADIO; The Windy City Reports That It Is Still in Business | True | By Larry Wolters | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 4657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/nuptials-are-held-for-lois-k-adams-she-becomes-bride-here-of.html | NUPTIALS ARE HELD FOR LOIS K. ADAMS; She Becomes Bride Here of Charles P. Rockwood Jr. in Central Presbyterian Church GOWNED IN IVORY SATIN Attended Cornell Agricultural College--Bridegroom Was ATC Civilian Navigator in Orient | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/money.html | MONEY | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/oedipus-in-reverse.html | Oedipus in Reverse | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/cio-aids-clothes-drive-sets-up-400-depots-to-receive-garments-for.html | CIO AIDS CLOTHES DRIVE; Sets Up 400 Depots to Receive Garments for Overseas Relief | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/syracuse-five-in-front-6143.html | Syracuse Five in Front, 61-43 | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/its-june-in-miami.html | It's June in Miami | True | By William du Bois | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/greece-is-stirred-by-council-hearing.html | GREECE IS STIRRED BY COUNCIL HEARING | True | By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/treasure-chest-a-mans-own-citadel.html | Treasure Chest; A Man's Own Citadel | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/benham-and-crofett-of-lake-placid-annex-national-aau-junior-boblet.html | Benham and Crofett of Lake Placid Annex National A.A.U. Junior Boblet Title Race | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/two-roman-libraries-regained-from-nazis.html | TWO ROMAN LIBRARIES REGAINED FROM NAZIS | True | By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/monks-thankful-for-aid-vicar-of-montecassino-abbey-writes-to-relief.html | MONKS THANKFUL FOR AID; Vicar of Montecassino Abbey Writes to Relief Head Here | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/water-district-coming-smithtown-board-approves-job-to-supply-st.html | WATER DISTRICT COMING; Smithtown Board Approves Job to Supply St. James | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/schoch-new-head-coach-in-rowing-at-princeton.html | Schoch New Head Coach In Rowing at Princeton | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/home-design-for-safe-living.html | HOME; Design for Safe Living | True | By Mary Roche | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/text-of-truman-letter-on-atom-bill.html | Text of Truman Letter on Atom Bill | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/clark-gets-navy-medal-general-is-cited-for-meritorious-services-at.html | CLARK GETS NAVY MEDAL; General Is Cited for Meritorious Services at Salerno and Anzio | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/a-world-may-spin-round-banksville-united-nations-organization-site.html | A WORLD MAY SPIN ROUND BANKSVILLE; UNITED NATIONS ORGANIZATION SITE SELECTORS AT CITY HALL | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/murdered-girl-15-found-in-brooklyn-slain-in-brooklyn.html | MURDERED GIRL, 15, FOUND IN BROOKLYN; SLAIN IN BROOKLYN | True | The New York Times | C1B 4657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/around-the-garden-plenty-of-flowers.html | AROUND THE GARDEN; Plenty of Flowers | True | By Dorothy H. Jenkins | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/milton-society-to-meet-helen-keller-to-preside-at-the-annual.html | MILTON SOCIETY TO MEET; Helen Keller to Preside at the Annual Luncheon Tuesday | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/broker-is-winner-of-realty-award-firestone-gets-tg-t-prize-for.html | BROKER IS WINNER OF REALTY AWARD; Firestone Gets T.G. & T. Prize for 'Ingenious Deal' on Odd Fellows Temple | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/miss-jean-r-stoll-married-in-jersey-church-educational-director-is.html | MISS JEAN R. STOLL MARRIED IN JERSEY; Church Educational Director Is the Bride of Lieut. James W. Fry of Maritime Service | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/marylane-snyder-to-be-wed-feb-16-mt-hotyoke-alumnas-betrothal-to.html | MARYLANE SNYDER TO BE WED FEB. 16; Mt. Hotyoke Alumna's Betrothal to Maj. David G. MacMillan of Air Forces Is Announced | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/rehabilitation-improved-va-medical-services-under-direction-of.html | REHABILITATION; Improved VA Medical Services Under Direction of Bradley Along Lines Urged by Baruch Win Praise of the Disabled | True | By Howard A. Rusk, M.d. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/ingraham-reaches-semifinal-round-beats-lancaster-and-oelsner-in.html | INGRAHAM REACHES SEMI-FINAL ROUND; Beats Lancaster and Oelsner in Apawamis Club Squash Racquets Tourney | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/mr-pauley-on-the-stand.html | Mr. Pauley on the Stand | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/the-kid-from-spain.html | The Kid From Spain | True | By Harry Vosser | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/shows-today.html | SHOWS TODAY | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/uno-future-held-up-to-the-peoples-young-participants-in-times-forum.html | UNO FUTURE HELD UP TO THE PEOPLES; Young Participants in Times Forum Discuss Ways to Make Organization a Success | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/classics-from-california.html | Classics from California | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/two-leftwing-parties-are-rivals-in-europe-communists-gain-ground-in.html | TWO LEFT-WING PARTIES ARE RIVALS IN EUROPE; Communists Gain Ground in the East But Socialists Are Strong in the West | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/news-of-stamp-world-new-zealand-peace-commemoratives-will-be.html | NEWS OF STAMP WORLD; New Zealand Peace Commemoratives Will Be Released on March 1 | True | By Kent B. Stiles | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/exchaplain-fills-post-the-rev-hk-robinson-gets-a-temporary-job-in.html | EX-CHAPLAIN FILLS POST; The Rev. H.K. Robinson Gets a Temporary Job in Lawrence | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/practical-charlotteand-heathborn-emily.html | Practical Charlotte--and Heath-Born Emily | True | By Alexander Cowie | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/for-busy-or-lazy-gardeners.html | For Busy or Lazy Gardeners | True | Gottscho-Schleisner | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/secrecy-hampers-atomic-research-what-is-basic-knowledge.html | Secrecy Hampers Atomic Research; What Is Basic Knowledge? | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/parcels-for-navy-personnel.html | Parcels for Navy Personnel | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/south-african-rift-on-food-is-weighed.html | SOUTH AFRICAN RIFT ON FOOD IS WEIGHED | True | By Wireless To the New York Times. | C1B 4657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/latest-books.html | Latest Books | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/notes-on-science-college-class-for-science-writers-atomic-bomb-rays.html | NOTES ON SCIENCE; College Class for Science Writers --Atomic Bomb Rays SCIENCE WRITING-- | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/4000-get-textile-rises.html | 4,000 Get Textile Rises | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/defective-infants-will-get-state-care.html | DEFECTIVE INFANTS WILL GET STATE CARE | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/stocks-end-week-on-broad-advance-gains-up-to-4-points-made-in.html | STOCKS END WEEK ON BROAD ADVANCE; Gains Up to 4 Points Made in Million-Share Turnover-- '36 Peak Passed | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/fighting-the-fungi-annuals-sown-early-indoors.html | FIGHTING THE FUNGI; Annuals Sown Early Indoors | True | By J. Ben Hill and Walter S.beach Pennsylvania State College | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/celebes-reveals-peace-and-order-atmosphere-is-different-from.html | CELEBES REVEALS PEACE AND ORDER; Atmosphere Is Different From Troubled Java--Plans to Restore Trade Are Made | True | By Ralph Coniston By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/hospital-seeks-250000.html | Hospital Seeks $250,000 | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/miss-irene-taylor-is-wed-to-captain-junior-league-member-bride-of.html | MISS IRENE TAYLOR IS WED TO CAPTAIN; Junior League Member Bride of James K. Watkins Jr. of the AAF, a Princeton Alumnus | True | Phyfe | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/jockey-borrows-whip-during-chase-and-wins.html | Jockey Borrows Whip During Chase and Wins | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/brown-purchases-factory-parcels-takes-buildings-on-west-56th-and.html | BROWN PURCHASES FACTORY PARCELS; Takes Buildings on West 56th and 57th Streets--Geller in Two Transactions | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/reuther-in-wire-to-truman-charges-plot-to-raise-prices-he-says-gm.html | Reuther, in Wire to Truman, Charges Plot to Raise Prices; He Says GM and Steel Are Resigned to Recommended Pay Rises if They Can 'Hijack' People--Demands Levels Be Held | True | By Walter W. Ruch Special To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/dartmouth-halts-princeton-by-4933-green-quintet-gains-eighth.html | DARTMOUTH HALTS PRINCETON BY 49-33; Green Quintet Gains Eighth Triumph in Row and Fifth Victory in League Play | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/food-building-meals-around-eggs.html | FOOD; Building Meals Around Eggs | True | By Jane Nickerson | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/rules-against-paris-printers.html | Rules Against Paris Printers | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/halvorsen-is-honored-underwriters-hosts-to-retiring-norwegian.html | HALVORSEN IS HONORED; Underwriters Hosts to Retiring Norwegian, Swedish Official | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/hb-smiths-to-entertain.html | H.B. Smiths to Entertain | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/anne-e-jones-married-becomes-bride-of-frederick-m-corbett-european.html | ANNE E. JONES MARRIED; Becomes Bride of Frederick M. Corbett, European Veteran | True | | C1B 4657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/education-in-review-harvard-business-school-on-a-peacetime-basis.html | EDUCATION IN REVIEW; Harvard Business School on a Peacetime Basis Will Retain Methods Learned During War | True | By Benjamin Fine | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/new-yorkers-with-notre-dame-quintet.html | NEW YORKERS WITH NOTRE DAME QUINTET | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/mary-l-longcope-wed-in-baltimore-kin-of-charles-a-dana-married-in.html | MARY L. LONGCOPE WED IN BALTIMORE; Kin of Charles A. Dana Married in Episcopal Pro-Cathedral to John MacLane Johansen FATHER A MEDICAL LEADER Bride an Army Cartographer --Bridegroom an Alumnus of Harvard Architecture School | True | Lotte Jacobi | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/uno-committee-picks-site-in-westchesterfairfield-new-york-as.html | UNO COMMITTEE PICKS SITE IN WESTCHESTER-FAIRFIELD, NEW YORK AS INTERIM HOME; REPORTS TO LONDON Group Selects Enclave in Connecticut and New York OTHER AREAS STILL IN LIST 5-Year Use of Sperry Plant, Center Theatre and the Reid House Here Visualized | True | By Morris L. Kaplan | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/usbrazil-ties-backed-new-foreign-minister-calls-for-hemisphere.html | U.S.-BRAZIL TIES BACKED; New Foreign Minister Calls for Hemisphere Solidarity | True | By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/plastic-use-by-ton-is-predicted-soon-enginering-company-sees-steady.html | PLASTIC USE BY TON IS PREDICTED SOON; Enginering Company Sees Steady Consumption Gain on Production Cost Drop | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/truman-supports-mmahon-atom-bill-proposes-board-of-three-instead-of.html | TRUMAN SUPPORTS M'MAHON ATOM BILL; Proposes Board of Three Instead of Five--Calls for Monopoly by Government | True | By Anthony Leviero Special To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/miss-jean-phillips-navy-mans-bride-wears-grandmothers-gown-at-her.html | MISS JEAN PHILLIPS NAVY MAN'S BRIDE; Wears Grandmother's Gown at Her Marriage to Lieut. (j.g.) C.A. McLeod, Princeton '38 | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/37-gi-brides-here-from-middle-east-tears-and-laughter-mingle-as.html | 37 GI BRIDES HERE FROM MIDDLE EAST; Tears and Laughter Mingle as Some Meet Husbands, While Others Must Wait | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/easygoing-flowers-suggestions-for-gardeners-who-want-plants.html | EASY-GOING FLOWERS; Suggestions for Gardeners Who Want Plants Requiring Little Care | True | By Harriet K. Morse | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/for-an-efficient-government.html | For an Efficient Government | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/warning-of-bombing-here-based-on-no-navy-finding.html | Warning of Bombing Here Based on No Navy Finding | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/store-sales-show-increase-in-week-new-york.html | Store Sales Show Increase in Week; New York | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/radio-row-one-thing-and-another.html | RADIO ROW ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/relief-funds-allocated-jdc-appropriates-10000000-for-aid-of-europes.html | RELIEF FUNDS ALLOCATED; JDC Appropriates $10,000,000 for Aid of Europe's Jews | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/laski-assails-doctors-attacks-unprogressive-profession-at-health.html | LASKI ASSAILS DOCTORS; Attacks 'Unprogressive Profession' at Health Services Meeting | True | By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/tax-change-sought-in-hardship-cases-joint-committee-on-internal.html | TAX CHANGE SOUGHT IN HARDSHIP CASES; Joint Committee on Internal Revenue Taxation to Begin Hearings Tuesday LAW NOW COMPLICATED Increase in the Discretionary Power of Commissioner to Give Relief Advised | True | By Godfrey N. Nelson | C1B 4657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/the-issue-prices-in-industrial-disputes.html | The Issue: Prices; In Industrial Disputes | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/new-post-for-gleason-hes-made-general-inspector-in-department-of.html | NEW POST FOR GLEASON; He's Made General Inspector in Department of Sanitation | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/dewey-hails-state-labor-relations-school-as-an-aid-in-solving.html | Dewey Hails State Labor Relations School As an Aid in Solving Industrial Problems | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/elizabeth-perry-montclair-bride-married-in-jersey.html | ELIZABETH PERRY MONTCLAIR BRIDE; MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/tito-will-press-claims-tells-parliament-that-relations-with-greece.html | TITO WILL PRESS CLAIMS; Tells Parliament That Relations With Greece Have Improved | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/officer-suspects-armynavy-plot-to-hide-dec-7-data-safford-of-navy.html | OFFICER 'SUSPECTS' ARMY-NAVY 'PLOT' TO HIDE DEC. 7 DATA; Safford of Navy Communications Says He Thinks CodeMessage Was DestroyedFORRESTAL AIDE ACCUSEDLieut. Comdr. Sonnett Soughtto Block Testimony HittingWashington, Captain Asserts | True | By William S. White Special To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/the-story-of-a-happy-warrior.html | The Story of a Happy Warrior | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/house-offered-for-sale-by-department-store.html | HOUSE OFFERED FOR SALE BY DEPARTMENT STORE | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/800-enrolled-at-lafayette.html | 800 Enrolled at Lafayette | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/passenger-lines-plan-89-vessels-11-companies-have-program-to-build.html | PASSENGER LINES PLAN 89 VESSELS; 11 Companies Have Program to Build 1,200,000 Tons at Cost of $500,000,000 | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/hirohito-is-declared-to-favor-admission-of-partial-war-guilt.html | Hirohito Is Declared to Favor Admission of Partial War Guilt; HIROHITO MAY TAKE PART OF WAR GUILT | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/indies-rubber-mills-shut-us-reported-to-be-buying-all-material.html | INDIES RUBBER MILLS SHUT; U.S. Reported to Be Buying All Material Possible | True | By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/new-life-for-an-old-lady-but-even-nationalized-there-are-still-more.html | New Life for an 'Old Lady'; But even nationalized, there are still more than a few anachronisms in the Bank of England. | True | By Charles E. Egan | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/polka-ball-on-friday-young-women-to-be-presented-at-traditional.html | POLKA BALL ON FRIDAY; Young Women to Be Presented at Traditional Military Fete | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/china-town-joyous-at-new-year-fete-peace-after-9-years-brings.html | CHINA TOWN JOYOUS AT NEW YEAR FETE; Peace, After 9 Years, Brings Festive Spirit as Dragons Parade in Streets | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/higgins-named-to-court-macarthur-picks-massachusetts-justice-for.html | HIGGINS NAMED TO COURT; MacArthur Picks Massachusetts Justice for Japanese Tribunal | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/montreal-royals-hosts-entertain-other-loop-owners-at-dinnerschedule.html | MONTREAL ROYALS HOSTS; Entertain Other Loop Owners at Dinner-- Schedule Adopted | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/subsidy-program.html | SUBSIDY PROGRAM | True | | C1B 4657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/miss-jane-lowe-becomes-a-bride-her-marriage-to-thurman-w-arnold-jr.html | MISS JANE LOWE BECOMES A BRIDE; Her Marriage to Thurman W. Arnold Jr. Is Held in Little Church Around the Corner REV. DR. RAY OFFICIATES Mrs. C. Mathews Dick, Grace McCain Honor Attendants--Reception at Colony Club | True | The New York Times Studio | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/sees-success-here-dominating-world-wayne-g-taylor-tells-institute.html | SEES SUCCESS HERE DOMINATING WORLD; Wayne G. Taylor Tells Institute of Banking of Need for Production and Unity | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/mayor-odwyer-talks-about-his-job-he-is-still-learning-the-ropes-he.html | Mayor O'Dwyer Talks About His Job; He is still learning the ropes, he says, and trying to find the right men to help him. | True | By S.j. Woolf | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/the-hollywood-digest-broadway-oracle.html | THE HOLLYWOOD DIGEST; Broadway Oracle | True | By Fred Stanley | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/joseph-p-van-saun-paterson-merchant-a-founder-of-chamber-of.html | JOSEPH P. VAN SAUN; Paterson Merchant a Founder of Chamber of Commerce | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/best-promotions-in-week-misses-felt-hat-is-declared-leader-by-meyer.html | BEST PROMOTIONS IN WEEK; Misses' Felt Hat Is Declared Leader by Meyer Both | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/on-revelation-and-deep-are-the-roots.html | On Revelation and "Deep Are the Roots" | True | By Lewis Nichols | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/the-nation-east-wind-rain.html | THE NATION; 'East Wind, Rain' | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/gains-by-democrats-are-seen-by-ewing.html | GAINS BY DEMOCRATS ARE SEEN BY EWING | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/state-strike-law-gains-in-minnesota-business-men-who-opposed-it.html | STATE STRIKE LAW GAINS IN MINNESOTA; Business Men Who Opposed It Seven Years Ago Have Come Around to Firm Support | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/explain-placings-in-dog-show-test-student-judging-instruction-tried.html | EXPLAIN PLACINGS IN DOG SHOW TEST; Student Judging Instruction Tried as Fixture Opens at Baltimore--Vigow Wins | True | By Kingsley Childs Special To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/snow-on-the-pines.html | 'Snow on the Pines' | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/letters-spoiled.html | Letters; SPOILED" | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/hoarding-easts-tin-charged-to-britain-interests-here-to-demand-us.html | HOARDING EAST'S TIN CHARGED TO BRITAIN; Interests Here to Demand U.S. Insist on Larger Shipments in Coming Price Talks | True | By Charles A. Donnelly | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/truman-consults-top-aides-on-steps-to-settle-strikes-parleys-with.html | TRUMAN CONSULTS TOP AIDES ON STEPS TO SETTLE STRIKES; Parleys With Byrnes, Vinson, Bowles and Snyder Consider Wide Stabilization Plan FAIRLESS, MURRAY WAIT President Will Hold Further Conferences This Week--C. E. Wilson of GE Is a Caller | True | By Joseph A. Loftus Special To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/greenfield-with-jp-day-inc.html | Greenfield With J.P. Day, Inc. | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/cori-man-and-wife-win-chemical-award.html | CORI, MAN AND WIFE, WIN CHEMICAL AWARD | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/army-to-meet-illinois-on-gridiron-in-194748.html | Army to Meet Illinois On Gridiron in 1947-48 | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/whither-go-german-films-while-the-allies-expect-germans-to.html | WHITHER GO GERMAN FILMS?; While the Allies Expect Germans to Re-educate Themselves, Little Use Is Being Made of the Screen in This Program | True | By Gladwin Hill By Wireless To the New York Times. | C1B 4657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/lieut-hs-skidmore-author-dies-in-fire.html | LIEUT. H.S. SKIDMORE, AUTHOR, DIES IN FIRE | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/notes-childish-jealousies.html | Notes: Childish Jealousies | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/the-new-oneman-shows-recent-paintings-by-lyonel-feininger-from.html | THE NEW ONE-MAN SHOWS; Recent Paintings by Lyonel Feininger-- From Modernism to Academism | True | By Howard Devree | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/9-more-industries-banned-in-germany.html | 9 MORE INDUSTRIES BANNED IN GERMANY | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/parent-and-child-songs-of-childhood.html | PARENT AND CHILD; Songs of Childhood | True | By Catherine MacKenzie | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/readjustment-few-veterans-are-getting-benefits-by-having.html | READJUSTMENT; Few Veterans Are Getting Benefits by Having Preferences in Purchase of Surplus Property Under Government Program | True | By Charles Hurd Special To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/new-lira-rate-rules-for-american-troops.html | NEW LIRA RATE RULES FOR AMERICAN TROOPS | True | By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/truck-strike-is-still-on-wholesale-grocery-delivery-men-stand-by.html | TRUCK STRIKE IS STILL ON; Wholesale Grocery Delivery Men Stand by Demands | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/fontana-outpoints-jones.html | Fontana Outpoints Jones | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/headhunters-of-luzon-the-igrots-seem-to-have-revived-an-old-custom.html | Headhunters of Luzon; The Igrots seem to have revived an old custom under conditions of war. | True | By Robert Trumbull | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/wife-to-free-father-of-four.html | Wife to Free Father of Four | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/science-in-review-radar-signal-to-moon-fires-the-imagination-but.html | SCIENCE IN REVIEW; Radar Signal to Moon Fires the Imagination but Its Scientific value May Be Limited | True | By Waldemar Kaempffert | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/expect-no-watch-increases.html | Expect No Watch Increases | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/policy-on-the-atom-wallace-testifies.html | Policy on the Atom; Wallace Testifies | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/state-high-school-improvements-decline-in-enrollment.html | State High School Improvements; Decline in Enrollment | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/hans-melzer-gives-song-recital.html | Hans Melzer Gives Song Recital | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/bach-to-messaien-played-by-aitken-pianist-also-offers-schubert.html | BACH TO MESSAIEN PLAYED BY AITKEN; Pianist Also Offers Schubert, Stravinsky, Debussy Works in Town Hall Program | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/queries-and-answers.html | Queries and Answers | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/news-and-gossip-of-the-rialto-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | By Lewis B. Funke | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/marines-establish-two-reserve-units.html | MARINES ESTABLISH TWO RESERVE UNITS | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/searchlights-for-sale-the-army-transportation-corps-offers-surplus.html | SEARCHLIGHTS FOR SALE; The Army Transportation Corps Offers Surplus Marine Supply | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/merchandise-picture-cloudier-than-ever.html | MERCHANDISE PICTURE CLOUDIER THAN EVER | True | | C1B 4657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/50000-quiz.html | $50,000 Quiz | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/new-motor-fuel-eases-farm-life-gasolinealcohol-blend-adds.html | NEW MOTOR FUEL EASES FARM LIFE; Gasoline-Alcohol Blend Adds Efficiency and Power, de Palma Asserts | True | By Bert Pierce | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/chilean-labor-splits-socialists-refuse-to-support-general-strike-on.html | CHILEAN LABOR SPLITS; Socialists Refuse to Support General Strike on Monday | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/homma-aide-says-his-side-suffered-japanese-medical-chief-gives-own.html | HOMMA AIDE SAYS HIS SIDE SUFFERED; Japanese Medical Chief Gives Own Troubles as Explaining Hardships of Prisoners | True | By Robert Trumbull By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/dancing-lesson.html | Dancing Lesson | True | Graphic House | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/navy-overwhelms-columbia-by-6241-basketball-team-scores-7th-triumph.html | NAVY OVERWHELMS COLUMBIA BY 62-41; Basketball Team Scores 7th Triumph in Row--Wrestlers Beat Lions, 31 to 3 | True | By Louis Effrat Special To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/swimmer.html | Swimmer | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/andre-maurois-states-his-views.html | Andre Maurois States His Views | True | By Dana Brannan | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/dr-karl-riedel-66-conductor-dead-member-of-the-metropolitan-opera.html | DR. KARL RIEDEL, 66, CONDUCTOR, DEAD; Member of the Metropolitan Opera Staff Since 1922 Was Specialist on German Works | True | The New York Times Studio, 1943 | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/article-1-no-title-answers-to-questions-on-page-2.html | Article 1 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/21-plane-victims-removed-from-peak.html | 21 PLANE VICTIMS REMOVED FROM PEAK | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/drought-prevails-in-northern-india-viceroy-expresses-concern-at.html | DROUGHT PREVAILS IN NORTHERN INDIA; Viceroy Expresses Concern at Crop Failures as Fear of Famine Is Intensified | True | By George E. Jones By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/johann-sebastian-bach.html | Johann Sebastian Bach | True | By Edward Downes | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/spiritual-crisis-in-our-culture.html | Spiritual Crisis in Our Culture | True | By Reinhold Niebuhr | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/mark-twaina-dominant-genius-new-light-on-the-clemens-temperament.html | MARK TWAIN--A DOMINANT GENIUS; New Light on the Clemens Temperament, And on His Varied Business Ventures | True | By Lionel Trilling | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/two-deals-focus-realy-attention-on-john-st-area-silversmiths.html | TWO DEALS FOCUS REALY ATTENTION ON JOHN ST. AREA; Silversmiths Building Sold-- Bankers Federal Gets Site for Its Home Office 10 GRACIE SQ. ACQUIRED Syndicate Takes Big Apartmerit House on East Side-- Sale in Times Square Zone | True | By Lee E. Cooper | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/marathon-corps-proposal.html | Marathon Corp.'s Proposal | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/new-air-routes-open-flights-to-other-points.html | NEW AIR ROUTES OPEN; Flights to Other Points | True | By Frederick Graham | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/yale-six-routs-army-91-ritz-and-donahue-with-2-goals-each-pace.html | YALE SIX ROUTS ARMY, 9-1; Ritz and Donahue, With 2 Goals Each, Pace Drive of Elis | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/that-old-question-mr-dietzs-thoughts-on-film-significance-are-put.html | THAT OLD QUESTION; Mr. Dietz's Thoughts on Film 'Significance' Are Put to a Practical Test | True | By Bosley Crowther | C1B 4657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/millions-remain-in-dp-category-they-are-passing-the-winter-in.html | MILLIONS REMAIN IN 'D.P.' CATEGORY; They Are Passing the Winter in European Centers, Their Future Still Obscure | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/ubiquitous-uranium.html | UBIQUITOUS URANIUM | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/russians-suppress-almanach-de-gotha.html | RUSSIANS SUPPRESS ALMANACH DE GOTHA | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/state-university-shaping-as-issue-dewey-administration-ready-to.html | STATE UNIVERSITY SHAPING AS ISSUE; Dewey Administration Ready to Refer Matter for Study by a Commission | True | By Clayton Knowles Special To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/why-vegetables-the-home-garden-will-continue-to-hold-advantages.html | WHY VEGETABLES; The Home Garden Will Continue to Hold Advantages Over the Green Grocer | True | Gottsche-Schleisner | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/new-hampshire-students-asked-to-share-college.html | New Hampshire Students Asked to Share College | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/ecuador-budget-21170000.html | Ecuador Budget $21,170,000 | True | By Cable To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/the-kuriles-agreement-publication-asked.html | The Kuriles Agreement; Publication Asked | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/nylon-concern-buys-plant.html | Nylon Concern Buys Plant | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/nancy-barr-is-wed-to-army-officer-connecticut-bride.html | NANCY BARR IS WED TO ARMY OFFICER; CONNECTICUT BRIDE | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/daughter-to-the-harold-bassers.html | Daughter to the Harold Bassers | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/stelle-repeats-charges-he-tells-long-island-members-of-legion-fight.html | STELLE REPEATS CHARGES; He Tells Long Island Members of Legion Fight Goes On | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/fire-in-capitol-dome-excitement-is-called-bigger-than-blaze-quickly.html | FIRE IN CAPITOL DOME; Excitement Is Called 'Bigger Than Blaze' Quickly Put Out | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/metropolitan-lent-100-collections-in-45.html | METROPOLITAN LENT 100 COLLECTIONS IN '45 | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/22580-at-hialeah-see-darby-dunedin-take-13800-stake-galbreath-filly.html | 22,580 AT HIALEAH SEE DARBY DUNEDIN TAKE $13,800 STAKE; Galbreath Filly, $15.70, Beats Harriet Sue by 1 Lengths in Columbiana Handicap LETMENOW THIRD AT WIRE Record $212,923 Bet on Race -- Former Jockey Is Killed in Paddock Accident | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/fragments-of-heroes.html | Fragments of Heroes" | True | By Saul Levitt | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/talbert-segura-win-reach-final-in-tennis-at-miami-mrs-rihbany-miss.html | TALBERT, SEGURA WIN; Reach Final in Tennis at Miami --Mrs. Rihbany, Miss Hart Gain | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/wall-st-studies-the-fiveday-week-investmenthouse-poll-shows.html | WALL ST. STUDIES THE FIVE-DAY WEEK; Investment-House Poll Shows Preference for 10 A.M. to 3:30 P.M. Trading Daily SATURDAY CLOSING URGED Abbreviated Session Will Be Dropped if Banks Are to Halt Week-End Business | True | By Warren Williams | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/records-a-backward-glance-1945-a-fruitful-year-in-disk.html | RECORDS: A BACKWARD GLANCE; 1945 a Fruitful Year in Disk Production-- Ten Best Named | True | By Mark A. Schubart | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/14-points-for-equity-in-labor-outlined-12-gop-chairmen-stress.html | 14 Points for Equity in Labor Outlined; 12 GOP Chairmen Stress Public's Stake | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | Peace in The Newark Evening News | C1B 4657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/compromise-bill-on-jobs-is-evolved-joint-committee-adopts-draft-for.html | COMPROMISE BILL ON JOBS IS EVOLVED; Joint Committee Adopts Draft for Promotion of 'Maximum Employment'DISCUSSION TOOK 2 WEEKSTerms 'High Level' and 'Full'of the House and SenateVersions Eliminated | True | By Samuel A. Tower Special To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/abroad-bright-hopes-in-china.html | ABROAD; Bright Hopes in China | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/japan-is-still-a-menace-we-were-tricked-once-says-an-australian.html | 'Japan Is Still a Menace'; 'We were tricked once, says an Australian statesman; now we must ask good faith in deeds as well as words. | True | By Herbert Vere Evatt Australian Foreign Minister | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/florida-andor-bust-if-it-keeps-up-much-longer-they-say-there-wont.html | Florida and/or Bust; "If it keeps up much longer," they say, "there won't be anybody in America north of Baltimore." | True | By L.h. Robbins | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/sold-to-syndicate.html | SOLD TO SYNDICATE | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/merger-favored-for-3-railroads-plan-involves-katy-chicago-eastern.html | MERGER FAVORED FOR 3 RAILROADS; Plan Involves Katy, Chicago & Eastern Illinois, Chicago & Great Western ASSETS ARE $440,000,000 E.N. Claughton Advocate of 5,500-Mile System--Reports His Holdings Increased | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/hanley-to-speak-here-will-be-guest-saturday-night-at-albany-society.html | HANLEY TO SPEAK HERE; Will Be Guest Saturday Night at Albany Society Dinner | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/journeyman-journalist-a-journeyman-journalist.html | Journeyman Journalist; A Journeyman Journalist | True | By Donald-A. Stauffer | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/gi-brides.html | GI Brides | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/13-die-12-are-hurt-in-cleveland-fire-after-flames-swept-home-for.html | 13 DIE, 12 ARE HURT IN CLEVELAND FIRE; AFTER FLAMES SWEPT HOME FOR THE AGED IN CLEVELAND | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/wf-delaney-dies-canon-law-expert-associated-for-50-years-with-legal.html | W.F. DELANEY DIES; CANON LAW EXPERT; Associated for 50 Years With Legal Firm That Represents Archdiocese of New York | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/leftovers-to-head-food-parley-slate-atlantic-city-talks-this-week.html | 'LEFTOVERS TO HEAD FOOD PARLEY SLATE; Atlantic City Talks This Week to Center on War Surplus Problem Facing Field | True | By George A. Mooney | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/art-from-oceania-examples-of-arts-of-the-south-seas-at-the-museum.html | ART FROM OCEANIA; Examples of "Arts of the South Seas" at the Museum of Modern Art | True | By Edward Alden Jewell | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/toy-manufacturers-aim-at-30-production-rise.html | Toy Manufacturers Aim At 30% Production Rise | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/civilian-goods-trickle-disproves-predictions-price-policy-strikes.html | CIVILIAN GOODS TRICKLE DISPROVES PREDICTIONS; Price Policy, Strikes and Sabotage of Materials Are Factors Involved | True | By Samuel A. Tower | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/miss-suggs-takes-florida-golf-1-up-a-stroke-in-defense-of-her-crown.html | Miss Suggs Takes Florida Golf, 1 Up; A Stroke in Defense of Her Crown | True | | C1B 4657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/press-club-chooses-10-women-leaders-trumans-will-attend-dinner-in.html | PRESS CLUB CHOOSES 10 WOMEN LEADERS; Trumans Will Attend Dinner in Their Honor--List Includes Anne O'Hare McCormick | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/something-about-people-who-read-and-write-how-they-sold.html | Something About People Who Read and Write; How They Sold | True | By John K. Hutchens | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/1944-vessels-sunk-by-us-submarines-276000-japanese-drowned-during.html | 1,944 VESSELS SUNK BY U.S. SUBMARINES; 276,000 Japanese Drowned During Pacific Warfare, Navy Report Declares 'WOLF PACKS' DEFENDED Commander of Fleet Says Submersibles May Become Long-Range Rocket Ships | True | By Sidney Shalett Special To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/hyde-park-and-boston-environs-still-up-for-consideration-as-sites.html | Hyde Park and Boston Environs Still Up for Consideration as Sites | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/us-military-urge-isle-annexations-for-sovereignty-in-marshalls.html | U.S. MILITARY URGE ISLE ANNEXATIONS; For Sovereignty in Marshalls, Carolines, Marianas, Palaus and Trusteeships Elsewhere | True | By Hanson W. Baldwin | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/guitry-held-in-france-french-refuse-to-give-actor-permit-to-go-to.html | GUITRY HELD IN FRANCE; French Refuse to Give Actor Permit to Go to Hollywood | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/subarctic-frontier.html | Sub-Arctic Frontier | True | By Jean Potter | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/tough-evacuation-charged-to-russia-uproar-in-austrian-zone-is-laid.html | TOUGH EVACUATION CHARGED TO RUSSIA; Uproar in Austrian Zone Is Laid to Method of Uprooting Former Reich Germans | True | By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/world-news-summarized.html | World News Summarized | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/the-dance-coming-events-ragini-devi.html | THE DANCE: COMING EVENTS; Ragini Devi | True | By John Martin | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/crimes-in-war.html | Crimes in War | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/hardy-hemlock-for-hedges.html | HARDY HEMLOCK FOR HEDGES | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/footnotes.html | Footnotes | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/russians-subdue-bevin-speech.html | Russians Subdue Bevin Speech | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/comment-on-censorship.html | COMMENT ON CENSORSHIP | True | MATTHEW O'DOWD | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/we-can-avoid-inflation-if-if-says-an-economist-the-people-continue.html | We Can Avoid Inflation If--; If, says an economist, the people continue to wait for supplies and do not bid prices up. | True | By Summer H. Slichter Lamont University Professor, Harvard University | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/miss-dorothy-swett-is-married-upstate-to-ensign-eugene-smith.html | Miss Dorothy Swett Is Married Up-State To Ensign Eugene Smith, Alumnus of Yale | True | Special to THE NEW YORK TIMES. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/allied-goods-sale-scored-by-french.html | ALLIED GOODS SALE SCORED BY FRENCH | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/bringing-down-the-house-with-hammers-and-torches-the-building.html | Bringing Down the House; With hammers and torches the building wreckers are busy clearing sites for new construction. | True | By Seymour Nagan | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/presenting-clips-from-four-of-the-weeks-incoming-pictures.html | Presenting Clips From Four of the Week's Incoming Pictures | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/schwartz-steiner-advance-at-tennis-favorites-gain-quarterfinals-in.html | SCHWARTZ, STEINER ADVANCE AT TENNIS; Favorites Gain Quarter-Finals in Metropolitan Junior Play -- Long Also Triumphs | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 4657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/czechs-deny-mine-report-premier-says-his-government-control-uranium.html | CZECHS DENY MINE REPORT; Premier Says His Government Control Uranium Output | True | By Wireless To the New York Times. | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/renee-luria-prospective-bride.html | Renee Luria Prospective Bride | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/provincial-election-in-punjab.html | Provincial Election in Punjab | True | | C1B 4657 |
| 1946-02-03 | 1946-02-03 | https://www.nytimes.com/1946/02/03/archives/the-columbia-workshop-returns-after-a-fiveyear-absence.html | The Columbia Workshop Returns After a Five-Year Absence | True | | C1B 4657 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/jerusalem-cleric-speaks-in-trinity-lack-of-common-ground-is-basis.html | JERUSALEM CLERIC SPEAKS IN TRINITY; Lack of 'Common Ground' Is Basis of Palestine Dispute, Bridgeman Holds | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/steamer-wrecks-bridge-in-jersey-6000ton-coal-ship-shears-off-two.html | STEAMER WRECKS BRIDGE IN JERSEY; 6,000-Ton Coal Ship Shears Off Two Spans of Central Railroad Structure LONG DELAY IS FORECAST Service Over the Hackensack to Newark May Be Cut Off for Three Months or More | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/fairfield-soccer-head-kraus-of-new-york-elected-national-vice.html | FAIRFIELD SOCCER HEAD; Kraus of New York Elected National Vice President | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/greece-turns-to-america-for-untainted-education.html | Greece Turns to America For Untainted Education | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/music-publishers-to-move.html | Music Publishers to Move | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/red-army-seizes-danube-ship-firm-takes-control-despite-british-and.html | RED ARMY SEIZES DANUBE SHIP FIRM; Takes Control Despite British and U.S. Opposition to Claim Under Potsdam Accord | True | By John MacCormac By Wireless To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/31-way-prisoners-flee-ship.html | 31 Way Prisoners Flee Ship | True | By Cable To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/site-choice-hailed-by-papers-of-area-macy-dailies-stress-honor-of.html | SITE CHOICE HAILED BY PAPERS OF AREA; Macy Dailies Stress Honor of UNO Site in Westchester-- Economic Gain Seen | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/red-leaders-warned-in-chilean-strike.html | RED LEADERS WARNED IN CHILEAN STRIKE | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/france-gets-german-warships.html | France Gets German Warships | True | By Wireless To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/secondary-losses-in-strike-studied-elevator-tieup-here-cost.html | SECONDARY LOSSES IN STRIKE STUDIED; Elevator Tie-Up Here Cost Millions to Non-Participants, Chamber Survey Shows | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/birthday-celebration-ends-in-riot-in-streets-of-bombay.html | BIRTHDAY CELEBRATION ENDS IN RIOT IN STREETS OF BOMBAY | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/fitzgerald-takes-us-skating-title-new-national-champion-edging-out.html | FITZGERALD TAKES U.S. SKATING TITLE; NEW NATIONAL CHAMPION EDGING OUT OLD TITLEHOLDER | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/gov-green-assails-his-partys-dinner.html | GOV. GREEN ASSAILS HIS PARTY'S DINNER | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/franc-cut-spurs-black-mart-deals-prices-soar-as-foreign-trade-rise.html | FRANC CUT SPURS BLACK MART DEALS; Prices Soar as Foreign Trade Rise Expected by French Fails to Develop NEW CAPITAL IN FLIGHT Illicit Foreign Exchange Trade Grows, Imperiling World Economic Conditions | True | By George H. Morison By Wireless To the New York Times. | C1B 4658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/japanese-admits-medical-neglect-general-testifies-at-hommas-trial.html | JAPANESE ADMITS MEDICAL NEGLECT; General Testifies at Homma's Trial That No Provision for Captives Was Made | True | By Robert Trumbull By Wireless To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/briton-scores-thefts-from-italian-victims.html | BRITON SCORES THEFTS FROM ITALIAN VICTIMS | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/ration-and-price-control.html | Ration and Price Control | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/film-carpenters-accept-ruling.html | Film Carpenters Accept Ruling | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/impartial-arbitrator-named.html | Impartial Arbitrator Named | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/wanamaker-prize-voted-to-conwell-dash-star-picked-as-standout.html | WANAMAKER PRIZE VOTED TO CONWELL; Dash Star, Picked as StandOut Millrose Meet Performer-- Dugger Rated Next | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/capital-is-shaping-wageprice-policy-to-end-big-strikes-bowles-and.html | CAPITAL IS SHAPING WAGE-PRICE POLICY TO END BIG STRIKES; Bowles and Snyder Reported Directed to Submit Formula to Truman Within 2 Days PRESIDENT PLANS PARLEYS Prepares to Consult 'People Outside Government'--Among Them May Be Fairless, Olds | True | By Samuel A. Tower Special To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/japanese-material-destroyed.html | Japanese Material Destroyed | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/british-markets-remain-subdued-unsettlement-is-more-definite-with.html | BRITISH MARKETS REMAIN SUBDUED; Unsettlement Is More Definite, With International Politics a Restraining Factor UNO IS WATCHED CLOSELY Debate on Coal Nationalization Creates New Perplexities to Disturb Business | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/grocery-retailers-head-calls-for-removal-of-price-controls-high.html | Grocery Retailers' Head Calls For Removal of Price Controls; High Cost of OPA Operations Offsets Any Savings, Is Charge--16,000 Gather for Atlantic City Conventions | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/7000-from-pacific-pass-canal.html | 7,000 From Pacific Pass Canal | True | By Cable To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/northwestern-trips-notre-dame-by-5655.html | NORTHWESTERN TRIPS NOTRE DAME BY 56-55 | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/jacobs-and-nba-plan-to-cooperate-new-york-promoter-pledges-help-to.html | JACOBS AND N.B.A. PLAN TO COOPERATE; New York Promoter Pledges Help to Other Cities in Staging Title Bouts | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/children-in-need-of-help.html | CHILDREN IN NEED OF HELP | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/armenians-to-migrate-8000-registered-in-lebanon-to-leave-for-soviet.html | ARMENIANS TO MIGRATE; 8,000 Registered in Lebanon to Leave for Soviet Area | True | By Wireless To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/bowne-house-is-sold-historical-society-to-get-1661-structure-in.html | BOWNE HOUSE IS SOLD; Historical Society to Get 1661 Structure in Flushing | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/draft-extension-urged-as-surety-chamber-calls-for-safeguard-against.html | DRAFT EXTENSION URGED AS SURETY; Chamber Calls for Safeguard Against Enlistment Failure-- Would Outlaw Atom Bomb | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/edward-w-henry-retired-philadelphia-magistrate-was-a-negro.html | EDWARD W. HENRY; Retired Philadelphia Magistrate Was a Negro Political Leader | True | Special to THE NEW YORK TIMES. | C1B 4658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/ep-oppenheim-79-noted-author-dies-writer-of-150-books-famed-for.html | E.P. OPPENHEIM, 79, NOTED AUTHOR, DIES; Writer of 150 Books Famed for Mystery Thrillers--Predicted Both Wars With Germany | True | By Wireless To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/telephone-union-talks-affiliation-committee-set-up-to-confer-with.html | TELEPHONE UNION TALKS AFFILIATION; Committee Set Up to Confer With AFL and CIO Leaders on Joining With One | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/moralistic-system-in-education-urged.html | 'MORALISTIC SYSTEM IN EDUCATION URGED | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/can-build-house-in-week-reynolds-metal-develops-aluminum-and.html | CAN BUILD HOUSE IN WEEK; Reynolds Metal Develops Aluminum and Concrete Unit | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/scarcest-of-crone-vex-wildlif-a-service-whoopers-dodgs-efforts-to.html | Scarcest of Crone Vex Wildlif a Service; Whoopers Dodgs Efforts to Save Them | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/tito-gets-third-state-post.html | Tito Gets Third State Post | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/high-winds-sweep-portugal.html | High Winds Sweep Portugal | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/local-delays-joining-brass-strike-today.html | LOCAL DELAYS JOINING BRASS STRIKE TODAY | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/city-housing-unit-gives-4year-plan-funds-expected-to-provide.html | CITY HOUSING UNIT GIVES 4-YEAR PLAN; Funds Expected to Provide Shelter for 77,000 Families in Lowest Income Group PRIVATE WORK STRESSED Butler, Head of the Authority, Says 785,500 Apartments Are Needed in Area | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/unrra-aid-to-poles.html | UNRRA Aid to Poles | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/pamela-grosvenor-engaged-to-marry-newport-girl-shipley-alumna.html | PAMELA GROSVENOR ENGAGED TO MARRY; Newport Girl, Shipley Alumna, Fiancee of John O'Donnell Jr., Veteran of Field Service | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/join-falk-mercantile-oppenheimer-and-heyman-buy-interest-in-idaho.html | JOIN FALK MERCANTILE; Oppenheimer and Heyman Buy Interest in Idaho Stores | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/sports-of-the-times-at-the-baseball-writers-show.html | Sports of the Times; At the Baseball Writers Show | True | By Arthur Daley | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/schwartz-aide-in-cancer-drive.html | Schwartz Aide in Cancer Drive | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/frederick-h-nash-boston-lawyer-72.html | FREDERICK H. NASH, BOSTON LAWYER, 72 | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/honor-eisenhower-bradley.html | Honor Eisenhower, Bradley | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/miss-comstock-engaged-smith-alumna-will-be-wed-to-booth-mooney.html | MISS COMSTOCK ENGAGED; Smith Alumna Will Be Wed to Booth Mooney, Texas Editor | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/abroad-as-uno-prepares-to-settle-in-this-neighborhood.html | Abroad; As UNO Prepares to Settle in This Neighborhood | True | By Anne O'Hare McCormick | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/letters-to-the-times-buying-power-held-fallacy-theory-advanced-by.html | Letters to The Times; Buying Power Held Fallacy Theory Advanced by Committee Viewed as Opposed to Economics | True | JOHN W. SCOVILLE. | C1B 4658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/truman-loan-plea-hailed-british-financial-quarters-view-his-message.html | TRUMAN LOAN PLEA HAILED; British Financial Quarters View His Message as Helpful | True | By Wireless To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/tug-strike-begins-threatens-citys-food-fuel-supply-ship-traffic-in.html | TUG STRIKE BEGINS, THREATENS CITY'S FOOD, FUEL SUPPLY; Ship Traffic in Harbor Here Expected to Be Paralyzed by Walkout of 3,500 Men SEEKS QUICK SETTLEMENT Mayors Aide to See Operators, Union Heads This Morning-- Health Guards Planned | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/honored-by-new-york-baseball-writers.html | HONORED BY NEW YORK BASEBALL WRITERS | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/kidnapping-of-girl-6-charged-to-veteran.html | KIDNAPPING OF GIRL, 6, CHARGED TO VETERAN | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/rangers-draw-66-with-maple-leafs-taylors-3goat-spree-spoils-early.html | RANGERS DRAW, 6-6, WITH MAPLE LEAFS; Taylor's 3-Goat Spree Spoils Early Drive by Locals Before 15,198 Fans PATRICK STAGES SHAKE-UP Laycoe, Russell, Gardner and Trudell Come From Rovers and Two Veterans Leave | True | By Joseph C. Nichols | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/78500-health-grant-rockefeller-foundation-makes-special-gift-to.html | $78,500 HEALTH GRANT; Rockefeller Foundation Makes Special Gift to Council | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/named-to-new-red-cross-post.html | Named to New Red Cross Post | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/legislators-wait-final-uno-decision-state-law-changes-required-for.html | LEGISLATORS WAIT FINAL UNO DECISION; State Law Changes Required for World-Capital Site Will Not Be Begun Now | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/tuberculosis-meeting-set.html | Tuberculosis Meeting Set | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/venezuela-communist-ousted.html | Venezuela Communist Ousted | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/nam-names-chairmen-of-standing-groups.html | NAM NAMES CHAIRMEN OF STANDING GROUPS | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/11000-canadians-arrive-on-liner-units-long-overseas-land-from-the.html | 11,000 CANADIANS ARRIVE ON LINER; Units Long Overseas Land From the Queen Elizabeth After Stormy 6-Day Passage COL. J.F. HASKELL BACK Stock Exchange Vice President Toured Markets in Europe on Good-Will Mission | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/oneida-forms-subsidiary-3000000-capital-authorized-for-products.html | ONEIDA FORMS SUBSIDIARY; $3,000,000 Capital Authorized for Products Corporation | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/outoftown-bookies-get-a-cold-welcome.html | OUT-OF-TOWN BOOKIES GET A COLD WELCOME | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/hangover-deals-in-boxing-to-end-custom-of-forcing-challenger-to.html | HANG-OVER DEALS IN BOXING TO END; Custom of Forcing Challenger to Share Earnings for Title Bout Is Under Fire | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/20-volume-gain-seen-for-textiles-analysis-points-to-goal-over.html | 20% VOLUME GAIN SEEN FOR TEXTILES; Analysis Points to Goal Over Pre-War Averages if Peak Efficiency Is Developed | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/kaiser-autos-on-coast-company-to-start-production-at-long-beach.html | KAISER AUTOS ON COAST; Company to Start Production at Long Beach, Calif., by July | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/irked-greenwich-fights-for-homes-250-at-rally-oppose-uno-site.html | IRKED GREENWICH FIGHTS FOR HOMES; 250 at Rally Oppose UNO Site There--'Let 'Em Go Back to Geneva,' One Cries | True | By Lucy Greenbaum Special To the New York Times. | C1B 4658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/governmentfinanced-strikes.html | GOVERNMENT-FINANCED STRIKES | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/site-limits-not-precise-exact-marking-of-uno-enclave-awaits.html | SITE LIMITS NOT PRECISE; Exact Marking of UNO Enclave Awaits Planning Board | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/relief-for-france-to-broaden-in-1947-agency-here-announces-new.html | RELIEF FOR FRANCE TO BROADEN IN 1947; Agency Here Announces New Policy to Extend Welfare Work to Other Than Battle Areas | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/troop-return-job-lauded-but-congress-group-back-from-pacific-hits.html | TROOP RETURN JOB LAUDED; But Congress Group Back From Pacific Hits Surplus Disposal | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/summary-of-last-week-in-new-york-markets.html | Summary of Last Week In New York Markets | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/utility-executive-promoted.html | Utility Executive Promoted | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/moscow-accuses-capital-in-strikes-pravda-izvestia-and-trud-all.html | MOSCOW ACCUSES CAPITAL IN STRIKES; Pravda, Izvestia and Trud All Blame American Industry as Seeking to Hit Workers | True | By Brooks Atkinson By Cable To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/red-wings-blank-canadiens-2-to-0-snap-4game-losing-streak-as-lumley.html | RED WINGS BLANK CANADIENS, 2 TO 0; Snap 4-Game Losing Streak as Lumley Stars in Nets-- Chicago Victor, 3-1 | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/rochester-democrat-to-be-5c.html | Rochester Democrat to Be 5c | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/hillman-returns-to-berlin.html | Hillman Returns to Berlin | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/benham-pilots-lake-placid-fourman-crew-to-national-aau-junior.html | Benham Pilots Lake Placid Four-Man Crew To National A.A.U. Junior Bobsled Title | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/mannes-concert-record-17000-hear-third-in-series-of-free-programs.html | MANNES CONCERT RECORD; 17,000 Hear Third in Series of Free Programs at Museum | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/sports-today.html | Sports Today | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/welles-warns-us-to-keep-promises.html | WELLES WARNS U.S. TO KEEP PROMISES | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/and-it-wasnt-even-leap-year.html | And It Wasn't Even Leap Year | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/ship-pool-parley-will-open-today-leading-delegates-expected-to-urge.html | SHIP POOL PARLEY WILL OPEN TODAY; Leading Delegates Expected to Urge Extension of Plan to Help Stricken Areas | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/oneyear-maturities-of-us-70299581349.html | ONE-YEAR MATURITIES OF U.S. $70,299,581,349 | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/sheen-decries-using-atom-destructively.html | SHEEN DECRIES USING ATOM DESTRUCTIVELY | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/uno-site-committee-back-in-london-with-report.html | UNO Site Committee Back In London With Report | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/hispano-sets-back-the-wanderers-21.html | HISPANO SETS BACK THE WANDERERS, 2-1 | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/french-modistes-drop-bizarre-hats-in-favor-of-chic-artful-tiny.html | French Modistes Drop Bizarre Hats In Favor of Chic, Artful, Tiny Calots | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/wl-mellon-jr-kin-of-financier-weds.html | W.L. MELLON JR., KIN OF FINANCIER, WEDS | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/legion-head-calls-for-a-debate-on-va-legion-head-visits-veterans.html | LEGION HEAD CALLS FOR A DEBATE ON VA; LEGION HEAD VISITS VETERANS' HOSPITAL | True | | C1B 4658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/ice-show-resumes-today-sonja-henie-spectacle-in-last-performance.html | ICE SHOW RESUMES TODAY; Sonja Henie Spectacle in Last Performance Here on Thursday | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/west-side-parcels-in-new-ownership-activity-includes-two-cash.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Activity Includes Two Cash Deals--Garage Purchased by Auto Agency | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/trusteeship-issue-original-plans-drawn-by-military-revised-after.html | Trusteeship Issue; Original Plans Drawn by Military Revised After Study of Needs | True | By Hanson W. Baldwin | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/2-named-to-fund-posts-mrs-geller-and-mrs-lazrus-to-head-jewish.html | 2 NAMED TO FUND POSTS; Mrs. Geller and Mrs. Lazrus to Head Jewish Appeal Division | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/named-art-consultant-for-advertising-division.html | Named Art Consultant For Advertising Division | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/russians-doom-viennese-woman.html | Russians Doom Viennese Woman | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/morgan-returns-to-job-never-was-out-he-says.html | Morgan Returns to Job; Never Was Out, He Says | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/gingham-in-a-sophisticated-role.html | GINGHAM IN A SOPHISTICATED ROLE | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/urges-classifying-of-states-convicts-prison-association-sees-job-as.html | URGES CLASSIFYING OF STATE'S CONVICTS; Prison Association Sees Job as Correction Department's-- Other Pleas to Legislature | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/ed-meyrowitz-a-suicide-in-jersey-home-after-telephoning-to.html | E.D. Meyrowitz a Suicide in Jersey Home After Telephoning to Estranged Wife Here | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/e-phillips-oppenheim.html | E. PHILLIPS OPPENHEIM | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/former-chaplain-named-to-jewish-seminary-post.html | Former Chaplain Named To Jewish Seminary Post | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/mrs-luce-willing-to-vacate-for-uno-will-not-protest-loss-of-home-if.html | MRS. LUCE WILLING TO VACATE FOR UNO; Will Not Protest Loss of Home if Organization Chooses New England 'Paradise' | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/married-yesterday.html | MARRIED YESTERDAY | True | Ira L. Hill | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/prices-for-cotton-rose-in-last-week-net-advances-of-7-to-42-points.html | PRICES FOR COTTON ROSE IN LAST WEEK; Net Advances of 7 to 42 Points Scored as Active Futures Turn Reactionary Here | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/ann-dixon-fiancee-of-john-p-curtin-graduate-of-gibbs-school-and.html | ANN DIXON FIANCEE OF JOHN P. CURTIN; Graduate of Gibbs School and Manhattanville Is Betrothed to Williams Alumnus | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/danish-group-set-apart-will-become-political-entity-in-schleswig.html | DANISH GROUP SET APART; Will Become Political Entity in Schleswig, Germany | True | By Wireless To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/kokomo-will-honor-doolittle.html | Kokomo Will Honor Doolittle | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/tydings-for-arms-inspection.html | Tydings for Arms Inspection | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/openings-tonight-for-two-comedies-max-gordon-to-present-born.html | OPENINGS TONIGHT FOR TWO COMEDIES; Max Gordon to Present 'Born Yesterday' atLyceum--Todd's 'January Thaw' at Golden | True | By Sam Zolotow | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/ochoa-outpoints-henry.html | Ochoa Outpoints Henry | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 4658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/british-transfer-envoy-from-turkey-to-soviet.html | British Transfer Envoy From Turkey to Soviet | True | The New York Times, 1939 | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/marie-giloths-recital-contralto-sings-difficult-works-in-debut-here.html | MARIE GILOTH'S RECITAL; Contralto Sings Difficult Works in Debut Here at Town Hall | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/marthur-bids-olander-aid-him.html | M'Arthur Bids Olander Aid Him | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/booksauthors.html | Books--Authors | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/janet-munk-becomes-a-bride.html | Janet Munk Becomes a Bride | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/police-seek-youth-in-slaying-of-girl-alarm-sent-out-to-bring-him-in.html | POLICE SEEK YOUTH IN SLAYING OF GIRL; Alarm Sent Out to Bring Him In for Questioning. Also for Victim's Make-Up Kit | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/color-television-is-pushed-by-cbs-introduction-next-year-held.html | COLOR TELEVISION IS PUSHED BY CBS; Introduction Next Year Held Feasible if Industry Wishes-- To Give Demonstrations | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/robinson-tennis-victor-beats-haft-in-junior-indoor-play-boys-kramer.html | ROBINSON TENNIS VICTOR; Beats Haft in Junior Indoor Play --Boys, Kramer Also Advance | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/city-denies-pledge-of-special-relief-wire-strikers-will-get-same.html | CITY DENIES PLEDGE OF SPECIAL RELIEF; Wire Strikers Will Get Same Emergency Aid as All Others, Says Welfare Department | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/russians-unbend-at-uno-meetings-vishinsky-who-called-bukharin-the.html | RUSSIANS UNBEND AT UNO MEETINGS; Vishinsky, Who Called Bukharin the Vilest Name, Looks and Acts Like a Mild Man | True | By James B. Reston By Wireless To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/folly-held-triumphant-mcmahon-says-world-succeeds-in-science-fails.html | FOLLY HELD TRIUMPHANT; McMahon Says World Succeeds in Science, Fails in Wisdom | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/mr-stelle-and-the-legion.html | MR. STELLE AND THE LEGION | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/gothams-win-in-overtime.html | Gothams Win in Overtime | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/museums-to-open-3-notable-shows-whitney-o-exhibit-us-works-european.html | MUSEUMS TO OPEN 3 NOTABLE SHOWS; Whitney o Exhibit U.S. Works --European Drawings, Chinese Ware, at the Metropolitan | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/rope-criticizes-school-measure-scholarships-proposal-is-held.html | ROPE CRITICIZES SCHOOL MEASURE; Scholarships Proposal Is Held Inadequate--Macy Assailed for Holding Two Posts | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/princess-elizabeth-at-party.html | Princess Elizabeth at Party | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/events-today.html | Events Today | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/world-news-summarized.html | World News Summarized | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/volume-to-exceed-50000000.html | Volume to Exceed $50,000,000 | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/cuba-awards-air-mail-island-lets-new-contract-at-sharply-cut-rates.html | CUBA AWARDS AIR MAIL; Island Lets New Contract at Sharply Cut Rates | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/moscow-continues-to-play-up-greece-tass-and-new-times-reiterate.html | MOSCOW CONTINUES TO PLAY UP GREECE; Tass and New Times Reiterate Attack on Britain--Inquiry on Palestine Is Also Hit | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/field-broadened-by-new-friends-organization-for-first-time-presents.html | FIELD BROADENED BY NEW FRIENDS; Organization for First Time Presents Chorals--Program by Collegiate Small Choir | True | | C1B 4658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/montgomery-is-winner-outpoints-parsons-in-10round-bout-at-new.html | MONTGOMERY IS WINNER; Outpoints Parsons in 10-Round Bout at New Orleans | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/terror-rule-laid-to-tito-in-italy-2-disputed-areas-ask-allied.html | TERROR RULE LAID TO TITO IN ITALY; 2 Disputed Areas Ask Allied Inquiry--Trieste Reported Full of Yugoslav Agents | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/sinclair-protests-proposed-oil-pact.html | SINCLAIR PROTESTS PROPOSED OIL PACT | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/minnesota-unions-accept-labor-law-but-leaders-stress-its-fair.html | MINNESOTA UNIONS ACCEPT LABOR LAW; But Leaders Stress Its Fair Application in Voicing Doubt of a Similar Federal Act | True | By Russell Porter Special To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/uno-came-for-a-drink-took-bottle-gerlach-says.html | UNO Came 'for a Drink,' Took Bottle, Gerlach Says | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/great-japanese-shrine-to-hold-amusement-park.html | Great Japanese Shrine To Hold Amusement Park | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/dragged-9-miles-by-car-woman-in-maine-escapes-with-bruises.html | DRAGGED 9 MILES BY CAR; Woman in Maine Escapes With Bruises, Fractured Leg | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/bruce-mdonald-west-virginia-exlegislator-85-owned-much-mining.html | BRUCE M'DONALD; West Virginia Ex-Legislator, 85, Owned Much Mining Property | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/rovers-top-baltimore-six-41-tighten-hold-on-second-place-russell.html | Rovers Top Baltimore Six, 4-1; Tighten Hold on Second Place; Russell, Toole, Shero, Trudell Tally Before 14,108 Fans in Amateur League Battle --Arrows Halt Torpedoes, 3-1 | True | By William J. Briordy | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/easing-is-sought-by-rayon-industry-trade-to-meet-with-cpa-this-week.html | EASING IS SOUGHT BY RAYON INDUSTRY; Trade to Meet With CPA This Week to Discuss Over-All Distribution Policies | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/held-in-warburg-theft-youths-bail-set-at-5000-after-crash-of-stolen.html | HELD IN WARBURG THEFT; Youth's Bail Set at $5,000 After Crash of Stolen Auto | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/german-unions-select-central-executive-board.html | German Unions Select Central Executive Board | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | By Cable To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/merit-board-honors-4-slain-policemen.html | MERIT BOARD HONORS 4 SLAIN POLICEMEN | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/clear-vision-stressed-fosdick-appeals-to-authority-of-our-own-best.html | CLEAR VISION STRESSED; Fosdick Appeals to 'Authority of Our Own Best Hours' | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/nassau-sees-snag-to-uno-housing-county-head-denies-consultation.html | Nassau Sees Snag to UNO Housing; County Head Denies Consultation; NASSAU SEES SNAG OVER UNO HOUSING | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/willkie-anniversary-birthday-of-late-leader-to-be-observed-on-feb.html | WILLKIE ANNIVERSARY; Birthday of Late Leader to Be Observed on Feb. 18 | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/railroads-to-extend-aid-to-disabled-vets.html | RAILROADS TO EXTEND AID TO DISABLED 'VETS | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/billy-roses-life-planned-as-film-paramount-to-base-picture-on.html | BILLY ROSE'S LIFE PLANNED AS FILM; Paramount to Base Picture on Biography of Producer--9 Openings Listed in Week | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/wants-lawyers-named-city-club-protests-appointing-laymen-as-judges.html | WANTS LAWYERS NAMED; City Club Protests Appointing Laymen as Judges' Secretaries | True | | C1B 4658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/miriam-rowan-married-wed-in-ridgewood-to-standish-mallory-formerly.html | MIRIAM ROWAN MARRIED; Wed in Ridgewood to Standish Mallory, Formerly of Army | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/dr-compton-to-pay-off-bet-on-atom-with-champagne.html | Dr. Compton to Pay Off Bet On Atom With Champagne | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/dunn-studies-statistics.html | Dunn Studies Statistics | True | By Cable To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/colleges-exempt-in-antibias-law-commission-can-only-enforce-against.html | COLLEGES EXEMPT IN ANTI-BIAS LAW; Commission Can Only Enforce Against Discrimination in Employment Cases | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/butter-mail-to-coast-increases.html | 'Butter Mail' to Coast Increases | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/stocks-of-lard-start-increasing-again-as-seized-plants-ease.html | Stocks of Lard Start Increasing Again As Seized Plants Ease Situation in Pork | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/cleveland-relies-on-costly-library-highest-per-capita-budget-is.html | CLEVELAND RELIES ON COSTLY LIBRARY; Highest Per Capita, Budget is Held Justified by Services Utilitarian and Cultural NEW YORK LEVEL AN ISSUE Lowest Per Capita Outlay Here Creates Constant Difficulties for Ohio Officials | True | By Will Lissner Special To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/to-appease-the-appetite-and-the-home-planner.html | TO APPEASE THE APPETITE AND THE HOME PLANNER | True | The New York Times Studio | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/big-chicago-hotel-has-4-fires-in-day-one-guest-of-congress-dies-and.html | BIG CHICAGO HOTEL HAS 4 FIRES IN DAY; One Guest of Congress Dies and 2,000 Are in Turmoil --Firebug Is Suspected MANY ROOMS DAMAGED Firemen and Police Are Posted as Guards in Corridors as Arson Inquiry Starts | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/3-colleges-to-assist-in-course-for-police.html | 3 COLLEGES TO ASSIST IN COURSE FOR POLICE | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/cw-koerner-head-of-rko-production-theatre-circuit-exmanager.html | C.W. KOERNER, HEAD OF RKO PRODUCTION; Theatre Circuit Ex-Manager Dies--Ousted Orson Welles, Halted Pare Lorentz Film | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/the-screen.html | THE SCREEN | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/financing-is-completed-rko-theatres-sells-22000000-debentures-to.html | FINANCING IS COMPLETED; RKO Theatres Sells $22,000,000 Debentures to Equitable | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/stalin-voices-gratitude-for-iran-premiers-stand.html | Stalin Voices 'Gratitude' For Iran Premier's Stand | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/ch-winalesby-vaaben-is-chosen-as-best-at-baltimore-dog-show-mrs.html | Ch. Winalesby Vaaben Is Chosen As Best at Baltimore Dog Show; Mrs. Constable's Standard Schnauzer Wins Among 750 in Annual All-Breed Fixture-- Afghan Katan Hound Group Victor | True | By Kingsley Childs Special To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/french-army-cut-faces-opposition-vigorously-resisted-by-higher.html | FRENCH ARMY CUT FACES OPPOSITION; Vigorously Resisted by Higher Officers and Heads of Ministries Involved | True | By Harold Callender By Wireless To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/miss-e-blanchard-to-wed-bennington-student-engaged-to-lieut-william.html | MISS E. BLANCHARD TO WED; Bennington Student Engaged to Lieut. William G. Tankoos | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/british-still-considering-publishing-kuriles-accord.html | British 'Still Considering' Publishing Kuriles Accord | True | By Wireless To the New York Times. | C1B 4658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/utility-will-seek-debt-charge-drop-public-service-company-of.html | UTILITY WILL SEEK DEBT CHARGE DROP; Public Service Company of Colorado to Register an Additional Issue at SEC | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/uno-fight-shaping-over-proposed-site-britain-and-norway-still-favor.html | UNO FIGHT SHAPING OVER PROPOSED SITE; Britain and Norway Still Favor Boston Area--Treaty Draft Polished in London | True | By Sydney Gruson By Wireless To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/books-published-today.html | Books Published Today | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/isobel-kemp-cox-to-be-wed-feb-21-chooses-eight-attendants-for-her.html | ISOBEL KEMP COX TO BE WED FEB. 21; Chooses Eight Attendants for Her Marriage in Chapel Here fo William S. Sagar Jr. | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/records-shipped-here.html | Records Shipped Here | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/vet-and-daughter-in-college.html | 'Vet' and Daughter in College | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/frederick-coriell-former-vice-president-of-the-elizabeth-trust-co.html | FREDERICK CORIELL; Former Vice President of the Elizabeth Trust Co. Dies | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/james-m-thompson-exhead-of-gloversville-bank-he-helped-organize.html | JAMES M. THOMPSON; Ex-Head of Gloversville Bank He Helped Organize Dies at 94 | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/dinghy-races-postponed-full-schedule-on-the-holiday-weekends-set-at.html | DINGHY RACES POSTPONED; Full Schedule on the Holiday Week-Ends Set at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/army-enlistment-of-foes-of-russia-stirs-slav-states-moscow-warsaw-a.html | ARMY ENLISTMENT OF FOES OF RUSSIA STIRS SLAV STATES; Moscow, Warsaw and Belgrade Oppose Arming Dissident Poles and Yugoslavs SEE A POLITICAL MOTIVE View Our Use of Refugees for Troop Replacements as Aid to Counter-Revolution | True | By Raymond Daniell By Wireless To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/trumanchurchill-rooms-wait.html | Truman-Churchill Rooms Wait | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/dr-thomas-c-travis-jersey-expastor-70.html | DR. THOMAS C. TRAVIS, JERSEY EX-PASTOR, 70 | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/kaplan-heads-retailers.html | Kaplan Heads Retailers | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/gertrude-lucas-gives-recital.html | Gertrude Lucas Gives Recital | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/pickets-open-line-at-carnegie-gates-strikers-obey-court-order-to.html | PICKETS OPEN LINE AT CARNEGIE GATES; Strikers Obey Court Order to Allow Crews to Relieve Maintenance Workers | True | By Lawrence Resner Special To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/new-year-marches-on-chinese-snarl-mott-street-as-dragon-parade.html | NEW YEAR MARCHES ON; Chinese Snarl Mott Street as Dragon Parade Continues | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/assails-darkbread-plan-retail-bakers-association-asks-truman-to.html | ASSAILS DARK-BREAD PLAN; Retail Bakers Association Asks Truman to Curb Whisky First | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/inflation-peril-is-seen-in-strikes-loss-of-output-wage-and-price.html | INFLATION PERIL IS SEEN IN STRIKES; Loss of Output, Wage and Price Rises Cited in Monthly Review of Bank | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/newark-airport-back-to-big-lines-commercial-activity-will-be.html | NEWARK AIRPORT BACK TO BIG LINES; Commercial Activity Will Be Resumed Today After Four Years of Army Control | True | | C1B 4658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/joanna-roos-to-receive-prize.html | Joanna Roos to Receive Prize | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/steel-output-cut-by-3000000-tons-much-time-must-elapse-after-end-of.html | STEEL OUTPUT CUT BY 3,000,000 TONS; Much Time Must Elapse After End of Strike Before Losses Can Be Regained | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/52-aboard-plane-span-u-s-in-record-7-hrs-27-mins-45-passengers-set.html | 52 Aboard Plane Span U. S. In Record 7 Hrs. 27 Mins.; 45 Passengers Set Mark for Largest Number Carried on Single Flight as TWA Cuts Time From West Coast to Here TRANS-U. S. RECORD SET BY TWA PLANE | True | By Frederick Graham | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/an-early-approval-of-air-agreement-urged-by-british-chiefs-in.html | An Early Approval of Air Agreement Urged by British Chiefs in Washington | True | By John Stuart By Wireless To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/library-of-film-classics-nyu-picks-5-movies-to-begin-permanent.html | LIBRARY OF FILM CLASSICS; N.Y.U. Picks 5 Movies to Begin Permanent Study Collection | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/books-of-the-times-on-many-little-conspiracies.html | Books of the Times; On Many Little Conspiracies | True | By Orville Prescott | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/writers-lampoon-baseball-bigwigs-chandler-is-principal-target-of.html | WRITERS LAMPOON BASEBALL BIGWIGS; Chandler Is Principal Target of Funmakers—Stimweiss and Schacht Honored | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/christianity-called-revolutionary-faith.html | CHRISTIANITY CALLED REVOLUTIONARY FAITH | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/300-to-attend-nyu-dinner.html | 300 to Attend N.Y.U. Dinner | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/the-capital-of-the-world.html | THE CAPITAL OF THE WORLD | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/1000-attend-veterans-reception.html | 1,000 Attend Veterans' Reception | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/food-going-to-greece-shipment-of-168400-cans-to-leave-this-port.html | FOOD GOING TO GREECE; Shipment of 168,400 Cans to Leave This Port Today | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/to-offer-course-on-russia.html | To Offer Course on Russia | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/sizoo-scores-church-sale-plan-sets-thursday-as-day-of-prayer-church.html | Sizoo Scores Church Sale Plan; Sets Thursday as Day of Prayer; CHURCH SALE PLAN ATTACKED BY SIZOO | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/peipings-new-year-recalls-wars-din-firecrackers-return-to-rites-in.html | PEIPING'S NEW YEAR RECALLS WAR'S DIN; Firecrackers Return to Rites in First Year of Peace-- Everyone Gets Older | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/advertising-news-and-notes-army-unit-to-cecil-presbrey.html | Advertising News and Notes; Army 'Unit' to Cecil & Presbrey | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/bill-to-aid-newsmen-due-state-measure-would-protect-sources-of.html | BILL TO AID NEWSMEN DUE; State Measure Would Protect Sources of Information | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/2-boston-firemen-killed-six-others-hurt-as-roof-of-old.html | 2 BOSTON FIREMEN KILLED; Six Others Hurt as Roof of Old Irish-American A.A. Collapses | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/atlanta-bans-picture-scarlet-street-called-obscene-and-licentious.html | ATLANTA BANS PICTURE; 'Scarlet Street' Called Obscene and Licentious by Censor | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/russianbritish-clash-in-uno-traced-to-soviet-empire-bid-in-close.html | Russian-British Clash in UNO Traced to Soviet Empire Bid; IN CLOSE CONVERSATION AT UNO PARLEY | True | By James B. Reston By Wireless To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/investors-active-on-the-east-side-small-apartment-buildings-and.html | INVESTORS ACTIVE ON THE EAST SIDE; Small Apartment Buildings and Lofts Form Bulk of Trading | True | | C1B 4658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/7-germans-executed-in-rigu.html | 7 Germans Executed in Riga | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/11-truce-missions-tour-chinese-areas.html | 11 TRUCE MISSIONS TOUR CHINESE AREAS | True | By Wireless To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/resident-offices-report-on-trade-buyers-press-for-deliveries-as.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Press for Deliveries as Shortages Hold--Easing in Men's Lines Seen | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/site-for-uno-stirs-wave-of-protests-evictions-feared-westchester.html | SITE FOR UNO STIRS WAVE OF PROTESTS; EVICTIONS FEARED; Westchester and Connecticut Residents in Frenzy, Citing Centuries-Old Homesteads OFFICIALS FOR PROPOSAL County Chief Expected to Back Committee Choice Today at White Plains Meeting | True | By Alexander Feinberg | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/asks-speed-in-filipino-aid-villamin-insular-lawyer-puts.html | ASKS SPEED IN FILIPINO AID; Villamin, Insular Lawyer, Puts Rehabilitation First | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/rosendahl-to-speak-he-will-be-among-those-at-the-presentation-of.html | ROSENDAHL TO SPEAK; He Will Be Among Those at the Presentation of Hawks Trophy | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/nomura-to-give-version-will-make-public-his-records-of-negotiations.html | NOMURA TO GIVE VERSION; Will Make Public His Records of Negotiations, With U.S. | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/2d-povla-frijsh-program-large-group-hears-the-danish-soprano-sing.html | 2D POVLA FRIJSH PROGRAM; Large Group Hears the Danish Soprano Sing at Town Hall | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/business-leases.html | BUSINESS LEASES | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/demaret-annexes-tucson-golf-on-268-barron-runnnerup-with-272-metz.html | DEMARET ANNEXES TUCSON GOLF ON 268; Barron Runnner-Up With 272 --Metz, McSpaden Tie for Third on Cards of 273 MANGRUM SLIPS TO 274 Shares Place With Harrison, Ferrier and Three Others--Hogan in 275 Group | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/more-truman-men-face-row-on-posts-with-pauleys-confirmation-in-some.html | MORE TRUMAN MEN FACE ROW ON POSTS; With Pauley's Confirmation in Some Doubt, Attacks Loom on Allen and Vardaman | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/miss-harts-fine-rally-sets-back-mrs-rihbany.html | Miss Hart's Fine Rally Sets Back Mrs. Rihbany | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/plan-to-clarify-city-tax-measure-state-legislators-will-introduce.html | PLAN TO CLARIFY CITY TAX MEASURE; State Legislators Will Introduce Bill Today to AidBusiness Here | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/arms-stolen-in-tel-aviv-uniformed-men-raid-raf-medical.html | ARMS STOLEN IN TEL AVIV; Uniformed Men Raid RAF Medical Rehabilitation Unit | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/terrorism-charge-disputed-by-greek-police-minister-says-vishinsky.html | TERRORISM CHARGE DISPUTED BY GREEK; Police Minister Says Vishinsky Evidence Is 'Imaginary'-- British Blame Leftists | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/churchill-paints-in-cuba.html | Churchill Paints in Cuba | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/miss-lodding-ski-victor.html | Miss Lodding Ski Victor | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/hero-of-navy-conducts-mass.html | Hero of Navy Conducts Mass | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/colonel-reenlists-as-sergeant.html | Colonel Re-enlists as Sergeant | True | | C1B 4658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/uno-prayer-service-held-many-delegates-attend-special-rite-in.html | UNO PRAYER SERVICE HELD; Many Delegates Attend Special Rite in London Cathedral | True | By Wireless To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/unos-permanent-capital-in-us-to-be-far-bigger-than-leagues-at-least.html | UNO's Permanent Capital in U.S. To Be Far Bigger Than League's; At Least a Half Dozen Large Structures Are Contemplated in Westchester-Fairfield Area, Including Residential Units | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/robert-scovills-have-daughter.html | Robert Scovills Have Daughter | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/choral-group-is-heard-thomas-study-group-on-negro-composers-in.html | CHORAL GROUP IS HEARD; Thomas Study Group on Negro Composers in Annual Recital | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/fair-price-pledged-for-uno-seizures-the-uno-was-the-subject-of.html | FAIR PRICE PLEDGED FOR UNO SEIZURES; The UNO Was the Subject of Conversation Yesterday in Areas Selected for Its Site | True | By Morris L. Kaplan | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/ingraham-wins-trophy-tops-pettit-in-squash-racquets-final-at.html | INGRAHAM WINS TROPHY; Tops Pettit in Squash Racquets Final at Apawamis Club | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/st-regis-buys-paper-mill.html | St. Regis Buys Paper Mill | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/deals-in-the-bronx-buildings-on-jerome-and-hunt-avenues-figure-in.html | DEALS IN THE BRONX; Buildings on Jerome and Hunt Avenues Figure in Sales | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/housing-properties-bought-in-brooklyn.html | HOUSING PROPERTIES BOUGHT IN BROOKLYN | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/building-site-sold-in-long-island-city.html | BUILDING SITE SOLD IN LONG ISLAND CITY | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/upstate-woman100-dies-mrs-minerva-reickers-parents-passed-the.html | UP-STATE WOMAN,100, DIES; Mrs. Minerva Reicker's Parents Passed the Century Mark | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/economics-and-finance-political-problem-of-the-british-loan.html | ECONOMICS AND FINANCE; Political Problem of the British Loan | True | By Henry Hazlitt | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/youth-seen-hope-of-better-world-claxton-declares-tomorrows-leaders.html | YOUTH SEEN HOPE OF BETTER WORLD; Claxton Declares Tomorrow's Leaders Must Have More Control, Higher Ideals | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/miss-desternaux-prospective-bride.html | MISS d'ESTERNAUX PROSPECTIVE BRIDE | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/trading-in-oats-active-but-best-price-fails-to-hold-due-partly-to.html | TRADING IN OATS ACTIVE; But Best Price Fails to Hold, Due Partly to Profit-Taking | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/child-to-mrs-peter-e-guernsey.html | Child to Mrs. Peter E. Guernsey | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/demand-for-wheat-exceeds-supplies-traders-see-washington-set-to.html | DEMAND FOR WHEAT EXCEEDS SUPPLIES; Traders See Washington Set to Stimulate Movement From Nation's Farms SCARCITY IS WORLD-WIDE 1,414,000,000 Bushels on Hand at Season's Start Shrinks to 689,000,000 Now | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/bids-truman-scold-aides-fighting-opa-patton-farmers-union-head-says.html | BIDS TRUMAN SCOLD AIDES FIGHTING OPA; Patton, Farmers Union Head, Says Anderson, Snyder and Small Hurt Price Control | True | Special to THE NEW YORK TIMES. | C1B 4658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/richard-korbel-12-in-2d-piano-recital.html | RICHARD KORBEL, 12, IN 2D PIANO RECITAL | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/draft-peace-pacts-not-yet-in-sight-russian-enigmas-still-hobble.html | DRAFT PEACE PACTS NOT YET IN SIGHT; Russian Enigmas Still Hobble Deputy Foreign Ministers in London Conversations. | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/warns-on-view-of-bible.html | Warns on View of Bible | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/surplus-nylon-for-sale.html | Surplus Nylon for Sale | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/impatient-husbands-arrve-early-to-welcome-british-brides-today-50.html | Impatient Husbands Arrve Early To Welcome British Brides Today; 50, Here a Day Ahead of Time, Chafe Over Slowness of the Argentina--Queen Mary Sailing Delayed by Weather | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/dartmouth-first-in-ski-carnival-sweeps-vermonts-twoday-event-with.html | DARTMOUTH FIRST IN SKI CARNIVAL; Sweeps Vermont's Two-Day Event With 586.2 Points-- Host College, 521.63,2d | True | By Frank Elkins Special To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/copper-workers-strike-800-walk-out-of-phelps-dodge-plant-in-wage.html | COPPER WORKERS STRIKE; 800 Walk Out of Phelps Dodge Plant in Wage Dispute | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/goodrich-cio-men-vote-strike.html | Goodrich CIO Men Vote Strike | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/leaves-cpa-for-silex-public-relations-post.html | Leaves CPA for Silex Public Relations Post | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/emperor-system-favored-in-japan.html | EMPEROR SYSTEM FAVORED IN JAPAN | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/marietta-students-for-the-times.html | Marietta Students for The Times | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/patterson-warns-on-blame-for-war-jewish-committee-is-told-that-some.html | PATTERSON WARNS ON BLAME FOR WAR; Jewish Committee Is Told That Some Persons Will Try to Hold All Nations Guilty | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/goering-dominates-leaders-on-trial-balks-hope-of-using-germans-as.html | GOERING DOMINATES LEADERS ON TRIAL; Balks Hope of Using Germans as Prosecution Witnesses by Keeping United Front | True | By Drew Middleton By Wireless To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/cio-insists-congress-defeat-the-case-bill.html | CIO INSISTS CONGRESS DEFEAT THE CASE BILL | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/prince-on-way-to-wed-here.html | Prince on Way to Wed Here | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/xanthaky-in-greek-relief-post.html | Xanthaky in Greek Relief Post | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/la-guardia-acclaims-democracy-in-brazil.html | LA GUARDIA ACCLAIMS DEMOCRACY IN BRAZIL | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/youths-behave-well-yonkers-study-finds.html | YOUTHS BEHAVE WELL, YONKERS STUDY FINDS | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/financial-news-indices.html | Financial News Indices | True | By Wireless To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/arthur-h-deute-brewer-epicure-head-of-national-brewing-co-dies-in.html | ARTHUR H. DEUTE, BREWER, EPICURE; Head of National Brewing Co. Dies in Baltimore at 57-- Known for His Recipes | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/rank-challenges-us-on-film-equipment.html | RANK CHALLENGES U.S. ON FILM EQUIPMENT | True | | C1B 4658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/6-mormon-churches-here-mark-centenary-of-sailing-of-party-for.html | 6 Mormon Churches Here Mark Centenary Of Sailing of Party for Pacific Coast | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/advice-on-our-prisons.html | ADVICE ON OUR PRISONS | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/4-boys-hurt-in-atom-study.html | 4 Boys Hurt in 'Atom Study' | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/radio-today.html | RADIO TODAY | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/brooklyn-memorial-gets-sixth-of-goal.html | BROOKLYN MEMORIAL GETS SIXTH OF GOAL | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/kerr-opens-talks-on-indies-dispute-sees-sjahrir-and-van-mook-as-six.html | KERR OPENS TALKS ON INDIES DISPUTE; Sees Sjahrir and van Mook as Six British Soldiers Die in Clash at Surabaya | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/army-asks-750000-in-national-guard-plans-filed-with-house-call-for.html | ARMY ASKS 750,000 IN NATIONAL GUARD; Plans Filed With House Call for First-Line Reserve Fit to Go Anywhere in World | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/vegetable-prices-fixed-for-1946-pack.html | VEGETABLE PRICES FIXED FOR 1946 PACK | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/wafd-will-oppose-londoncairo-pact-government-faces-opposition-at.html | WAFD WILL OPPOSE LONDON-CAIRO PACT; Government Faces Opposition at Home on Treaty--More Cabinet Changes Seen | True | By Clifton Daniel By Wireless To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/sweden-bars-polish-jews-refuses-to-permit-1000-children-to-enter.html | SWEDEN BARS POLISH JEWS; Refuses to Permit 1,000 Children to Enter Before Inquiry | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/buys-new-dorp-taxpayer.html | Buys New Dorp Taxpayer | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/2-acts-of-boheme-led-by-toscanini-conductor-of-the-opera-at-its.html | 2 ACTS OF 'BOHEME' LED BY TOSCANINI; Conductor of the Opera at Its Premiere Marks Its 50th Year With Stunning Performance | True | By Olin Downes | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/fewer-balls-of-500-to-10000-in-use-since-the-treasury-began-to.html | Fewer Balls of $500 to $10,000 in Use Since the Treasury Began to Trail Them | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/annual-salaries-for-referees-urged-by-basketball-official-would-put.html | Annual Salaries for Referees Urged by Basketball Official; Would Put Arbiters of Court Game on Same Employment Basis as Baseball Umpires-- Outlines Plan for Raising of Funds | True | By Louis Effrat | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/nicaragua-names-court-chief.html | Nicaragua Names Court Chief | True | By Cable To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/wreckage-of-new-yorkbound-airliner-that-crashed-in-wyoming.html | WRECKAGE OF NEW YORK-BOUND AIRLINER THAT CRASHED IN WYOMING | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/george-i-neal-elected-mayor-of-huntington-w-va-twicedies-at-77.html | GEORGE I. NEAL; Elected Mayor of Huntington, W. Va., Twice--Dies at 77 | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/the-prinz-eugen-batters-reporters-tug-before-trip-up-the-delaware.html | The Prinz Eugen Batters Reporters' Tug Before Trip Up the Delaware River | True | Special to THE NEW YORK TIMES. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/protests-swpc-splitup-house-committee-dissatisfied-with-snyder.html | PROTESTS SWPC SPLIT-UP; House Committee Dissatisfied With Snyder Action | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/young-man-blind-since-childhood-teaches-sightless-veterans-to-hear.html | Young Man, Blind Since Childhood, Teaches Sightless Veterans to 'Hear Way About | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/clothes-drive-mark-set-by-12yearold.html | CLOTHES DRIVE MARK SET BY 12-YEAR-OLD | True | | C1B 4658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/news-of-food-cabbagb-clan-low-in-pricie-high-in-quality.html | News of Food; CABBAGB CLAN: LOW IN PRICIE, HIGH IN QUALITY | True | The New York Times Studio | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/perfect-circle-officers-advance.html | Perfect Circle Officers Advance | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/market-reflects-fear-of-inflation-corrective-measures-viewed-as.html | MARKET REFLECTS FEAR OF INFLATION; Corrective Measures Viewed as Essential to Overcome Artificial 'Shortages' | True | By Kenneth Austin | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/dutch-are-hopeful-on-trade-with-us-defreezing-of-assets-here-and.html | DUTCH ARE HOPEFUL ON TRADE WITH U.S.; De-freezing of Assets Here and Dropping of Complaint About Us Is Held Happy Augury | True | By Paul Catz By Wireless To the New York Times. | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/union-challenges-wilson-wage-data-fitzgerald-accuses-ge-head-of.html | UNION CHALLENGES WILSON WAGE DATA; Fitzgerald Accuses GE Head of Giving Truman 'Completely Inaccurate Information' | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/maps-sedition-retrial-rogge-notifies-court-government-is-ready-for.html | MAPS SEDITION RETRIAL; Rogge Notifies Court Government Is Ready for Defendants | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/shortages-retard-brewery-changes-5000000-expansion-plans-here.html | SHORTAGES RETARD BREWERY CHANGES; $5,000,000 Expansion Plans Here Curbed by Inability to Get Needed Items SITUATION CALLED SEVERE Present Facilities Insufficient to Take Care of Demands on the Industry | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/coach-hutsell-named.html | Coach Hutsell Named | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/attack-on-church-held-due-to-fear-wood-says-izvestias-criticism-of.html | ATTACK ON CHURCH HELD DUE TO FEAR; Wood Says Izvestia's Criticism of Vatican Is Like Boy Whistling in Dark | True | | C1B 4658 |
| 1946-02-04 | 1946-02-04 | https://www.nytimes.com/1946/02/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4658 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/mit-to-aid-public-on-plastics.html | MIT to Aid Public on Plastics | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/albert-to-appear-in-wallis-pictures-former-navy-man-signs-for-one.html | ALBERT TO APPEAR IN WALLIS PICTURES; Former Navy Man Signs for One Lead a Year--Selznick May Buy 'White Tower' | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/lists-army-dead-in-crash-war-department-identifies-3-more-killed-in.html | LISTS ARMY DEAD IN CRASH; War Department Identifies 3 More Killed in the Rockies | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/leonard-to-become-a-civilian-today.html | LEONARD TO BECOME A CIVILIAN TODAY | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/uso-still-has-job-to-do-royall-says-help-is-needed-to-combat.html | USO 'STILL HAS JOB TO DO'; Royall Says Help Is Needed to Combat Loneliness Overseas | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/many-atomic-finds-of-value-to-industry-will-be-released-at-once.html | Many Atomic Finds of Value to Industry Will Be Released at Once, Scientists Say | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/bowles-revamps-wageprice-policy-shaping-new-formula-to-end-strikes.html | BOWLES REVAMPS WAGE-PRICE POLICY; Shaping New Formula to End Strikes That Applies to All Cases-- Higher Prices Due | True | By Louis Stark Special To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/bodies-of-190000-found-in-germany.html | Bodies of 190,000 Found in Germany | True | By Cable To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/100-gis-cancel-brides-trips.html | 100 GI's Cancel Brides' Trips | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/salvadorean-goods-held-up.html | Salvadorean Goods Held Up | True | By Cable To the New York Times. | C1B 4659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/biggest-bullring-opens-today.html | Biggest Bull-Ring Opens Today | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/greek-taxes-bevin-on-white-terror-communist-leader-criticizes.html | GREEK TAXES BEVIN ON 'WHITE TERROR'; Communist Leader Criticizes Silence on Allegations of Misrule by Rightists | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/winograd-back-as-pilot-leads-ccny-nine-after-3-years-as-army.html | WINOGRAD BACK AS PILOT; Leads C.C.N.Y. Nine After 3 Years as Army Lieutenant | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/peter-j-zisch-founder-of-national-coroners-association-dies-at-55.html | PETER J. ZISCH; Founder of National Coroners Association Dies at 55 | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/gen-arthur-johnson-classmate-of-pershing-at-west-point-was-indian.html | GEN. ARTHUR JOHNSON; Classmate of Pershing at West Point Was Indian Fighter | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/dorn-to-play-here.html | Dorn to Play Here | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/refugee-shelter-in-state-closed.html | Refugee Shelter in State Closed | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/argentina-finds-no-truth-in-peron-blast-at-us.html | Argentina Finds No Truth In Peron Blast at U.S. | True | By the United Press. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/mary-canna-brideelect-red-cross-field-aide-engaged-to-lieut-robert.html | MARY CANNA BRIDE-ELECT; Red Cross Field Aide Engaged to Lieut. Robert J. Gilston, Army | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/steel-output-this-week-to-be-58-of-capacity.html | Steel Output This Week To Be 5.8% of Capacity | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/world-court-pay-fixed-each-of-15-justices-to-receive-54000-florins.html | WORLD COURT PAY FIXED; Each of 15 Justices to Receive 54,000 Florins a Year | True | By Cable To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/sears-roebuck-issue-goldman-sachs-will-make-the-secondary.html | SEARS, ROEBUCK ISSUE; Goldman, Sachs Will Make the Secondary Distribution | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/milling-concern-files-two-issues-standard-company-of-chicago.html | MILLING CONCERN FILES TWO ISSUES; Standard Company of Chicago Registers Debentures and New Common Shares | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/music-of-mass-sung-at-lecturerecital.html | MUSIC OF MASS SUNG AT LECTURE-RECITAL | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | By Wireless To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/memorial-concert-honors-bela-bartok.html | MEMORIAL CONCERT HONORS BELA BARTOK | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/chesgo-statement-questioned-by-sec-registration-for-1250000-shares.html | CHESGO STATEMENT QUESTIONED BY SEC; Registration for 1,250,000 Shares Mining Stock Called Untrue--Stop Order Weighed | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/gets-new-post.html | Gets New Post | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/girl-scout-heads-meet-interamerican-conference-opens-in-havana10.html | GIRL SCOUT HEADS MEET; Inter-American Conference Opens in Havana--10 Nations Attend | True | By Cable To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/jurisich-of-cards-goes-to-phillies-hurler-bought-with-wyrostek.html | JURISICH OF CARDS GOES TO PHILLIES; Hurler Bought, With Wyrostek, Outfielder, for Cash--Four of Braves at Hot Springs | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/former-wac-busy-in-out-of-service-mother-gets-diplomaplans-for.html | FORMER WAC BUSY IN, OUT OF SERVICE; MOTHER GETS DIPLOMA--PLANS FOR DEGREE | True | The New York Times | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/halifax-opposes-peace-force-now-envoy-thinks-it-is-too-soon-to.html | HALIFAX OPPOSES PEACE FORCE NOW; Envoy Thinks It Is Too Soon to Entrust World Security to International Unit | True | Special to THE NEW YORK TIMES. | C1B 4659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/homma-on-stand-denies-authority-basis-for-defense-shown-in-his.html | HOMMA ON STAND; DENIES AUTHORITY; Basis for Defense Shown In His Disclaimer—He Is Called an 'Armchair' General | True | By Robert Trumbull By Wireless To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/naomi-diamond-engaged-psychiatric-therapist-fiancee-of-dr-e-milton.html | NAOMI DIAMOND ENGAGED; Psychiatric Therapist Fiancee of Dr. E. Milton Sachs, Ex-Major | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/merger-plan-approved-national-candy-co-to-be-part-of-clinton.html | MERGER PLAN APPROVED; National Candy Co. to Be Part of Clinton Industries, Inc. | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/students-receive-elsberg-awards.html | STUDENTS RECEIVE ELSBERG AWARDS | True | The New York Times | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/savings-bank-sells-apartment-in-bronx.html | SAVINGS BANK SELLS APARTMENT IN BRONX | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/radio-today.html | RADIO TODAY | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/policeman-found-slain-in-his-auto-youth-being-taken-to-syosset.html | POLICEMAN FOUND SLAIN IN HIS AUTO; Youth Being Taken to Syosset Station in Nassau County Hunted as His Killer | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/dividend-meeting-today.html | DIVIDEND MEETING TODAY | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/uno-assembly-to-meet-sept-3-committee-votes.html | UNO Assembly to Meet Sept. 3, Committee Votes | True | By the United Press. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/trend-is-to-ease-case-bill-but-move-to-kill-it-fails-parallels-bill.html | Trend Is to Ease Case Bill But Move to Kill It Fails; Parallels Bill by Voorhis | True | By Joseph A. Loftus Special To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/mrs-jg-bennett-succumbs-in-paris-social-leader-was-married-to.html | MRS. J.G. BENNETT SUCCUMBS IN PARIS; Social Leader Was Married to Herald Owner in 1914--Once Baroness George de Reuter | True | By Wireless To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/illegal-sales-admitted-exhead-of-corporation-pleads-guilty-in-black.html | ILLEGAL SALES ADMITTED; Ex-Head of Corporation Pleads Guilty in Black Market Case | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/vatican-gets-colombian-coffee.html | Vatican Gets Colombian Coffee | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/school-fives-will-meet.html | School Fives Will Meet | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/yankees-sign-star-back-black-exmississippi-state-player-now-in.html | YANKEES SIGN STAR BACK; Black, Ex-Mississippi State Player, Now in Marines | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/calfskin-in-deft-interpretations.html | CALFSKIN IN DEFT INTERPRETATIONS | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/national-ski-jump-set-for-feb-1617-ulland-devlin-barber-and-wren.html | NATIONAL SKI JUMP SET FOR FEB. 16-17; Ulland, Devlin, Barber and Wren Named to Compete at Famed Howelson Hill | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/admiral-whitman-had-served-here-former-public-works-officer-of.html | ADMIRAL WHITMAN, HAD SERVED HERE; Former Public Works Officer of Third Naval District Dies -- Engineering Authority | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/assembled-plots-in-brooklyn-sale-michaels-co-to-raze-six-structures.html | ASSEMBLED PLOTS IN BROOKLYN SALE; Michaels & Co. to Raze Six Structures on Dean Street for New 2-Story Building | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/excerpts-from-report-of-the-united-nations-siteinspection-group-a.html | Excerpts From Report of the United Nations Site-Inspection Group; (A) PERMANENT HEADQUARTERS. | True | | C1B 4659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/ewell-to-defend-titles-star-will-compete-in-dash-and-broad-jump-at.html | EWELL TO DEFEND TITLES; Star Will Compete in Dash and Broad Jump at A.A.U. Meet | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/tuberculosis-deaths-at-new-low.html | Tuberculosis Deaths at New Low | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/army-employes-quit-in-manila.html | Army Employes Quit in Manila | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/paris-arms-cut-plan-scheduled-thursday.html | PARIS ARMS CUT PLAN SCHEDULED THURSDAY | True | By Wireless To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/mrs-edith-emerson-wed-bride-of-dr-albert-e-roraback-pastor-of.html | MRS. EDITH EMERSON WED; Bride of Dr. Albert E. Roraback, Pastor of Brooklyn Church | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/cotton-resumes-an-upward-trend-closes-11-to-30-points-higher-after.html | COTTON RESUMES AN UPWARD TREND; Closes 11 to 30 Points Higher After Less Hedging and More Price Fixing | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/church-federation-vote-22-are-elected-to-its-board-of-directors-at.html | CHURCH FEDERATION VOTE; 22 Are Elected to Its Board of Directors at Luncheon | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/mrs-henry-j-haskell-wife-of-editor-of-kansas-city-star-widow-of.html | MRS. HENRY J. HASKELL; Wife of Editor of Kansas City Star, Widow of Ex-Governor | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/metropolitan-area-unimpeded-by-site.html | METROPOLITAN AREA UNIMPEDED BY SITE | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/navy-makes-more-awards.html | Navy Makes More Awards | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/ge-scholarship-deadline-set.html | GE Scholarship Deadline Set | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/fur-reaction-continues-united-brokers-worried-over-further-extent.html | FUR REACTION CONTINUES; United Brokers Worried Over Further Extent of Decline | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/britain-to-report-on-anders-troops-london-official-tells-commons.html | BRITAIN TO REPORT ON ANDERS' TROOPS; London Official Tells Commons Cabinet Will Give Views on Polish Corps in Italy | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/notre-dame-faculty-aide-cited.html | Notre Dame Faculty Aide Cited | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/woman-a-vice-president-of-cotton-goods-concern.html | Woman A Vice President Of Cotton Goods Concern | True | Lasser | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/diamond-symphony-in-local-premiere-composers-second-presented-here.html | DIAMOND SYMPHONY IN LOCAL PREMIERE; Composer's Second Presented Here at City Center--Claudio Arrau Soloist on Program | True | By Howard Taubman | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/named-associate-dean-of-journalism-school.html | Named Associate Dean Of Journalism School | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/plane-crash-kills-5-in-france.html | Plane Crash Kills 5 in France | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/yiddish-operetta-to-be-offered.html | Yiddish Operetta to Be Offered | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/uno-site-boundaries-sketched-by-official.html | UNO SITE BOUNDARIES SKETCHED BY OFFICIAL | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/permanent-rank-for-349-colonels-truman-asks-promotion-from.html | PERMANENT RANK FOR 349 COLONELS; Truman Asks Promotion From Temporary Grades Ranging Up to Lieutenant General | True | Special to THE NEW YORK TIMES. | C1B 4659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/greenwich-group-sees-uno-benefits-advocates-of-proposed-site-to.html | GREENWICH GROUP SEES UNO BENEFITS; Advocates of Proposed Site to Combat Opponents at 'Hot' Town Meeting Tonight | True | By Lucy Greenbaum Special To The New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/world-news-summarized.html | World News Summarized | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/french-assembly-asks-bigger-voice-seeks-more-power-in-reduction-of.html | FRENCH ASSEMBLY ASKS BIGGER VOICE; Seeks More Power in Reduction of Budget as MinistersBegin Work Today | True | By Harold Callender By Wireless To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/700000-troops-got-beds-pullman-company-tells-extent-of-gain-from.html | 700,000 TROOPS GOT BEDS; Pullman Company Tells Extent of Gain From Civilian Sacrifice | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/us-trustee-plan-on-colonies-wins-proposed-as-temporary-housing.html | U.S. TRUSTEE PLAN ON COLONIES WINS; PROPOSED AS TEMPORARY HOUSING SITES FOR THE UNO | True | By Sydney Gruson By Wireless To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/chancegain-victor-in-la-belle-purse-first-over-the-line-in-maine.html | CHANCEGAIN VICTOR IN LA BELLE PURSE; FIRST OVER THE LINE IN MAINE SNOWSHOE RACE | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/middlesborough-on-top.html | Middlesborough on Top | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/germans-loss-of-weight-gets-no-court-sympathy.html | German's Loss of Weight Gets No Court Sympathy | True | By Wireless To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/nuremberg-put-on-alert-jail-delivery-plot-denied.html | Nuremberg Put on Alert; Jail Delivery Plot Denied | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/ship-brews-up-on-alaska-rocks-50-of-495-taken-off-in-blizzard-ship.html | Ship Brews Up on Alaska Rocks; 50 of 495 Taken Off in Blizzard; Ship Breaks Up on Alaska Rocks; 50 of 495 Taken Off in Blizzard | True | By the United Press. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/roosevelt-stamps-sell-at-big-prices-82600-paid-for-300-lots-at.html | ROOSEVELT STAMPS SELL AT BIG PRICES; $82,600 Paid for 300 Lots at Auction Here--Collection Was Appraised at $80,000 MANY BIDS SENT BY MAIL Session Today and Others to Be Held in April Expected to Net More Than $100,000 | True | By Kent B. Stiles | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/elected-to-directorate-of-corning-glass-works.html | Elected to Directorate Of Corning Glass Works | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/sharp-output-rise-for-furniture-set-association-head-puts-gain-at.html | SHARP OUTPUT RISE FOR FURNITURE SET; Association Head Puts Gain at 25 to 40% Despite Lumber, Price, Other Bottlenecks | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/text-of-dewey-message-expansion-held-needed.html | Text of Dewey Message; Expansion Held Needed | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/german-women-protest-demand-americans-speed-release-of-their.html | GERMAN WOMEN PROTEST; Demand Americans Speed Release of Their Husbands | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/joins-advertising-bureau-as-associate-sales-head.html | Joins Advertising Bureau As Associate Sales Head | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/harry-h-lobdell-partner-in-chicago-brokerage-and-grain-commission.html | HARRY H. LOBDELL; Partner in Chicago Brokerage and Grain Commission Firm | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/will-assist-president-of-willysoverland.html | Will Assist President Of Willys-Overland | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/london-roosevelt-memorial-pilgrims-aim-society-breads-custom-in.html | London Roosevelt Memorial Pilgrims' Aim; Society Breads Custom in Dinner to Widow | True | By Wireless To the New York Times. | C1B 4659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/custodian-strike-shuts-st-louis-schools-70000-pupils-locked-out-in.html | Custodian Strike Shuts St. Louis Schools; 70,000 Pupils Locked Out in Pay Rise Fight | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/piatigorsky-shows-fine-form-at-cello-includes-beethoven-mozart.html | PIATIGORSKY SHOWS FINE FORM AT 'CELLO; Includes Beethoven, Mozart, Schumann, Hindemith and Own Works on Program | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/trucks-being-used-to-get-city-meat-packers-try-to-move-livestock-as.html | TRUCKS BEING USED TO GET CITY MEAT; Packers Try to Move Livestock as Tug Workers Strike-- Operations Are Slowed | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/miriam-h-alexander-married.html | Miriam H. Alexander Married | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/hudson-ceilings-raised-55-to-97-opa-attributes-rise-mostly-to.html | HUDSON CEILINGS RAISED $55 TO $97; OPA Attributes Rise Mostly to Specification Changes-- Other Agency Action | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/peron-labor-offices-declared-illegal.html | PERON LABOR OFFICES DECLARED ILLEGAL | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/new-parks-for-mexico.html | New Parks for Mexico | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/f-cattier-belgian-banker-educator.html | F. CATTIER, BELGIAN BANKER, EDUCATOR | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/defeat-for-censorship.html | DEFEAT FOR CENSORSHIP | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/joseph-mallon-secretary-of-the-northern-realty-cowell-known-as.html | JOSEPH MALLON; Secretary of the Northern Realty Co.--Well Known as Appraiser | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/soviet-overtures-sensed-by-arabs-some-perceive-an-impending-drive.html | SOVIET OVERTURES SENSED BY ARABS; Some Perceive an Impending Drive to Supplant Britain and Block Eastern Bloc | True | By Clifton Daniel By Wireless To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/donovan-is-named-veterans-aid-counsel.html | DONOVAN IS NAMED VETERANS' AID COUNSEL | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/ny-britain-flight-sets-two-records-pan-american-plane-lands-at-hurn.html | N.Y. BRITAIN FLIGHT SETS TWO RECORDS; Pan American Plane Lands at Hurn, England, From Here in 12 Hrs. and 9 Mins. | True | By Wireless To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/shaughnessy-gets-post-at-maryland-to-return-as-head-football-mentor.html | SHAUGHNESSY GETS POST AT MARYLAND; To Return as Head Football Mentor After Three Years With Pittsburgh Squad PRAISED BY DR. H.C. BYRD T-Formation Exponent One of Nation's Top Coaches, Says University President | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/frenchfinnish-accord-bilateral-trade-pact-limited-to-years-duration.html | FRENCH-FINNISH ACCORD; Bilateral Trade Pact Limited to Year's Duration | True | By Wireless To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/promoted-by-aieron-concern.html | Promoted by Aieron Concern | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/baseball-practice-starts-at-princeton.html | BASEBALL PRACTICE STARTS AT PRINCETON | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/tenancy-favored-report-urges-leasing-to-occupants-homes-uno-does.html | TENANCY FAVORED; Report Urges Leasing to Occupants Homes UNO Does Not Need RUSSIAN BARS BAY STATE Westchester Supervisors' Unit Amends Executive's Views and Orders Hearings | True | By Alexander Feinserg | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/new-premier-in-hungry-nagy-chosen-by-assembly-keeps-tildy-cabinet.html | NEW PREMIER IN HUNGRY; Nagy, Chosen by Assembly, Keeps Tildy Cabinet in Office | True | By Wireless To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 4659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/50000000-bonds-sold-by-railroad-southern-pacific-issue-quickly.html | $50,000,000 BONDS SOLD BY RAILROAD; Southern Pacific Issue Quickly Oversubscribed as Group Reoffers It to Public | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/sports-of-the-times-aftermath-of-the-baseball-gatherings.html | Sports of the Times; Aftermath of the Baseball Gatherings | True | By Arthur Daley | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/bnai-brith-receives-citation-from-army.html | B'NAI B'RITH RECEIVES CITATION FROM ARMY | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/russia-in-the-kuriles.html | RUSSIA IN THE KURILES | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/modernism-marks-whitney-art-show-second-part-of-annual-display-at.html | MODERNISM MARKS WHITNEY ART SHOW; Second Part of Annual Display at Museum Offers Sculpture, Water-Colors, Drawings | True | By Edward Alden Jewell | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/mrs-mae-v-gallis-slated-for-council.html | MRS. MAE V. GALLIS SLATED FOR COUNCIL | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/sales-in-westchester-deals-include-twin-apartment-buildings-in.html | SALES IN WESTCHESTER; Deals Include Twin Apartment Buildings in Mount Vernon | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/king-sets-uno-party-ahead.html | King Sets UNO Party Ahead | True | By Wireless To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/approve-new-setup-reliance-electric-stockholders-vote-for.html | APPROVE NEW SET-UP; Reliance Electric Stockholders Vote for Recapitalization | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/philip-morris-sets-feb-18-as-limit-for-withdrawal.html | Philip Morris Sets Feb. 18 As Limit for Withdrawal | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/new-staff-vice-president-of-national-broadcasting.html | New Staff Vice President Of National Broadcasting | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/sports-today.html | Sports Today | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/tells-of-british-gains-first-attache-for-womens-affairs-speaks-at.html | TELLS OF BRITISH GAINS; First Attache for Women's Affairs Speaks at Tea Here | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/500000-dairy-plant-is-planned-for-bronx.html | $500,000 Dairy Plant Is Planned for Bronx | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/lindner-first-in-run.html | Lindner First in Run | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/70-complete-volunteers-course.html | 70 Complete Volunteers' Course | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/the-war-brides.html | THE WAR BRIDES | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/montreal-to-sell-85980000-notes-sec-gets-proposal-for-largest.html | MONTREAL TO SELL $85,980,000 NOTES; SEC Gets Proposal for Largest Canadian Serial Debenture Offering Since 1943 U.S. UNDERWRITERS LISTED Harriman, Ripley & Co. to Help Manage Sale to Finance Old Series Redemption | | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/claim-to-manus-opposed-australian-general-says-island-is-not.html | CLAIM TO MANUS OPPOSED; Australian General Says Island Is Not Necessary to U.S. | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/hawaiians-enter-relays-punahou-school-will-take-part-in-penn-games.html | HAWAIIANS ENTER RELAYS; Punahou School Will Take Part in Penn Games | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/endorses-report-clearing-steingut-assembly-shouts-its-approval-as.html | ENDORSES REPORT CLEARING STEINGUT; Assembly Shouts Its Approval as Judiciary Committee Findings Are Read | True | Special to THE NEW YORK TIMES. | C1B 4659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/admiral-rh-leigh-navy-veteran-dies-fleet-excommander-in-chief-was.html | ADMIRAL R.H. LEIGH, NAVY VETERAN, DIES; Fleet Ex-Commander in Chief Was Adviser to Delegates to Geneva Conference | True | Harris & Ewing, 1931 | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/topics-of-the-day-in-wall-street-southern-pacific.html | TOPICS OF THE DAY IN WALL STREET; Southern Pacific | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/may-seek-law-to-decide-status-of-dogs-half-wolf.html | May Seek Law to Decide Status of Dogs Half 'Wolf' | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/steel-processors-called-to-capital-tristate-group-will-present-case.html | STEEL PROCESSORS CALLED TO CAPITAL; Tri-State Group Will Present Case for Higher Prices on Products to Snyder | | By Lawrence Resner Special To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/bill-asks-transfer-of-chapel.html | Bill Asks Transfer of Chapel | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/books-published-today.html | Books Published Today | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/2-east-side-plots-sold-to-builders-19story-apartments-planned-for.html | 2 EAST SIDE PLOTS SOLD TO BUILDERS; 19-Story Apartments Planned for Blumenthal Property and 5th Avenue Corner | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/queen-mary-and-brides-head-here-as-gale-eases.html | Queen Mary and Brides Head Here as Gale Eases | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/sculptors-selected-artists-to-execute-busts-for-nyu-hall-of-fame.html | SCULPTORS SELECTED; Artists to Execute Busts for N.Y.U. Hall of Fame | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/becomes-vice-president-of-frankguenther-law.html | Becomes Vice President Of Frank-Guenther Law | True | Harris & Ewing | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/3-war-fund-drives-took-in-750000000-aldrich-tells-last-meeting-of.html | 3 WAR FUND DRIVES TOOK IN $750,000,000; Aldrich Tells Last Meeting of Board We Must Finish Task --Unit Remains This Year | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/newspaper-guild-votes-for-5-pacts-membership-of-union-in-city.html | NEWSPAPER GUILD VOTES FOR 5 PACTS; Membership of Union in City Accepts Labor Contracts That Bring Pay Increases | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/notes.html | Notes | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/mgiffert-installed-in-chicago.html | M'Giffert Installed in Chicago | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/court-of-appeals-rules-against-sec-holds-the-commission-overstepped.html | COURT OF APPEALS RULES AGAINST SEC; Holds the Commission Overstepped Rights in StockPurchase Action | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/us-indicts-17-here-in-textile-inquiry-black-market-profits-to-group.html | U.S. INDICTS 17 HERE IN TEXTILE INQUIRY; Black Market Profits to Group May Have Been $3,500,000, Says Federal Prosecutor. | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/1314673000-of-bills-sold.html | $1,314,673,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/2-get-new-draft-trials-suprmee-court-rules-6-to-2-in-jehovah.html | 2 GET NEW DRAFT TRIALS; Suprmee Court Rules, 6 to 2, in Jehovah Witnesses Cases | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/the-play-in-review-born-yesterday-comedy-at-lyceum-shows-political.html | THE PLAY IN REVIEW; 'Born Yesterday,' Comedy at Lyceum, Shows Political Slant--'January Thaw' New Occupant at the Golden | True | By Lewis Nichols | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/whisky-deficit-explained-february-grain-quota-to-cut-output-to.html | WHISKY DEFICIT EXPLAINED; February Grain Quota to Cut Output to October-November | True | | C1B 4659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/williams-victor-in-4th-registers-knockout-over-wade-at-st-nicholas.html | WILLIAMS VICTOR IN 4TH; Registers Knockout Over Wade at St. Nicholas Arena | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/bronx-mortgage-filed.html | BRONX MORTGAGE FILED | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/scientists-choose-cio-union.html | Scientists Choose CIO Union | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/may-operate-quito-railway.html | May Operate Quito Railway | True | By Cable To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/nation-founds-security-college-for-armed-forces-and-diplomacy-army.html | Nation Founds Security College For Armed Forces and Diplomacy; Army, Navy and State Departments Join in Top Level Staff School for Key Men to Promote Their Integration | True | By Sidney Shalett Special To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/break-near-close-features-may-rye-rapid-rise-succeeded-by-drop-that.html | BREAK NEAR CLOSE FEATURES MAY RYE; Rapid Rise Succeeded by Drop That Brings Loss on Day-- Oats Also in Decline | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/swedish-prince-arrives-kings-grandson-renounces-royal-rights-to-wed.html | SWEDISH PRINCE ARRIVES; King's Grandson Renounces Royal Rights to Wed Commoner | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/raf-will-not-be-disbanded.html | RAF Will Not Be Disbanded | True | By Wireless To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/the-dodgers-swinging-into-their-stride-as-they-open-spring-training.html | THE DODGERS SWINGING INTO THEIR STRIDE AS THEY OPEN SPRING TRAINING | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/spring-hats-to-please-the-men-and-suits-of-rounded-lines-forecast.html | Spring Hats 'to Please the Men' and Suits Of Rounded Lines Forecast by Miss Pope; A BEAU BRUMMEL AIR | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/apple-of-his-eye-to-arrive-tonight-play-opening-at-biltmore-to-mark.html | 'APPLE OF HIS EYE' TO ARRIVE TONIGHT; Play, Opening at Biltmore, to Mark Walter Huston's Return --Jed Harris the Director | True | By Sam Zolotow | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/wd-murray-official-of-bureau-of-budget.html | W.D. MURRAY, OFFICIAL OF BUREAU OF BUDGET | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/sicilian-violence-merely-banditry-armed-independence-groups-are-few.html | SICILIAN VIOLENCE MERELY BANDITRY; Armed Independence Groups Are Few but Autonomy Is Strongly Backed | True | By C.I. Sulzberger By Wireless To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/excerpts-from-vishinskys-and-bevins-talks-to-uno-security-council.html | Excerpts From Vishinsky's and Bevin's Talks to UNO Security Council; Bevin's Statement | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/vote-off-to-today-legal-snarl-develops-over-move-to-clear-british.html | VOTE OFF TO TODAY; Legal Snarl Develops Over Move to Clear British in Greece LIE PASSED IN HOT DEBATE Bevin Also Calls Vishinsky Move a Childish Trick--Soviet Asked Indirect Guilty Verdict | True | By James B. Reston By Cable To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/say-truman-favors-substitute-jobs-bill.html | SAY TRUMAN FAVORS SUBSTITUTE JOBS BILL | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/titos-new-minister-here-sees-uno-gains.html | TITO'S NEW MINISTER HERE, SEES UNO GAINS | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/mrs-luce-blinded-temporarily.html | Mrs. Luce Blinded Temporarily | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/address-of-bias-commission.html | Address of Bias Commission | True | | C1B 4659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/stoppage-planned-by-cio-unions-here-twohour-work-interruption-is.html | STOPPAGE PLANNED BY CIO UNIONS HERE; Two-Hour Work Interruption Is Ordered by Council for Monday as a Protest | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/brass-strike-halts-2-waterbury-firms-workers-walk-out-at-chase.html | BRASS STRIKE HALTS 2 WATERBURY FIRMS; Workers Walk Out at Chase, American Plants--Scovill Stoppage Due Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/marshall-visited-by-2-us-admirals-officials-meet-amid-reports-that.html | MARSHALL VISITED BY 2 U.S. ADMIRALS; Officials Meet Amid Reports That Navy Will Replace Our Army in China | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/scramble-marks-sportgoods-show-over-2000-dealers-jobbers-vie-for.html | SCRAMBLE MARKS SPORT-GOODS SHOW; Over 2,000 Dealers, Jobbers Vie for Merchandise but Find Allotments Rule OUTLOOK IS ENCOURAGING Association Head Sees It More Favorable Than at Any Time During Last Five Years | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/memorial-chapel-planned-at-culver-proposed-memorial-chapel-at.html | MEMORIAL CHAPEL PLANNED AT CULVER; PROPOSED MEMORIAL CHAPEL AT CULVER | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/ott-still-seeking-southpaw-pitcher-satisfied-with-1946-giants-on.html | OTT STILL SEEKING SOUTHPAW PITCHER; Satisfied With 1946 Giants on Eve of Start for South-- Hails Voiselle's Spirit | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/mosconi-scores-twice-beats-caras-in-first-2-blocks-of-pocket.html | MOSCONI SCORES TWICE; Beats Caras in First 2 Blocks of Pocket Billiard Series | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/yamashitas-appeal.html | YAMASHITA'S APPEAL | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/italian-paper-hits-our-troops-actions.html | ITALIAN PAPER HITS OUR TROOPS' ACTIONS | True | By Wireless To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/us-widens-drive-on-tiein-liquor-revenue-bureau-goes-to-aid-of.html | U.S. WIDENS DRIVE ON 'TIE-IN' LIQUOR; Revenue Bureau Goes to Aid of Retailers Forced to Buy 'Dogs' With Scarce Beverages | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/americans-to-form-mideast-companies.html | AMERICANS TO FORM MIDEAST COMPANIES | True | By Wireless To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/clara-lang-gives-return-recital.html | Clara Lang Gives Return Recital | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/war-on-inflation-asked-of-bankers-this-is-no-time-to-expand.html | WAR ON INFLATION ASKED OF BANKERS; This Is No Time to Expand Consumer Credit, F.J. Rathje Tells ABA Trust Meeting AID TO VETERAN IS URGED Service Has Broadened Views and Made Him More Critical, R.M. Alton Declares | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/french-reversing-trend-on-powers-de-gaulles-elimination-spurs-move.html | FRENCH REVERSING TREND ON POWERS; De Gaulle's Elimination Spurs Move to Restore Wider Presidential Rights | True | By Lansing Warren By Wireless To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/business-world-store-sales-here-up-26.html | BUSINESS WORLD; Store Sales Here Up 26% | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/yamashita-appeal-denied-six-to-two-by-supreme-court-validity-of.html | YAMASHITA APPEAL DENIED, SIX TO TWO, BY SUPREME COURT; Validity of Military Trial, Called Only Question at Issue, Fully Upheld BOTH DISSENT ARE SHARP Murphy and Rutledge Declare That Guarantees Under Our Law Have Been Violated Yamashita's Appeal Is Denied, 6=2 | True | By Jay Walz Special To the New York Times. | C1B 4659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/safford-concedes-he-aided-kimmel-became-counsel-for-defense-and.html | SAFFORD CONCEDES HE AIDED KIMMEL; Became 'Counsel for Defense' and Begun to Collect Data 2 Years Ago, Witness Says 'FRAME-UP' WAS CHARGED Captain Wrote Colleague He Had 'Proof of Guilt' of High Army, Navy Officers | True | By William S. White Special To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/cio-admits-minnesota-strike-law-is-not-hurting-labor-aids-output.html | CIO Admits Minnesota Strike Law Is Not Hurting Labor, Aids Output; Hall, Union Counsel, Criticizes Cool-Off as Still Untested in Peace Period, but Concedes Public Is Benefited | True | By Russell Porter Special To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/uso-to-continue-all-of-next-year-marking-the-fifth-anniversary-of.html | USO TO CONTINUE ALL OF NEXT YEAR; MARKING THE FIFTH ANNIVERSARY OF THE USO YESTERDAY | True | The New York Times | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/money.html | MONEY | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/shortages-cut-eastman-work.html | Shortages Cut Eastman Work | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/apartment-deals-on-the-west-side-investor-takes-50suite-house-on.html | APARTMENT DEALS ON THE WEST SIDE; Investor Takes 50-Suite House on 57th St.--Meister Sells Building on 72d Street | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/events-today.html | Events Today | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/speedy-peace-with-berlin-tokyo-hinted-as-us-goal-with-all-allies.html | Speedy Peace With Berlin, Tokyo Hinted as U.S. Goal With All Allies; Washington Source Is Sure We Will Assume Initiative to Accelerate Pacts--Resumed Relations Within 18 Months Is Hope | True | By W.h. Lawrence Special To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/violence-flares-in-the-wire-strike-fists-brick-tiles-and-police.html | VIOLENCE FLARES IN THE WIRE STRIKE; Fists, Brick Tiles and Police Bullets Brought Into Play at End of the Fourth Week | True | By A.h. Raskin | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/advertising-news-and-notes-newspaper-gain-in-january.html | Advertising News and Notes; Newspaper Gain in January | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/goyer-upsets-kjerner-reaches-semifinals-in-class-c-squash-racquets.html | GOYER UPSETS KJERNER; Reaches Semi-Finals in Class C Squash Racquets Tourney | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/in-the-nation-some-aspects-of-the-postwar-boom.html | In The Nation; Some Aspects of the Post-War Boom | True | By Arthur Krock | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/us-food-reaching-vienna-jews-tuberculosis-rampant-in-colony.html | U.S. Food Reaching Vienna Jews; Tuberculosis Rampant in Colony; 35,000-Calorie Packets to Go to Distressed Groups, Mostly in Non-American Zones-- Additional Supplies Already Cleared | True | By Wireless To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/italian-note-asks-for-south-tyrol-claim-is-presented-to-4-allied.html | ITALIAN NOTE ASKS FOR SOUTH TYROL; Claim Is Presented to 4 Allied Ambassadors--Area Is Held Vital to Defense | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/substitute-bill-on-housing-fails-house-group-rejects-11-to-9.html | SUBSTITUTE BILL ON HOUSING FAILS; House Group Rejects, 11 to 9, Wolcott's Measure Omitting Price Controls, Subsidies | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 4659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/stocks-depressed-by-strike-picture-sharpest-setback-in-2-weeks.html | STOCKS DEPRESSED BY STRIKE PICTURE; Sharpest Setback in 2 Weeks Produced by Light Pressure in Small Turnover | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/vatican-reports-comet-sighted.html | Vatican Reports Comet Sighted | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/17450000-sought-by-housing-agency-new-york-authority-calls-for-bids.html | $17,450,000 SOUGHT BY HOUSING AGENCY; New York Authority Calls for Bids on Notes by Feb. 14 --Other Financing | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/wagnerian-operas-listed-next-week-first-goetterdaemmerung-of-season.html | WAGNERIAN OPERAS LISTED NEXT WEEK; First 'Goetterdaemmerung' of Season Scheduled for Feb. 11 --'Tristan' Feb. 13 | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/eris-harper-affianced-alton-ill-girl-brideelect-of-sgt-gordon-d.html | ERIS HARPER AFFIANCED; Alton, Ill., Girl Bride-Elect of Sgt. Gordon D. Smith, AAF | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/israel-zimetbaum-realty-financier-63.html | ISRAEL ZIMETBAUM, REALTY FINANCIER, 63 | True | Blank & Stoller | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/7-get-lawrenceville-diplomas.html | 7 Get Lawrenceville Diplomas | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/british-stage-veteran-honored.html | British Stage Veteran Honored | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/ruling-balks-move-for-fepc-closure-filing-of-petition-by-barkley.html | RULING BALKS MOVE FOR FEPC CLOSURE; Filing of Petition by Barkley Brings Senate Filibuster Within a Filibuster | True | By C.p. Trussell Special To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/ott-heller-sent-to-st-paul-sextet-veteran-defense-man-of-the.html | OTT HELLER SENT TO ST. PAUL SEXTET; Veteran Defense Man of the Rangers Had Been With Club Since 1931-32 | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/elected-to-new-posts-in-it-t-subsidiary.html | ELECTED TO NEW POSTS IN I.T. & T. SUBSIDIARY | True | Blank & Stoller | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/basic-furniture-found-adaptable-when-four-walls-mean-home.html | 'BASIC FURNITURE FOUND ADAPTABLE; WHEN FOUR WALLS MEAN HOME | True | The New York Times Studio | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/miss-joy-brooks-to-wed-saturday-music-exstudent-cited-for-uso-work.html | MISS JOY BROOKS TO WED SATURDAY; Music Ex-Student, Cited for USO Work in Rheims, Fiancee of John J. Tyrrell, Engineer | True | Kollar | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/issue-on-uno-site-shunned-in-boston-state-judge-who-at-k-of-c.html | ISSUE ON UNO SITE SHUNNED IN BOSTON; State Judge, Who at K. of C. Dinner Assailed Russia, Now Has No Comment | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/oklahoma-to-play-army-game-with-cadet-eleven-booked-at-west-point.html | OKLAHOMA TO PLAY ARMY; Game With Cadet Eleven Booked at West Point Sept. 28 | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/sees-price-curbs-kept-to-july-1947-opa-official-tells-food-parley.html | SEES PRICE CURBS KEPT TO JULY, 1947; OPA Official Tells Food Parley Orderly Decontrol Is Aim as Supply, Demand Balance CITES 3 STAGES IN PLAN 18 Months for Output to Catch Up--Whitmarsh for Subsidy End by That Time Also | True | By George H. Mooney Special To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/silas-h-strawn-chicago-lawyer-member-of-firm-that-served-montgomery.html | SILAS H. STRAWN, CHICAGO LAWYER; Member of Firm That Served Montgomery Ward Is Dead-- Aide in China Tariff Study | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/us-finance-lead-held-europes-wish-but-haskell-sees-obstacles-to.html | U.S. FINANCE LEAD HELD EUROPE'S WISH; But Haskell Sees Obstacles to Normal International Trade in Securities | True | | C1B 4659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/458-on-bride-ship-from-britain-arrive-here-to-join-gi-husbands-458.html | 458 on 'Bride Ship' From Britain Arrive Here to Join GI Husbands; 458 BRITISH BRIDES HERE ON ARGENTINA | True | By George Horne | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/steel-index-holds-low.html | Steel Index Holds Low | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/arabs-urge-new-strike-league-urges-protest-against-jews-entry-into.html | ARABS URGE NEW STRIKE; League Urges Protest Against Jews' Entry Into Palestine | True | By Wireless To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/house-passes-sugar-bill-votes-for-price-support-payments-in-puerto.html | HOUSE PASSES SUGAR BILL; Votes for Price Support Payments in Puerto Rico and Hawaii | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/strike-fails-in-chile-with-only-reds-out.html | STRIKE FAILS IN CHILE, WITH ONLY REDS OUT | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/new-stock-issue-proposed.html | New Stock Issue Proposed | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/tr-kendall-55-editor-engineer-aide-of-contractors-monthly-since.html | T.R. KENDALL, 55, EDITOR, ENGINEER; Aide of Contractors Monthly Since 1920 Dies--Had Served American City Magazine | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/elected-to-central-bag-board.html | Elected to Central Bag Board | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/news-of-food-europes-precarious-nutritional-status-is-still-a.html | News of Food; Europe's Precarious Nutritional Status Is Still a Matter of Serious Concern | True | By Jane Nickerson | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/sunspots.html | SUNSPOTS | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/assembly-votes-pay-to-veterans-on-strike.html | ASSEMBLY VOTES PAY TO VETERANS ON STRIKE | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/japan-to-convert-steel-from-arms-nonprofit-group-organized-to-aid.html | JAPAN TO CONVERT STEEL FROM ARMS; Non-Profit Group Organized to Aid Civilian Use--Temples to Regain Their Bells | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/german-admiral-frustrated-keitel-on-immobilizing-french-warships.html | German Admiral Frustrated Keitel On Immobilizing French Warships; Canaris Countermanded Order That Would Have Delivered Fleet at Toulon to Enemy Six Months Before African Landing | True | By Wireless To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/controller-names-consultant.html | Controller Names Consultant | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/anxious-husbands-arrive-early-for-reunion-with-war-brides-at-the.html | Anxious Husbands Arrive Early for Reunion With War Brides at the Red Cross House Here; There Were Happy Reunions Yesterday as War Brides and Their Children Arrived | True | The New York Times | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/citing-of-bradley-denied-by-stelle-but-legion-head-calls-honor-to.html | CITING OF BRADLEY DENIED BY STELLE; But Legion Head Calls Honor to General 'Too Costly' if It Covers VA 'Inefficiency' | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/table-tennis-set-here.html | Table Tennis Set Here | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/sunday-baseball-bill-killed.html | Sunday Baseball Bill Killed | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/legion-roll-passes-2000000.html | Legion Roll Passes 2,000,000 | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/brazilian-president-goes-to-us-embassy-party.html | Brazilian President Goes To U.S. Embassy Party | True | By Wireless To the New York Times. | C1B 4659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/billion-is-refunded-on-taxes-for-year.html | BILLION IS REFUNDED ON TAXES FOR YEAR | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/wilmont-quinby-postmaster-of-solebury-pa-for-58-years-before-he.html | WILMONT QUINBY; Postmaster of Solebury, Pa., for 58 Years Before He Retired | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/booksauthors.html | Books--Authors | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/ski-slopes-and-trails-has-thirty-trails.html | SKI SLOPES AND TRAILS; Has Thirty Trails | True | By Frank Elkins Special To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/miss-joan-merritt-becomes-engaged-student-at-finch-will-be-wed-to.html | MISS JOAN MERRITT BECOMES ENGAGED; Student at Finch Will Be Wed to Gunner's Mate 3/C Dudley B. Boger Jr. of the Navy | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/paper-concern-gets-new-unit.html | Paper Concern Gets New Unit | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/produces-most-brilliant-lamp.html | Produces Most Brilliant Lamp | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/letters-to-the-times-faults-in-the-dwelling-law-commissioner-finds.html | Letters to The Times; Faults in the Dwelling Law Commissioner Finds Mandatory Clauses Block to Rehabilitation | True | NEWTON THOMAS SAXL, | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/25000-charity-fake-laid-to-9-seized-here.html | $25,000 CHARITY FAKE LAID TO 9 SEIZED HERE | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/lieut-comdr-palmer-of-chicago-to-marry.html | LIEUT. COMDR. PALMER OF CHICAGO TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/mrs-ernest-wills-wife-of-british-army-officer-heir-to-tobacco.html | MRS. ERNEST WILLS; Wife of British Army Officer, Heir to Tobacco Fortune | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/wages-and-inflation.html | WAGES AND INFLATION | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/rites-for-dr-karl-riedel-associates-at-metropolitan-opera-bearers.html | RITES FOR DR. KARL RIEDEL; Associates at Metropolitan Opera Bearers for Conductor | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/dewey-asks-study-of-university-plan-special-message-decries-haste.html | DEWEY ASKS STUDY OF UNIVERSITY PLAN; Special Message Decries Haste and Sees Demagoguery in Appeal Based on Bias COMMISSION OF 30 SOUGHT Bills Offered at Once to Set It Up to Sift Educational Needs and Ways of Meeting Them | True | By Leo Egan Special To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/noisy-veto-voted-tugs-made-idle-by-strike-here-yesterday.html | NOISY VETO VOTED; TUGS MADE IDLE BY STRIKE HERE YESTERDAY | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/grayson-chain-to-buy-s-klein-concern-here.html | GRAYSON CHAIN TO BUY S. KLEIN CONCERN HERE | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/lerner-stores-strike-averted.html | Lerner Stores Strike Averted | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/2-freed-in-girl-slaying-men-released-after-detailed-questioning-by.html | 2 FREED IN GIRL SLAYING; Men Released After Detailed Questioning by the Police | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/sophie-brandt-singer-made-debut-in-waltz-dream-with-edward-johnson.html | SOPHIE BRANDT, SINGER; Made Debut in 'Waltz Dream' With Edward Johnson of Met | True | Special to THE NEW YORK TIMES. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 4659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/uno-refugee-body-backed-by-soviet-russians-reluctantly-agree-to-an.html | UNO REFUGEE BODY BACKED BY SOVIET; Russians Reluctantly Agree to an Agency but Insist Upon Conditions | True | By Wireless To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/to-head-red-cross-junior-group.html | To Head Red Cross Junior Group | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/sparks-start-ship-blaze.html | Sparks Start Ship Blaze | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/edge-to-get-report-on-racing-control-recommendations-in-jersey-will.html | EDGE TO GET REPORT ON RACING CONTROL; Recommendations in Jersey Will Deal With Breakage, Tracks and Personnel | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/pauley-gives-lie-at-senate-hearing-he-fires-charge-at-thornburg.html | PAULEY GIVES LIE AT SENATE HEARING; He Fires Charge at Thornburg, Ex-Petroleum Aide, Over Story of Tanker Deal | True | By Thomas J. Hamilton Special To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/puppet-show-to-satire-housing.html | Puppet Show to Satire Housing | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/housing-inquiry-authorized.html | Housing Inquiry Authorized | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/marines-honor-mrs-streeter.html | Marines Honor Mrs. Streeter | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/creole-petroleum-earns-63000000-net-profits-of-the-corporation-are.html | CREOLE PETROLEUM EARNS $63,000,000; Net Profits of the Corporation Are Equal to About $2.37 an Each Share | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/high-court-lifts-esquire-mail-curb-unanimous-decision-asserts.html | HIGH COURT LIFTS ESQUIRE MAIL CURB; Unanimous Decision Asserts Walker Had No Right to Act as 'Censor' 'GOOD' OR 'BAD' HELD TEST Douglas' Opinion Says Items Objected To 'Reflect Smoking Room Type of Humor' | True | By Lewis Wood Special To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/jean-hopkins-79-leads-qualifiers-cleveland-golfer-sets-pace-in-palm.html | JEAN HOPKINS' 79 LEADS QUALIFIERS; Cleveland Golfer Sets Pace in Palm Beach Tourney-- --Miss Suggs Gets 80 | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/marilyn-gottlieb-to-be-wed.html | Marilyn Gottlieb to Be Wed | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/alumni-of-santo-tomas-mark-first-anniversary.html | 'Alumni' of Santo Tomas Mark First Anniversary | True | By Wireless To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/supreme-court-reverses-the-decision-in-the-rock-island-railroad.html | Supreme Court Reverses the Decision In the Rock Island Railroad Claim Case | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/miss-ef-jennings-betrothed-to-pilot-national-park-alumna-will-be.html | MISS E.F. JENNINGS BETROTHED TO PILOT; National Park Alumna Will Be Married to Lieut. Robert B. Cody of Ferry Command | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/in-lieu-of-taxes.html | IN LIEU OF TAXES | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/ft-hancock-five-wins-downs-st-george-coast-guard-by-5647-for-19th.html | FT. HANCOCK FIVE WINS; Downs St. George Coast Guard by 56-47 for 19th in Row | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/the-world-police-force.html | THE WORLD POLICE FORCE | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/public-debt-mounts-to-279444616125.html | Public Debt Mounts To $279,444,616,125 | True | | C1B 4659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/16-more-help-neediest-days-gifts-of-255-lift-total-for-appeal-to.html | 16 MORE HELP NEEDIEST; Day's Gifts of $255 Lift Total for Appeal to $385,794 | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/two-men-get-6086-in-theatre-holdup.html | TWO MEN GET $6,086 IN THEATRE HOLD-UP | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/burning-of-louvan-described-in-court-2-german-artillery-batteries.html | BURNING OF LOUVAN DESCRIBED IN COURT; 2 German Artillery Batteries Deliberately Set Library Afire, Belgian Says DENIES BRITISH ATTACK Witness Testifies That Enemy 'Investigators' Deliberately Faked Such Evidence | True | By Drew Middleton By Wireless To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/russian-bars-uno-in-massachusetts-judges-boston-speech-hostile-to.html | RUSSIAN BARS UNO IN MASSACHUSETTS; Judge's Boston Speech Hostile to Peace Body Cited as Objection to Site There VIEWS ON HYDE PARK GIVEN Committee Holds Facilities Are Limited and Cites Objection to Roosevelt Association | True | By Cable To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/venezuela-endorses-braden-peace-plans.html | VENEZUELA ENDORSES BRADEN PEACE PLANS | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/british-positions-in-java-bombarded.html | BRITISH POSITIONS IN JAVA BOMBARDED | True | | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/bonds-and-shares-on-london-market-hint-by-cripps-that-loan-may-be.html | BONDS AND SHARES ON LONDON MARKET; Hint by Cripps That Loan May Be Refused by Congress Depresses Industrials | True | By Wireless To the New York Times. | C1B 4659 |
| 1946-02-05 | 1946-02-05 | https://www.nytimes.com/1946/02/05/archives/opposition-voiced-to-sale-of-church-metropolitan-classes-council.html | OPPOSITION VOICED TO SALE OF CHURCH; Metropolitan Classes Council Adopts Resolution in Case of Fifth Avenue Edifice | True | | C1B 4659 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/sales-of-nylons-draw-crowds-at-2-stores-long-queue-waits-in-cold.html | Sales of Nylons Draw Crowds at 2 Stores; Long Queue Waits in Cold for Chance to Buy; NYLONS! THEY'RE STILL THE ATTRACTION | True | The New York Times | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/security-traders-interpret-sec-rule.html | SECURITY TRADERS INTERPRET SEC RULE | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/us-bonds-pushed-to-record-levels-ten-issues-rise-permissible-limit.html | U.S. BONDS PUSHED TO RECORD LEVELS; Ten Issues Rise Permissible Limit and Nine Reach New Highs in Heavy Trading | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/miss-edith-g-fincke-to-be-wed.html | Miss Edith G. Fincke to Be Wed | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/addes-would-sift-industry-policies-asks-senate-inquiry-saying.html | ADDES WOULD SIFT INDUSTRY POLICIES; Asks Senate Inquiry, Saying Wage-Price Attitude Is Not 'Simple Coincidence' | True | By Walter W. Ruch Special To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/3-merchant-ships-built-daily-in-1945.html | 3 MERCHANT SHIPS BUILT DAILY IN 1945 | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/rios-extends-leave-six-months.html | Rios Extends Leave Six Months | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/named-to-budget-post-abraham-d-beame-is-appointed-as-assistant.html | NAMED TO BUDGET POST; Abraham D. Beame Is Appointed as Assistant Director | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/more-electric-lights-for-paris.html | More Electric Lights for Paris | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/camouflage-seen-in-use-of-germans-democratic-gains-are-called.html | CAMOUFLAGE SEEN IN USE OF GERMANS; 'Democratic' Gains Are Called Shield for Redeployment-- Munich Radio Case Cited | True | By Tania Long By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/hubert-presents-exacting-program-works-by-tartini-schumann-debussy.html | HUBERT PRESENTS EXACTING PROGRAM; Works by Tartini, Schumann, Debussy, Breval Played by 'Cellist at Town Hall | True | | C1B 4660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/15000000-bonds-of-maine-offered-turnpike-authority-issue-to-be-used.html | $15,000,000 BONDS OF MAINE OFFERED; Turnpike Authority Issue to Be Used to Build Toll Road Paralleling U.S. Route 1 | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/social-hygiene-day-proclaimed.html | Social Hygiene Day Proclaimed | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/hospital-gets-874222-bulk-of-weltkakels-estate-is-bequeather-to.html | HOSPITAL GETS $874,222; Bulk of Welt-Kakels Estate Is Bequeather to Charities | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/miss-horowitz-to-wed-fiancee-of-maj-norman-siegel-of-army-chaplain.html | MISS HOROWITZ TO WED; Fiancee of Maj. Norman Siegel of Army Chaplain Corps | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/notes.html | Notes | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/canadiens-recall-2-players.html | Canadiens Recall 2 Players | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/thugs-wreck-cafeteria-10-battle-owner-after-refusing-to-pay-for.html | THUGS WRECK CAFETERIA; 10 Battle Owner After Refusing to Pay for Their Food | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/us-deposits-rise-at-member-banks-reserve-balances-decrease.html | U.S. DEPOSITS RISE AT MEMBER BANKS; Reserve Balances Decrease $148,000,000--Borrowings Are Up $72,000,000 | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/edward-m-johnson-jersey-city-contractor-built-3-units-of-medical.html | EDWARD M. JOHNSON; Jersey City Contractor Built 3 Units of Medical Center | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/stocks-face-about-to-spotty-advance-market-reverses-itself-after.html | STOCKS FACE ABOUT TO SPOTTY ADVANCE; Market Reverses Itself After Early Continued Decline Led by Mining Group TRADING VOLUME STEADY Reports of Capital Decision to Grant Price Rises to Industry Spur Upturn | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/coyle-to-manage-essex-house.html | Coyle to Manage Essex House | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/transit-pay-rise-offered-but-philadelphia-union-turns-down-11cent.html | TRANSIT PAY RISE OFFERED; But Philadelphia Union Turns Down 11-Cent Proposal | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/new-legion-charge-denied-by-bradley-general-in-letter-to-congress.html | NEW LEGION CHARGE DENIED BY BRADLEY; General in Letter to Congress Says All III Veterans Will Be Kept in Hospitals | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/power-plant-sale-in-albany-debate-republican-bills-would-give.html | POWER PLANT SALE IN ALBANY DEBATE; Republican Bills Would Give Workers Subway Jobs if City Gives Up Ownership DEMOCRATS CRY 'POLITICS Measure Providing for 10-Cent Subway Fare Is Introduced by Staten Islander | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/our-marines-take-a-situation-in-hand-after-they-are-fired-on-in.html | OUR MARINES TAKE A SITUATION IN HAND AFTER THEY ARE FIRED ON IN CHINA | True | The New York Times (U.S. Marine Corps) | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/britain-invites-us-boxers.html | Britain Invites U.S. Boxers | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/discharges-impair-program-in-japan-qualified-civilians-are-not.html | DISCHARGES IMPAIR PROGRAM IN JAPAN; Qualified Civilians Are Not Coming Forward to Replace Specialists in Army | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/gets-bond-sales-post.html | Gets Bond Sales Post | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/compared-stage-screen-in-autobiography-arliss-asserted-actors.html | COMPARED STAGE, SCREEN; In Autobiography Arliss Asserted Actor's Technique Remained Same | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/workers-germany-seen-brig-gen-mcsherry-of-amg-says-other-groups.html | WORKERS' GERMANY SEEN; Brig. Gen. McSherry of AMG Says Other Groups Lack Democracy | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/block-pension-for-mrs-roosevelt.html | Block Pension for Mrs. Roosevelt | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/sailor-believed-suicide-found-on-central-park-bench-with-revolver.html | SAILOR BELIEVED SUICIDE; Found on Central Park Bench With Revolver Near | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/policeman-kills-2-men-opens-fire-when-threatened-by-his-prisoners.html | POLICEMAN KILLS 2 MEN; Opens Fire When Threatened by His Prisoners at Freeport | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/miss-hallinan-wed-to-carter-harman-vassar-graduate-bride-in-new.html | MISS HALLINAN WED TO CARTER HARMAN; Vassar Graduate Bride in New Jersey of Former Squadron Commander in Air Forces | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/vacuum-can-co-cited-haled-into-court-as-sequel-to-sec-stocksale.html | VACUUM CAN CO. CITED; Haled Into Court as Sequel to SEC Stock-Sale Charge | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/lt-col-holman-james-retired-british-army-officer-came-here-on.html | LT. COL. HOLMAN JAMES; Retired British Army Officer Came Here on Lecture Tour | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/relief-to-china-grows-40655711-contributed-in-us-since-1941-report.html | RELIEF TO CHINA GROWS; $40,655,711 Contributed in U.S. Since 1941, Report Shows | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/ship-sinks-off-mexico.html | Ship Sinks Off Mexico | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/business-leases.html | BUSINESS LEASES | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/bowden-bayne-in-final-will-meet-for-class-c-squash-racquets-title.html | BOWDEN, BAYNE IN FINAL; Will Meet for Class C Squash Racquets Title Today | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/madrid-orders-press-restored-to-falange.html | MADRID ORDERS PRESS RESTORED TO FALANGE | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/news-of-food-french-fried-potatoes-in-frozen-form-need-only-be-bc.html | News of Food; French Fried Potatoes in Frozen Form Need Only Be Heated in Oven 20 Minutes | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/norse-states-planning-electric-development.html | Norse States Planning Electric Development | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/dynamite-in-subway-103-sticks-found-near-tracks-of-dyre-avenue-irt.html | DYNAMITE IN SUBWAY; 103 Sticks Found Near Tracks of Dyre Avenue IRT Spur | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/asks-sale-of-bonds-for-british-credit-senator-johnson-says.html | ASKS SALE OF BONDS FOR BRITISH CREDIT; Senator Johnson Says Amendment for Flotation in U.S.Would Be 'Referendum' | True | By John H. Crider Special To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/kimmel-supporter-to-see-it-through-safford-says-if-his-feeling.html | KIMMEL SUPPORTER 'TO SEE IT THROUGH'; Safford Says if His 'Feeling' Admiral Was 'Framed' Wronged Stark, He Regrets It | True | By William S. White Special To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/radio-today.html | RADIO TODAY | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/cut-in-site-area-is-backed-in-uno-as-choice-is-upheld-full-assembly.html | Cut in Site Area Is Backed In UNO as Choice Is Upheld; Full Assembly Acts Today on Bi-State Tract --Price of $700 an Acre Set--Greenwich and Stamford Meetings Oppose Enclave | True | By Sydney Gruson By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/frankenthaler-named-arbitrator.html | Frankenthaler Named Arbitrator | True | | C1B 4660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/roosevelt-stamps-sold-for-134610-first-section-consisting-of-885.html | ROOSEVELT STAMPS SOLD FOR $134,610; First Section, Consisting of 885 Lots, Brings More Than Was Expected for Collection | True | By Kent B. Stiles | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/paley-to-aid-brotherhood-drive.html | Paley to Aid Brotherhood Drive | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/houses-in-brooklyn-draw-new-owners.html | HOUSES IN BROOKLYN DRAW NEW OWNERS | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/opa-helps-wounded-bataan-veteran-evicted-from-apartment-he-sublet.html | OPA Helps Wounded Bataan Veteran, Evicted From Apartment He Sublet Here | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/landlord-gets-4-months-sentenced-for-taking-500-bonus-for-rerenting.html | LANDLORD GETS 4 MONTHS; Sentenced for Taking $500 Bonus for Re-renting Suite | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/tests-for-a-world-capital.html | TESTS FOR A WORLD CAPITAL | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/business-world-new-record-for-buyers.html | BUSINESS WORLD; New Record for Buyers | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/britain-held-blocked-in-balkans-as-44-deal-with-soviet-blows-up.html | Britain Held Blocked in Balkans As '44 Deal With Soviet Blows Up; BRITISH AIMS HELD HALTED IN BALKANS | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/tugless-departure-seen-for-biggest-liner-today.html | Tugless Departure Seen For Biggest Liner Today | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/joan-spates-betrothed-she-will-be-bride-of-albert-b-wenzel.html | JOAN SPATES BETROTHED; She Will Be Bride of Albert B. Wenzel, Ex-Fighter Pilot | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/max-bentley-holds-hockey-scoring-lead.html | MAX BENTLEY HOLDS HOCKEY SCORING LEAD | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/fort-hancock-five-victor.html | Fort Hancock Five Victor | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/baldwin-locomotive-works.html | Baldwin Locomotive Works | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/abroad-the-immediate-issues-in-the-uno-dispute.html | Abroad; The Immediate Issues in the UNO Dispute | True | By Anne O'Hare McCormick | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/the-old-way-wins-in-wisconsin.html | The Old Way Wins in Wisconsin | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/thousands-seized-by-polish-police-total-may-be-100000-in-the-effort.html | THOUSANDS SEIZED BY POLISH POLICE; Total May Be 100,000 in the Effort to Curb Opposition to Warsaw Government | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/60000-tons-of-grain-is-added-for-italy.html | 60,000 TONS OF GRAIN IS ADDED FOR ITALY | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/joins-american-plastics-board.html | Joins American Plastics Board | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/miss-suggs-advances-in-palm-beach-golf.html | MISS SUGGS ADVANCES IN PALM BEACH GOLF | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/troth-announced-of-miss-gleysteen-student-nurse-daughter-of.html | TROTH ANNOUNCED OF MISS GLEYSTEEN; Student Nurse, Daughter of Missionaries, Is Fiancee of Lieut. R.W. Newell, USN | True | Alquist Studio | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/round-view-wins-hialeah-feature-choice-beats-twenty-thirty-in.html | ROUND VIEW WINS HIALEAH FEATURE; Choice Beats Twenty Thirty in 7-Furlong South Wind Purse--Menu Is Third ARMED, BUZFUZ TO MEET Both Assigned 130 Pounds in Preview of Widener Today --Reply Paid in Field | True | | C1B 4660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/keitel-jodl-tied-to-persecutions-knew-of-deportations-of-jews.html | KEITEL, JODL TIED TO PERSECUTIONS; Knew of Deportations of Jews, 'Compensation Killings' of Danes, Court Hears | True | By Drew Middleton By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/freed-in-extortion-attempt-case.html | Freed in Extortion Attempt Case | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/named-ambassador-to-rome.html | Named Ambassador to Rome | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/group-votes-down-old-house-ceilings-but-provision-for-price-curbs.html | GROUP VOTES DOWN OLD HOUSE CEILINGS; But Provision for Price Curbs on New Dwellings Is Left in Patman Bill | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/blum-heads-committee-leads-french-group-in-study-of-uno-culture.html | BLUM HEADS COMMITTEE; Leads French Group in Study of UNO Culture Set-Up | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/wreckers-take-park-ave-house.html | Wreckers Take Park Ave. House | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/guilty-in-drug-killing-pharmacist-convicted-of-manslaughter-in.html | GUILTY IN DRUG KILLING; Pharmacist Convicted of Manslaughter in Child's Death | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/demands-congress-set-output-goals-retail-council-resolution-also.html | DEMANDS CONGRESS SET OUTPUT GOALS; Retail Council Resolution Also Calls for End of Pricing Once Objective Is Attained | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/2-utilities-revise-merger-proposal-sec-gets-plan-of-central-and.html | 2 UTILITIES REVISE MERGER PROPOSAL; SEC Gets Plan of Central and Southwest and American Public Service Unit | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/composite-fencers-win-score-twice-to-annex-womens-foil-team.html | COMPOSITE FENCERS WIN; Score Twice to Annex Women's Foil Team Championship | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/buyers-to-occupy-town-residences.html | BUYERS TO OCCUPY TOWN RESIDENCES | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/news-and-notes-in-the-advertising-field-campaign-for-brotherhood.html | News and Notes in the Advertising Field; Campaign for Brotherhood | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/airmen-return-to-the-states-from-the-pacific-wars.html | AIRMEN RETURN TO THE STATES FROM THE PACIFIC WARS | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/civil-service-put-on-peacetime-basis-truman-calls-for-competitive.html | CIVIL SERVICE PUT ON PEACETIME BASIS; Truman Calls for Competitive Examination for 1,600,000-- Veterans to Get Preference | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/letters-to-the-times-judges-secretaries-debated-reforms-it-is-held.html | Letters To The Times; Judges' Secretaries Debated Reforms, It Is Held, Should Start at Top of the Ladder | True | LOUIS ROTH. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/281-off-split-ship-215-await-rescue-navy-sends-word-that-hope-is.html | 281 OFF SPLIT SHIP, 215 AWAIT RESCUE; Navy Sends Word That Hope Is Held for All on the Yukon, Broken on Alaska Rocks | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/5000-ambulance-fund-sought.html | $5,000 Ambulance Fund Sought | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/usitalian-trade-freed-private-firms-may-deal-directly-after.html | U.S.-ITALIAN TRADE FREED; Private Firms May Deal Directly After Mid-February | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/britain-to-export-paper-increased-output-of-newsprint-will-be-sent.html | BRITAIN TO EXPORT PAPER; Increased Output of Newsprint Will Be Sent Abroad | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/armed-guard-in-front-6834.html | Armed Guard in Front, 68-34 | True | | C1B 4660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/edward-p-doyle-realty-board-aide-representative-in-albany-for-group.html | EDWARD P. DOYLE, REALTY BOARD AIDE; Representative in Albany for Group Here Is Dead at 85 -- Staten Island Leader | True | Kaiden-Keystone, 1942 | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/90000-already-pledged-to-2hour-walkout-monday-other-unions-are.html | 90,000 Already Pledged To 2-Hour Walkout Monday; Other Unions Are Considering Action to Shore Support of Strikers--Auto and Federal Workers Stand Aloof | True | By A.h. Raskin | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/month-press-strike-ends-in-cleveland.html | MONTH PRESS STRIKE ENDS IN CLEVELAND | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/rain-or-shine.html | RAIN OR SHINE | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/philadelphia-divorce-record.html | Philadelphia Divorce Record | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/jones-laughlin-seek-injunction-declare-their-works-in-pittsburgh.html | JONES & LAUGHLIN SEEK INJUNCTION; Declare Their Works in Pittsburgh Seized, by Strikers andAllege Contract Breach | True | By Lawrence Resner Special To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/security-college.html | SECURITY COLLEGE | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/fhowland-exmayor-of-long-branch-68.html | F.HOWLAND, EX-MAYOR OF LONG BRANCH, 68 | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/soviet-use-of-veto-said-to-dishonor-it-sparing-resort-to-blocking.html | SOVIET USE OF VETO SAID TO DISHONOR IT; Sparing Resort to Blocking Majority Will Was Basis on Which It Was Accepted | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/man-going-to-jail-rescues-customer-opa-violator-pays-part-of.html | MAN GOING TO JAIL RESCUES CUSTOMER; OPA Violator Pays Part of Another's Fine to Avert Stay Behind Bars 'TIE-IN' SALES DENOUNCED Heavy Penalties Are Imposed Here for Black Market Dealings in Onions | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/west-side-lofts-sold-to-investor-12story-building-on-32d-st-among.html | WEST SIDE LOFTS SOLD TO INVESTOR; 12-Story Building on 32d St. Among Deals--Fred Brown Sells on 29th St. | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/blizzard-hits-the-dakotas.html | Blizzard Hits the Dakotas | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/jacobs-drops-idea-of-100-bout-seats-top-price-of-40-or-50-and-5.html | JACOBS DROPS IDEA OF $100 BOUT SEATS; Top Price of $40 or $50 and $5 General Admission Seen for Louis-Conn Fight CHAMPION HERE FOR VISIT Ticket Applications Received From 40 States and Three Foreign Nations Already | True | By James P. Dawson | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/braves-purchase-hopp-from-cards-outfielder-reportedly-brings.html | BRAVES PURCHASE HOPP FROM CARDS; Outfielder Reportedly Brings $40,000--Joost Sent to Rochester in Deal | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/arthur-meeker-retired-vice-president-of-the-armour-firm-dies-at-79.html | ARTHUR MEEKER; Retired Vice President of the Armour Firm Dies at 79 | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/new-concepts-seen-in-home-laundries-women-urged-to-study-their.html | NEW CONCEPTS SEEN IN HOME LAUNDRIES; Women Urged to Study Their Needs Rather Than Seek Outmoded Advice | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/murderer-eludes-a-12state-alarm-bloodhounds-called-off-trail-of.html | MURDERER ELUDES A 12-STATE ALARM; Bloodhounds Called Off Trail of Policeman's Slayer After Losing Scent | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/trading-in-cotton-is-spotty-in-day-starts-with-minor-gains-but.html | TRADING IN COTTON IS SPOTTY IN DAY; Starts With Minor Gains but Closes 1 Point Higher to 7 Lower Than Day Before | True | | C1B 4660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/portugal-expels-reuters-man.html | Portugal Expels Reuters' Man | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/ski-slopes-and-trails-women-will-compete.html | SKI SLOPES AND TRAILS; Women Will Compete | True | By Frank Elkins | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/oil-struck-in-nicaragua.html | Oil Struck in Nicaragua | True | By Cable To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/estonian-interned-4-years-is-paroled.html | ESTONIAN, INTERNED 4 YEARS, IS PAROLED | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/kempners-body-recovered.html | Kempner's Body Recovered | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/troth-of-miss-ann-jones-florida-girl-fiancee-of-lieut-raymond-simon.html | TROTH OF MISS ANN JONES; Florida Girl Fiancee of Lieut. Raymond Simon of AAF | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/exsergeant-seeks-army-nurse.html | Ex-Sergeant Seeks Army Nurse | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/merchant-marine-button-ordered.html | Merchant Marine Button Ordered | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/doyle-outpoints-reddick-gains-split-verdict-in-10round-bout-at.html | DOYLE OUTPOINTS REDDICK; Gains Split Verdict in 10-Round Bout at Broadway Arena | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/indians-sign-34-players.html | Indians Sign 34 Players | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/stevens-institute-gets-25000.html | Stevens Institute Gets $25,000 | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/mothers-are-urged-to-inculcate-in-children-a-deeprooted-sense-of.html | Mothers Are Urged to Inculcate in Children A Deep-Rooted Sense of Their Own Worth | True | By Catherine MacKenzie | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/blind-pay-tribute-to-helen-keller-her-inspiring-example-and.html | BLIND PAY TRIBUTE TO HELEN KELLER; Her Inspiring Example and Leadership Praised at John Milton Society Meeting | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/seeks-to-bar-new-strike-conciliator-acts-in-threat-of-utility.html | SEEKS TO BAR NEW STRIKE; Conciliator Acts in Threat of Utility Workers in Pennsylvania | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/destruction-of-surplus-planes-in-europe-defended-by-officers-on.html | Destruction of Surplus Planes in Europe Defended by Officers on Ground of Economy | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/budapest-quartet-to-be-heard.html | Budapest Quartet to Be Heard | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/capital-increase-proposed.html | Capital Increase Proposed | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/us-not-to-support-food-pack-in-1946-anderson-tells-canners-there.html | U.S. NOT TO SUPPORT FOOD PACK IN 1946; Anderson Tells Canners There Will Be No Need of Program Because of Active Demand 1945 CEILINGS TO BE KEPT But if Congress Fails to Extend Subsidies Prices Will Be Raised to That Extent | True | By George A. Mooney Special To the New York Times. | C1B 4660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/robert-w-mculloch-author-exreporter.html | ROBERT W. M'CULLOCH, AUTHOR, EX-REPORTER | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/mirror-is-given-a-new-treatment.html | MIRROR IS GIVEN A NEW TREATMENT | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/british-surplus-continues.html | British Surplus Continues | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/council-votes-bill-to-give-building-power-to-moses.html | Council Votes Bill to Give Building Power to Moses | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/mondays-demonstration.html | MONDAY'S DEMONSTRATION | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/new-device-is-seen-cutting-rail-costs.html | NEW DEVICE IS SEEN CUTTING RAIL COSTS | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/sports-today.html | Sports Today | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/mayor-sees-perils-tug-strike-getting-the-meat-across-the-river-as.html | MAYOR SEES PERILS; TUG STRIKE GETTING THE MEAT ACROSS THE RIVER AS UNION LEADERS PONDER MOVES | True | By George Horne | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/taylor-reelected-by-marine-institute.html | TAYLOR RE-ELECTED BY MARINE INSTITUTE | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/army-eleven-card-shifted.html | Army Eleven Card Shifted | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/booksauthors.html | Books--Authors | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/old-holdings-bought-for-apartment-site.html | Old Holdings Bought For Apartment Site | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/army-purchasing-men-honored.html | Army Purchasing Men Honored | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/rifle-meets-to-resume-national-pistol-championships-also-planned.html | RIFLE MEETS TO RESUME; National Pistol Championships Also Planned This Year | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/meeting-is-called-on-wheat-shortage.html | MEETING IS CALLED ON WHEAT SHORTAGE | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/transit-election-turns-out-peelle-third-avenue-security-owners-give.html | TRANSIT ELECTION TURNS OUT PEELLE; Third Avenue Security Owners Give Carleton-McQuistion Slate Big Majority | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/curb-on-inflation-debated-at-forum-remedy-seen-between-control-of.html | CURB ON INFLATION DEBATED AT FORUM; Remedy Seen Between Control of Prices and Cut in Supply of Money and Credit | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/macphail-assails-chandler-tactics-yankee-chief-questions-right-of.html | MACPHAIL ASSAILS CHANDLER TACTICS; Yankee Chief Questions Right of Commissioner to Criticize Stadium Price Rise | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/insurance-man-in-new-post.html | Insurance Man in New Post | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/junior-committee-assisting-benefit-one-of-several-groups-aiding-in.html | JUNIOR COMMITTEE ASSISTING BENEFIT; One of Several Groups Aiding in Plans for the Yorkville Dinner Dance Feb. 14 | True | David Berns | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/bankruptcy-proceedings.html | BANKRUPTCY PROCEEDINGS | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/legislators-defeat-criticism-of-russia.html | LEGISLATORS DEFEAT CRITICISM OF RUSSIA | True | Special to THE NEW YORK TIMES. | C1B 4660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/deals-in-westchester-dwellings-sold-in-scarsdale-white-plains-mt.html | DEALS IN WESTCHESTER; Dwellings Sold in Scarsdale, White Plains, Mt. Vernon | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/defense-improvements-new-national-intelligence-authority-and-joint.html | Defense Improvements; New National Intelligence Authority and Joint Service College Are Hailed | True | By Hanson W. Baldwin | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/son-to-william-e-howards-2d.html | Son to William E. Howards 2d | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/world-news-summarized.html | World News Summarized | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/child-to-mrs-alexander-p-blood.html | Child to Mrs. Alexander P. Blood | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/topics-of-the-day-in-wall-street-market-reflections.html | TOPICS OF THE DAY IN WALL STREET; Market Reflections | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/3-drama-scholarships-for-boys.html | 3 Drama Scholarships for Boys | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/condition-of-reserve-member-banks-in-101-cities-january-30.html | Condition of Reserve Member Banks in 101 Cities January 30 | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/dye-clarkson-head-coach.html | Dye Clarkson Head Coach | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/hawkes-flays-bid-to-destroy-brands-brand-name-leader-receives-award.html | HAWKES FLAYS BID TO DESTROY BRANDS; BRAND NAME LEADER RECEIVES AWARD | True | The New York Times | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/vienna-as-news-center-reported-chosen-by-agency-set-up-by-russians.html | VIENNA AS NEWS CENTER; Reported Chosen by Agency Set Up by Russians | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/becomes-board-chairman-of-credit-exchange-inc.html | Becomes Board Chairman Of Credit Exchange, Inc. | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/to-drop-commentators-wqxr-to-use-forums-to-discuss-issues-after.html | TO DROP COMMENTATORS; WQXR to Use Forums to Discuss Issues After April 5 | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/musicians-honor-late-bela-bartok-serly-recalls-final-incidents-in.html | MUSICIANS HONOR LATE BELA BARTOK; Serly Recalls Final Incidents in Composer's Life--Sandor, Menuhin at Luncheon | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/eastern-racing-season-to-start-april-1-with-12day-bowie-meet-havre.html | Eastern Racing Season to Start April 1 With 12-Day Bowie Meet; Havre De Grace Will Hold Two Split Spring Sessions--Pimlico Gets April 29-May 11 and Oct. 31-Nov. 14 Dates | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/plans-24hour-schedule-wmca-will-begin-allnight-broadcasts-on-monday.html | PLANS 24-HOUR SCHEDULE; WMCA Will Begin All-Night Broadcasts on Monday | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/britains-help-to-unrra-is-stressed-in-parliament.html | Britain's Help to UNRRA Is Stressed in Parliament | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/harriman-completes-3day-visit-in-korea.html | HARRIMAN COMPLETES 3-DAY VISIT IN KOREA | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/submarines-crew-rescued.html | Submarine's Crew Rescued | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/the-syrialebanon-plea.html | The Syria=Lebanon Plea | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/may-rye-off-limit-for-days-trading-liquidation-develops-on-aim-of.html | MAY RYE OFF LIMIT FOR DAY'S TRADING; Liquidation Develops on Aim of Anderson to Curtail or Ban Transactions | True | Special to THE NEW YORK TIMES. | C1B 4660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/35-will-accompany-spellman-to-rome-party-will-leave-monday-by-plane.html | 35 WILL ACCOMPANY SPELLMAN TO ROME; Party Will Leave Monday by Plane to See Archbishop Get Cardinal's Hat | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/george-arliss-77-noted-actor-dead-60year-veteran-of-british-and.html | GEORGE ARLISS, 77, NOTED ACTOR, DEAD; 60-Year Veteran of British and American Stage and Screen -- 'Disraeli' Among His Hits MONOCLE HIS TRADEMARK Series of Successes in Plays Led to Film Bid in 1920-- 'Dr. Syn' Last Picture | True | By Cable To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/technical-group-is-organized-here-company-plans-development.html | TECHNICAL GROUP IS ORGANIZED HERE; Company Plans Development, Exchange, of Domestic and Foreign Technologies | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/new-director-is-named-by-industrial-rayon-corp.html | New Director Is Named By Industrial Rayon Corp. | True | Pach Bros. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/ej-mcormick-leading-engineer-designer-of-many-structures-in-this.html | E.J. M'CORMICK, LEADING ENGINEER; Designer of Many Structures in This Area Dies--Ex-Head of Residential Appraisers | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/house-defeats-wide-drive-to-blunt-case-labor-bill-house-balks-drive.html | House Defeats Wide Drive To Blunt Case Labor Bill; HOUSE BALKS DRIVE TO EASE CASE BILL | True | By Joseph A. Loftus Special To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/denies-staying-exboxer.html | Denies Staying Ex-Boxer | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/backs-world-bank-aides-senate-group-approves-trumans-list-of-united.html | BACKS WORLD BANK AIDES; Senate Group Approves Truman's List of United States Nominees | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/dr-lubin-appointed-motionpicture-aide.html | DR. LUBIN APPOINTED MOTION-PICTURE AIDE | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/nyu-group-marks-end-of-fund-drive.html | N.Y.U. GROUP MARKS END OF FUND DRIVE | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/uruguay-asks-uno-to-bar-death-penalty-in-war-guilt.html | Uruguay Asks UNO to Bar Death Penalty in War Guilt | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/record-competition-shown-by-bond-bids.html | RECORD COMPETITION SHOWN BY BOND BIDS | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/indicted-in-tax-case.html | Indicted in Tax Case | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/intertype-gets-fairview-control.html | Intertype Gets Fairview Control | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/husseini-return-assailed-zionist-emergency-council-raps-british.html | HUSSEINI RETURN ASSAILED; Zionist Emergency Council Raps British 'Intrigue' Move | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/us-expects-to-keep-pledge-on-food-aid-europe-asia-will-get-supplies.html | U.S. EXPECTS TO KEEP PLEDGE ON FOOD AID; Europe, Asia Will Get Supplies Even if Americans Have to Tighten Belts, Officials Say | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/exeter-to-play-andover-renew-old-hockey-rivalry-in-fortieth-contest.html | EXETER TO PLAY ANDOVER; Renew Old Hockey Rivalry in Fortieth Contest Today | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/says-bank-of-england-survived.html | Says Bank of England Survived | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/buys-oyster-bay-estate.html | Buys Oyster Bay Estate | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/accepts-bonbright-resignation.html | Accepts Bonbright Resignation | True | Special to THE NEW YORK TIMES. | C1B 4660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/myerberg-musical-will-open-tonight-lute-song-which-stars-mary.html | MYERBERG MUSICAL WILL OPEN TONIGHT; 'Lute Song,' Which Stars Mary Martin, Due at Plymouth-- Based on Chinese Classic | True | By Sam Zolotow | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/uno-picks-court-today-security-council-and-assembly-to-vote-at-same.html | UNO PICKS COURT TODAY; Security Council and Assembly to Vote at Same Time | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/fare-rise-plea-heard-20-increase-on-jersey-central-is-taken-up-by.html | FARE RISE PLEA HEARD; 20% Increase on Jersey Central Is Taken Up by ICC | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/milliner-is-hailed-for-packable-hats-pretty-as-a-picture.html | MILLINER IS HAILED FOR PACKABLE HATS; PRETTY AS A PICTURE | True | By Grace Herrick | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/dunn-presses-aim-on-italys-colonies-defends-us-plan-for-uno-trust.html | DUNN PRESSES AIM ON ITALY'S COLONIES; Defends U.S. Plan for UNO Trust Commission--Soviet Deputy Is Silent During Debate | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/a-returning-veteran-renews-acquaintances.html | A RETURNING VETERAN RENEWS ACQUAINTANCES | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/only-100-years-old-today-says-hell-live-to-be-150.html | Only 100 Years Old Today, Says He'll Live to Be 150 | True | The New York Times, 1946 | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/higher-fares-backed-association-asks-members-to-push-city-subway.html | HIGHER FARES BACKED; Association Asks Members to Push City Subway Issue | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/italy-honors-5-americans-officers-receive-decorations-of-order-of.html | ITALY HONORS 5 AMERICANS; Officers Receive Decorations of Order of the Crown | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/syria-lebanon-ask-uno-act-on-troops-appeal-to-security-council-to.html | SYRIA, LEBANON ASK UNO ACT ON TROOPS; Appeal to Security Council to Recommend That British and French Forces Get Out | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/diet-kitchen-aides-will-meet.html | Diet Kitchen Aides Will Meet | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/air-service-opened-from-here-to-paris.html | AIR SERVICE OPENED FROM HERE TO PARIS | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/unified-command-urged-writer-says-we-must-keep-strong-navy-army-and.html | UNIFIED COMMAND URGED; Writer Says We Must Keep Strong Navy, Army and Air Force | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/pauley-oil-offer-rawest-ever-put-to-him-ickes-says-mr-pauley.html | PAULEY OIL OFFER 'RAWEST'' EVER PUT TO HIM, ICKES SAYS; MR. PAULEY REPLIES TO MR. ICKES | True | By Anthony Leviero Special To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/barracks-to-house-students.html | Barracks to House Students | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/schwartz-gains-tennis-semifinal-defeats-dockerill-64-63-in-junior.html | SCHWARTZ GAINS TENNIS SEMI-FINAL; Defeats Dockerill, 6-4, 6-3, in Junior Net Title Meet in 22d Armory | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/3-french-students-here-veterans-of-resistance-movement-will-attend.html | 3 FRENCH STUDENTS HERE; Veterans of Resistance Movement Will Attend Schools | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/exgi-held-by-army-sues-for-his-release.html | Ex-GI, HELD BY ARMY, SUES FOR HIS RELEASE | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/business-parcels-showing-activity-goelet-sells-york-ave-corner-at.html | BUSINESS PARCELS SHOWING ACTIVITY; Goelet Sells York Ave. Corner at 79th Street--Tenants Buy on Greenwich St. | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/hoppe-and-schaefer-matched.html | Hoppe and Schaefer Matched | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/dartmouth-wins-5651-beats-valparaiso-quintet-for-ninth-straight.html | DARTMOUTH WINS, 56-51; Beats Valparaiso Quintet for Ninth Straight Triumph | True | | C1B 4660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/us-fiscal-moves-seen-inflation-key-nadler-holds-handling-of-debt.html | U.S. FISCAL MOVES SEEN INFLATION KEY; Nadler Holds Handling of Debt, Taxes May Do More Than Strikes, Shortages | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/crosby-to-costar-in-paramount-film-again-teamed-with-barry.html | CROSBY TO CO-STAR IN PARAMOUNT FILM; Again Teamed With Barry Fitzgerald, He Will Appear in 'Welcome Stranger' | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/cripps-hits-divorce-evil-sees-cure-in-better-guidance-for-young.html | CRIPPS HITS DIVORCE EVIL; Sees Cure in 'Better Guidance' for Young Married Couples | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/jay-gould-estate-sued-1748-sought-as-interest-on-bill-for-expensive.html | JAY GOULD ESTATE SUED; $1,748 Sought as Interest on Bill for Expensive Negligees | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/phone-women-honored-2000-commended-at-shanks-for-aid-to-men-in.html | PHONE WOMEN HONORED; 2,000 Commended at Shanks for Aid to Men in Hospital | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/bevin-is-dwarfed-in-moscow-press-britons-speech-gets-onethird.html | BEVIN IS DWARFED IN MOSCOW PRESS; Briton's Speech Gets One-third Column, Vishinsky's Four-- Papers Withhold Comment | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/debt-fund-now-doubled-anonymous-british-trust-left-to-pay-national.html | DEBT FUND NOW DOUBLED; Anonymous British Trust Left to Pay National Deficit | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/sale-of-park-stands-over-bitter-protest.html | SALE OF PARK STANDS OVER BITTER PROTEST | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/2-buildings-struck-service-employes-out-for-2-hours-in-wage-dispute.html | 2 BUILDINGS STRUCK; Service Employes Out for 2 Hours in Wage Dispute | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/views-on-america-are-issue-in-india-our-aid-is-expected-despite.html | VIEWS ON AMERICA ARE ISSUE IN INDIA; Our Aid Is Expected Despite Disappointment Over Our Policy of Aloofness | True | By George E. Jones By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/ten-pairs-of-hose-to-each-buyer-seen-7-will-be-nylons-spokesman-for.html | TEN PAIRS OF HOSE TO EACH BUYER SEEN; 7 Will Be Nylons, Spokesman for Industry Says in a Forecast for 1946 | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/wholesale-record-set-45-volume-3-over-44-level-commerce-department.html | WHOLESALE RECORD SET; '45 Volume 3% Over '44 Level, Commerce Department Finds | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/new-jersey-houses-figure-in-4-sales.html | NEW JERSEY HOUSES FIGURE IN 4 SALES | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/french-assembly-yields-on-budget-grants-government-limited-power-to.html | FRENCH ASSEMBLY YIELDS ON BUDGET; Grants Government Limited Power to Cut It Without Legislative Action | True | By Harold Callender By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/olmo-weighs-mexican-bid-holdout-receives-offer-to-top-dodger.html | OLMO WEIGHS MEXICAN BID; Holdout Receives Offer to Top Dodger Contract by 50% | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/chiang-indicates-he-will-not-seek-office-in-elections-says-he-has.html | CHIANG INDICATES HE WILL NOT SEEK OFFICE IN ELECTIONS; Says He Has Not Thought of Being Presidential Candidate Under the New Regime HOPES TO VISIT AMERICA Chinese Communists Demand Manchurian Areas--New Fighting Is Reported | True | By Tillman Durdin By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/loosewiles-proposes-new-name.html | Loose-Wiles Proposes New Name | True | | C1B 4660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/corporations-accused-union-head-charges-effort-to-provoke-violence.html | CORPORATIONS ACCUSED; Union Head Charges Effort to 'Provoke Violence' in Strikes | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/bartok-concerto-for-violin-played-philadelphia-orchestra-joins.html | BARTOK CONCERTO FOR VIOLIN PLAYED; Philadelphia Orchestra Joins Yehudi Menuhin in Offering Work at Carnegie Hall | True | By Olin Downes | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/church-achieves-70-of-debt-goal.html | CHURCH ACHIEVES 70% OF DEBT GOAL | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/uno-council-fails-to-settle-dispute-of-britain-soviet-wry-wrangle.html | UNO COUNCIL FAILS TO SETTLE DISPUTE OF BRITAIN, SOVIET; Wry Wrangle in 'Back Room' Develops After Two Nations Reject Proffered Formulas RUSSIA BARS ACQUITTAL Bevin Feels 'Let Down'--Board Loses Authority--Syria and Lebanon Appeal on Troops | True | By James B. Reston By Cable To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/sugar-rise-based-on-cuban-crop.html | Sugar Rise Based on Cuban Crop | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/daily-princetonian-picks-editors.html | Daily Princetonian Picks Editors | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/dutch-will-offer-indonesian-parity-proposals-will-suggest-not.html | DUTCH WILL OFFER INDONESIAN PARITY; Proposals Will Suggest, Not Outright Independence, but Wider Autonomy TRUSTEESHIP IS OPPOSED Opinion Poll in Holland Backs New Relationship Rather Than Former Structures | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/caras-splits-cue-blocks-triumphs-over-mosconi-12572-after-losing.html | CARAS SPLITS CUE BLOCKS; Triumphs Over Mosconi, 125-72, After Losing, 125-64 | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/egypt-asks-britain-us-to-move-troops.html | EGYPT ASKS BRITAIN, U.S. TO MOVE TROOPS | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/queens-woman-joins-city-council-widow-and-a-grandmother-she-tops.html | QUEENS WOMAN JOINS CITY COUNCIL; Widow and a Grandmother, She Tops Career That Began in 1926 by Taking New Post GALA SETTING FOR OATH Admirers Besiege New Member --Sharkey Moves to Fight Waterway Proposal | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/syndicate-takes-broadway-houses-buildings-at-98th-st-taxed-at.html | SYNDICATE TAKES BROADWAY HOUSES; Buildings at 98th St. Taxed at $925,000--Bank Sells on Riverside Drive | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/9-seized-in-fraud-on-war-wounded-got-25000-in-subscriptions-for.html | 9 SEIZED IN FRAUD ON WAR WOUNDED; Got $25,000 in Subscriptions for Magazine Supposed to Aid Veterans, Hogan Says | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/favors-extending-export-curb-act-us-commerce-official-says-congress.html | FAVORS EXTENDING EXPORT CURB ACT; U.S. Commerce Official Says Congress Bid Will Be Made --Cites Farm Support | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/estate-owners-get-adjoining-li-land.html | ESTATE OWNERS GET ADJOINING L.I. LAND | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/for-spring-and-summer.html | FOR SPRING AND SUMMER | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/albany-senators-release-3.html | Albany Senators Release 3 | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/bank-notes.html | BANK NOTES | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/brokers-to-hear-omahoney.html | Brokers to Hear O'Mahoney | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/us-drugs-declared-superior-to-german.html | U.S. DRUGS DECLARED SUPERIOR TO GERMAN | True | | C1B 4660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/books-of-the-times-its-all-about-cornwall.html | Books of the Times; It's All About Cornwall | True | By Orville Prescott | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/5800-in-gems-stolen.html | $5,800 in Gems Stolen | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/john-c-allyn-construction-foreman-during-building-of-panama-canal.html | JOHN C. ALLYN; Construction Foreman During Building of Panama Canal | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/notre-dame-choice-against-nyu-five-irish-6point-favorites-but.html | NOTRE DAME CHOICE AGAINST N.Y.U. FIVE; Irish 6-Point Favorites, but Rivals Seem Well Matched for Game Saturday | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/miss-woodland-a-bride-red-cross-aide-wed-in-paris-to-frank-b-dickey.html | MISS WOODLAND A BRIDE; Red Cross Aide Wed in Paris to Frank B. Dickey of Army | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/ready-to-brave-the-atlantic.html | READY TO BRAVE THE ATLANTIC | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/dr-heiser-decries-eating-of-desserts.html | DR. HEISER DECRIES EATING OF DESSERTS | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/yellow-cab-asks-to-run-suburban-helicopters.html | Yellow Cab Asks to Run Suburban Helicopters | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/ask-us-aid-to-drop-mideast-trade-bars.html | ASK U.S. AID TO DROP MIDEAST TRADE BARS | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/record-by-new-york-life-had-7979193102-insurance-in-force-on-dec-31.html | RECORD BY NEW YORK LIFE; Had $7,979,193,102 Insurance in Force on Dec. 31 | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/succeeds-to-presidency-of-ansonia-electrical-co.html | Succeeds to Presidency Of Ansonia Electrical Co. | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/finds-outlook-dim-for-export-trade-banker-back-from-europe-tells.html | FINDS OUTLOOK DIM FOR EXPORT TRADE; Banker Back From Europe Tells Traders to Work With Idea of Building for Future | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/new-payprice-plan-is-due-from-truman-he-is-also-expected-to-decide.html | NEW PAY-PRICE PLAN IS DUE FROM TRUMAN; He Is Also Expected to Decide on Policy Administration as Bowles, Snyder Disagree | True | By Louis Stark Special To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/washington-urged-to-fight-inflation-head-of-stock-exchange-says.html | WASHINGTON URGED TO FIGHT INFLATION; Head of Stock Exchange Says Only 'Resolute Steps' Can Bar Runaway Type MARGIN BAN 'MISLEADING' Criticism of Market May 'Take Heat Off' Capital, but Is Not Remedy, Schram Asserts | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/robinson-stops-riccio-in-4th.html | Robinson Stops Riccio in 4th | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/perjury-charge-dropped-action-taken-in-case-of-witness-in-movie.html | PERJURY CHARGE DROPPED; Action Taken in Case of Witness in Movie Extortion Trial | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/eagle-eleven-to-use-air-contract-signed-for-planes-to-carry-team-to.html | EAGLE ELEVEN TO USE AIR; Contract Signed for Planes to Carry Team to '46 Games | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/minnesota-strikes-go-against-trend-idleness-drops-70-in-first-6.html | MINNESOTA STRIKES GO AGAINST TREND; Idleness Drops 70% in First 6 Years of 'Cool-Off' Law, Increases 30% in Country | True | By Russell Porter | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/charlotte-l-becker-poet-amateur-playwright-and-book-reviewer-dies.html | CHARLOTTE L. BECKER; Poet, Amateur Playwright and Book Reviewer Dies at 73 | True | | C1B 4660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/14250000-in-loans-financing-for-four-buildings-is-reported-by-noyes.html | $14,250,000 IN LOANS; Financing for Four Buildings Is Reported by Noyes Company | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/rights-for-family-urged-by-truman-he-hails-program-of-national.html | 'RIGHTS' FOR FAMILY URGED BY TRUMAN; He Hails Program of National Catholic Welfare Conference on Life in the Home 'MEASURE OF CIVILIZATION' CIO Head Stresses Job Security and Assails 'Any Group' Which Bars Others From Working | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/apartments-sold-on-the-heights-investors-get-building-with-10.html | APARTMENTS SOLD ON THE 'HEIGHTS'; Investors Get Building With 10 Stores on Broadway--Other Properties Are Purchased | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/secondary-offerings-sears-roebuck-and-rockwell-mfg-stocks-put-on.html | SECONDARY OFFERINGS; Sears, Roebuck and Rockwell Mfg. Stocks Put on Market | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/joey-lamotta-victor-defeats-berger-in-eight-rounds-in-main-park.html | JOEY LAMOTTA VICTOR; Defeats Berger in Eight Rounds in Main Park Arena Bout | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/chess-match-arranged-denker-to-play-steiner-for-us-title-starting.html | CHESS MATCH ARRANGED; Denker to Play Steiner for U.S. Title, Starting May 18 | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/buys-columbia-aircraft.html | Buys Columbia Aircraft | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/steel-lack-lays-off-4000.html | Steel Lack Lays Off 4,000 | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/better-child-care-urged-by-officials-schwellenbach-tells-national.html | BETTER CHILD CARE URGED BY OFFICIALS; Schwellenbach Tells National Conference It Is 'Challenge' to 'Conscience of America' | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/army-here-seeks-to-recruit-70000.html | ARMY HERE SEEKS TO RECRUIT 70,000 | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/nogueres-is-elected-high-court-president.html | NOGUERES IS ELECTED HIGH COURT PRESIDENT | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/capital-control-wins-british-test-conservatives-lose-in-vote-on.html | CAPITAL CONTROL WINS BRITISH TEST; Conservatives Lose in Vote on Second Reading of Bill in House of Commons | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/nyu-fordham-and-manhattan-enter-fast-teams-in-boston-meet-violet.html | N.Y.U., Fordham and Manhattan Enter Fast Teams in Boston Meet; Violet Names Squad of 12 and Each Will Be Represented by Two Relay Quartets--Hansenne Expects to Improve | True | By William D. Richardson | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/chosen-for-presidency-of-the-fisher-craftsmen.html | Chosen for Presidency Of the Fisher Craftsmen | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/7th-to-be-inactivated-famous-army-will-be-replaced-in-germany-by.html | 7TH TO BE INACTIVATED; Famous Army Will Be Replaced in Germany by Third | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/greenwich-votes-site-referendum-citizens-of-stamford-voice-opinions.html | GREENWICH VOTES SITE REFERENDUM; CITIZENS OF STAMFORD VOICE OPINIONS OF UNO SITE | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/german-captives-profit-le-havre-links-them-to-black-market-in-us.html | GERMAN CAPTIVES PROFIT; Le Havre Links Them to Black Market in U.S. Supplies | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/stelle-calls-special-meeting.html | Stelle Calls Special Meeting | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/britain-cuts-food-stuns-population-lower-butter-and-fat-ration-and.html | BRITAIN CUTS FOOD, STUNS POPULATION; Lower Butter and Fat Ration and Return of Wartime Loaf Are Linked to World Crisis | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/austrians-protest-migrant-handling.html | AUSTRIANS PROTEST MIGRANT HANDLING | True | By Wireless To the New York Times. | C1B 4660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/columbia-quintet-to-play-tonight-meets-lafayette-on-morningside.html | COLUMBIA QUINTET TO PLAY TONIGHT; Meets Lafayette on Morningside Court in Quest of Its Seventh Victory | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/rabies-curb-continued-dogcontrol-order-is-extended-in-brooklyn-and.html | RABIES CURB CONTINUED; Dog-Control Order is Extended in Brooklyn and Queens | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/sharp-gain-shown-by-western-auto-missouri-companys-net-was-362-a.html | SHARP GAIN SHOWN BY WESTERN AUTO; Missouri Company's Net Was $3.62 a Share Last Year, Against $1.73 in '44 | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/urges-that-notes-be-sent-with-gifts-to-europeans.html | Urges That Notes Be Sent With Gifts to Europeans | True | The New York Times | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/sports-of-the-times-he-could-kick.html | Sports of the Times; He Could Kick | True | By Arthur Daley | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/named-ny-sales-manager-for-lilytulip-cup-corp.html | Named N.Y. Sales Manager For Lily-Tulip Cup Corp. | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/world-revolution-called-stalins-aim-methodists-cared-for-million.html | WORLD REVOLUTION CALLED STALIN'S AIM; Methodists Cared for Million | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/church-awards-contract-christ-evangelical-signs-for-the.html | CHURCH AWARDS CONTRACT; Christ Evangelical Signs for the Construction of New Home | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/conservation-urged-in-batteries-tires.html | CONSERVATION URGED IN BATTERIES, TIRES | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/bronx-apartments-in-new-ownerships.html | BRONX APARTMENTS IN NEW OWNERSHIPS | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/minutes-of-uno-council-5-of-them-last-for-112.html | Minutes of UNO Council: 5 of Them Last for 112 | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/new-merck-stock-voted-drug-companys-shareholders-authorize-new.html | NEW MERCK STOCK VOTED; Drug Company's Shareholders Authorize New Financing | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/thanks-to-the-war-fund.html | THANKS TO THE WAR FUND | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/join-official-family-of-marine-midland.html | JOIN OFFICIAL FAMILY OF MARINE MIDLAND | True | Gabor Eder | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/fritz-he-wiessners-have-son.html | Fritz H.E. Wiessners Have Son | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/policy-in-germany-aids-black-market-production-quotas-let-farms.html | POLICY IN GERMANY AIDS BLACK MARKET; Production Quotas Let Farms Hold Back Surpluses for Illegal Disposition | True | By Raymond Daniell By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/bricker-files-for-senatorship.html | Bricker Files for Senatorship | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/railway-inquiry-voted-senate-is-asked-by-committee-for-5000-for.html | RAILWAY INQUIRY VOTED; Senate Is Asked by Committee for $5,000 for Expenses | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/paperboard-output-up-17-rise-reported-during-week-compared-with.html | PAPERBOARD OUTPUT UP; 1.7% Rise Reported During Week Compared With Year Ago | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/britain-to-increase-housing-subsidies.html | BRITAIN TO INCREASE HOUSING SUBSIDIES | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/brooklyn-woman-defies-miami-beach-hotel-lives-in-lobby-four-days.html | Brooklyn Woman Defies Miami Beach Hotel; Lives in Lobby Four Days; Goes Out for Food | True | | C1B 4660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/map-a-forced-vote-to-end-filibuster-senate-republicans-in-closed.html | MAP A FORCED VOTE TO END FILIBUSTER; Senate Republicans in Closed Parley Plan 'Showdown' on Closure Petition | True | By C.p. Trussell Special To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/new-us-approach-on-refugees-gains-uno-social-committee-backs-move.html | NEW U.S. APPROACH ON REFUGEES GAINS; UNO Social Committee Backs Move for Study by Special Economic Council Group | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/modern-museum-opens-4-displays-three-new-exhibitions-offer.html | MODERN MUSEUM OPENS 4 DISPLAYS; Three New Exhibitions Offer Architectural Phases, Other Has Recent Acquisitions | True | By Edward Alden Jewell | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/hunter-college-wins-6033.html | Hunter College Wins, 60-33 | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/house-group-votes-naval-aid-to-china.html | HOUSE GROUP VOTES NAVAL AID TO CHINA | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/nurse-corps-captain-fiancee-of-veteran.html | NURSE CORPS CAPTAIN FIANCEE OF VETERAN | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/2-held-in-draft-case-rapoport-and-greenspan-enter-pleas-of-not.html | 2 HELD IN DRAFT CASE; Rapoport and Greenspan Enter Pleas of Not Guilty in Court | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/40story-skyscraper-is-planned-for-site-of-st-nicholas-church.html | 40-Story Skyscraper Is Planned For Site of St. Nicholas Church; SKYSCRAPER ON SITE OF CHURCH PLANNED | True | By Lee E. Cooper | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/wagner-five-defeats-hofstra.html | Wagner Five Defeats Hofstra | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/money.html | MONEY | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/homma-discloses-seeing-death-road-admissions-of-japanese-will.html | HOMMA DISCLOSES SEEING DEATH ROAD; Admissions of Japanese Will Probably Be Utilized by Prosecution | True | By Robert Trumbull By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/rumania-gets-recognition-us-urges-elections-soon-bulgarian-issue.html | Rumania Gets Recognition; U.S. Urges Elections Soon; Bulgarian Issue Unresolved | True | By Bertram D. Hulen Special To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/will-curb-mass-pickets-court-order-to-affect-the-employes-of.html | WILL CURB MASS PICKETS; Court Order to Affect the Employes of Westinghouse | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/wood-field-and-stream-best-in-quarter-century.html | WOOD, FIELD AND STREAM; Best in Quarter Century | True | By John Rendel | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/removal-of-judges.html | REMOVAL OF JUDGES | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/a-new-appeal-to-uno.html | A NEW APPEAL TO UNO | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/uno-is-welcomed-in-westchester-planning-board-extends-hand-but.html | UNO IS WELCOMED IN WESTCHESTER; Planning Board Extends Hand but Urges Holding Down World Capital Area | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/plans-exchange-offer.html | Plans Exchange Offer | True | | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/heads-city-college-weekly.html | Heads City College Weekly | True | | C1B 4660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/bonds-and-shares-on-london-market-investment-buying-of-giltedge.html | BONDS AND SHARES ON LONDON MARKET; Investment Buying of Gilt-Edge Issues Brings Gains in a Quiet Session | True | By Wireless To the New York Times. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/goodrich-foremen-choose-union.html | Goodrich Foremen Choose Union | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/cpa-extends-order-to-save-cottons-ruling-to-stay-until-sellers.html | CPA EXTENDS ORDER TO SAVE COTTONS; Ruling to Stay Until Seller's Market Is Closer to Buyer's --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 4660 |
| 1946-02-06 | 1946-02-06 | https://www.nytimes.com/1946/02/06/archives/featured-performer.html | FEATURED PERFORMER | True | | C1B 4660 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/korean-communique.html | KOREAN COMMUNIQUE | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/books-published-today.html | Books Published Today | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/hi-silver-official-of-british-firms-50.html | H.I. SILVER, OFFICIAL OF BRITISH FIRMS, 50 | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/worlds-children-called-peace-key-meeting-in-washington-is-told.html | WORLD'S CHILDREN CALLED PEACE KEY; Meeting in Washington Is Told Future Will Be Shaped by How We Restore Them | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/editor-will-take-butter-bennington-paper-invites-payment-in-dairy.html | EDITOR WILL TAKE BUTTER; Bennington Paper Invites Payment in Dairy Products | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/2-of-jury-charges-on-odwyer-voided-expunged-from-the-record-by.html | 2 OF JURY CHARGES ON O'DWYER VOIDED; 'Expunged' From the Record by Judge Taylor for Revealing Actual Testimony STATE LAW HELD VIOLATED Beldock's Campaign Use ofthe First Presentment Questioned by Kings Court | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/cut-income-shown-by-bond-and-share-sale-of-holdings-reduces.html | CUT INCOME SHOWN BY BOND AND SHARE; Sale of Holdings Reduces Interest Received in Year by $3,127,910 | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/hoyt-to-be-publisher-of-the-denver-post.html | HOYT TO BE PUBLISHER OF THE DENVER POST | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/egyptian-opposition-would-block-parley.html | EGYPTIAN OPPOSITION WOULD BLOCK PARLEY | True | By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/elected-to-directorate-of-bates-manufacturing.html | Elected to Directorate Of Bates Manufacturing | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/2-strikers-killed-by-train-guards-three-others-wounded-when-tp-w.html | 2 STRIKERS KILLED BY TRAIN GUARDS; Three Others Wounded When T.P. & W. Tries to Run in Illinois--Stoning Denied | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/the-screen-in-review-miss-susie-slagles-with-joan-caulfield-lillian.html | THE SCREEN IN REVIEW; 'Miss Susie Slagle's,' With Joan Caulfield, Lillian Gish, Sonny Tufts and Veronica Lake, Is New Bill at the Paramount | True | By Bosley Crowther | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/18-c-rise-is-likely-union-u-s-steel-aides-hold-secret-parleys-to.html | 18 C RISE IS LIKELY; Union, U. S. Steel Aides Hold Secret Parleys to Reach Agreement TRUMAN IN PRICE DEAL Said to Promise Increase of About $5.25 a Ton if Strike Were Ended | True | By Louis Stark Special To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/transfer-of-german-art-to-us-stirs-controversy-over-ethics-transfer.html | Transfer of German Art to U.S. Stirs Controversy Over Ethics; TRANSFERRED TO NATIONAL GALLERY OF ART IN WASHINGTON | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/queens-site-sold-for-home-colony-jamaica-lots-bought-for-onefamily.html | QUEENS SITE SOLD FOR HOME COLONY; Jamaica Lots Bought for OneFamily Units--Housesin Other Deals | True | | C1B 4661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/several-art-shows-to-remain-for-month.html | SEVERAL ART SHOWS TO REMAIN FOR MONTH | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/treasury-reports-rise-in-smuggling-says-articles-seized-last-year.html | TREASURY REPORTS RISE IN SMUGGLING; Says Articles Seized Last Year Ranged From Gems to Tires and Beefsteaks | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/burton-enters-british-open.html | Burton Enters British Open | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/television-will-carry-lincoln-day-ceremonies.html | Television Will Carry Lincoln Day Ceremonies | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/anderson-of-aaf-urges-us-to-plan-for-contributions-to-the.html | ANDERSON OF AAF URGES U.S. TO PLAN; FOR CONTRIBUTIONS TO THE DEVELOPMENT OF AVIATION | True | The New York Times | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/south-african-gives-views-on-millinery.html | SOUTH AFRICAN GIVES VIEWS ON MILLINERY | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/signal-corps-needs-civilian-help.html | Signal Corps Needs Civilian Help | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/bank-notes.html | BANK NOTES | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/harbor-tieup-creates-emergency-but-fails-to-halt-sailing-of-liner.html | HARBOR TIE-UP CREATES EMERGENCY BUT FAILS TO HALT SAILING OF LINER; Liner Queen Elizabeth Sails for England Without So Much as One Tug to Help Her | True | The New York Times Studio, 1946 | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/cuba-sets-sugar-allocations.html | Cuba Sets Sugar Allocations | True | By Cable To the New York Times | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/van-alstyne-quits-race-for-governor.html | VAN ALSTYNE QUITS RACE FOR GOVERNOR | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/heads-sales-promotion-for-lehn-fink-products.html | Heads Sales Promotion For Lehn & Fink Products | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/319414549-sales-northwestern-mutual-life-makes-report-for-1945.html | $319,414,549 SALES; Northwestern Mutual Life Makes Report for 1945 | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/attlee-asked-help-from-all-lands.html | Attlee Asked Help From All Lands | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/germans-stay-in-spain-police-unable-to-find-14-of-men-to-be-sent.html | GERMANS STAY IN SPAIN; Police Unable to Find 14 of Men to Be Sent Home | True | By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/rule-restored-in-andamans.html | Rule Restored in Andamans | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/maritime-workers-plan-single-union-chiefs-say-purpose-of-merger-is.html | MARITIME WORKERS PLAN SINGLE UNION; Chiefs Say Purpose of Merger Is to Advance Welfare of Seven Organizations | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/mrs-nt-phillips-figure-in-city-79-a-tammany-coleader-for-21-years.html | MRS. N.T. PHILLIPS, FIGURE IN CITY, 79; A Tammany Co-Leader for 21 Years Is Dead--Was a Force in Jewish Affairs | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/george-arliss.html | GEORGE ARLISS | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/aviator-listed-as-dead.html | Aviator Listed as Dead | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/world-news-summarized.html | World News Summarized | True | | C1B 4661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/sees-billion-boom-for-sports-goods-athletic-institute-head-tells.html | SEES BILLION BOOM FOR SPORTS GOODS; Athletic Institute Head Tells Association Meeting It Will Last for Next 5 Years POINTS WAY FOR INDUSTRY Says It Can Fill Vital Role Firing Interest of Community in Athletic Play | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/tie-score-sets-world-mark.html | Tie Score Sets World Mark | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/cites-cio-heads-on-bond-aid.html | Cites CIO Heads on Bond Aid | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/lords-criticize-loan-british-peers-see-dangers-in-terms-offered-by.html | LORDS CRITICIZE LOAN; British Peers See Dangers in Terms Offered by U.S. | True | By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/child-to-mrs-andrew-sinnickson.html | Child to Mrs. Andrew Sinnickson | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/money.html | MONEY | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/illnesses-plague-the-theatre-scene-gertrude-lawrence-katharine.html | ILLNESSES PLAGUE THE THEATRE SCENE; Gertrude Lawrence, Katharine Cornell on Sidelines--Joan Roberts Back in Musical | True | By Sam Zolotow | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/platt-heirs-sell-westchester-tract.html | PLATT HEIRS SELL WESTCHESTER TRACT | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/dixon-miler-returns-to-n-y-u-and-quickly-rejoins-track-team-former.html | Dixon, Miler, Returns to N. Y. U. And Quickly Rejoins Track Team; Former GI Hopes to Compete Before End of Indoor Season--Efaw Enters Baxter Fixture in New York A. C. Games | True | By Joseph M. Sheehan | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/marianne-sell-engaged-mount-holyoke-alumna-will-be-bride-of-eliot.html | MARIANNE SELL ENGAGED; Mount Holyoke Alumna Will Be Bride of Eliot Buckingham | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/preferred-stock-called.html | Preferred Stock Called | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/gasoline-stocks-again-increased-102835000-barrels-on-hand-in-week.html | GASOLINE STOCKS AGAIN INCREASED; 102,835,000 Barrels on Hand in Week Compared With 92,141,000 Last Year | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/wood-field-and-stream-lands-big-pickerel.html | WOOD, FIELD AND STREAM; Lands Big Pickerel | True | By John Rendel | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/chiang-kaishek.html | CHIANG KAI-SHEK | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/football-dodgers-sign-4-dow-and-kane-backs-obeck-and-durko-tackles.html | FOOTBALL DODGERS SIGN 4; Dow and Kane, Backs; Obeck and Durko, Tackles, in Fold | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/army-five-loses-to-west-virginia-mountaineers-win-6563-after.html | ARMY FIVE LOSES TO WEST VIRGINIA; Mountaineers Win, 65-63, After Trailing at Half, 34-29 --Laverte Paces Victors | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/dividend-passed-by-dresser-group-common-payment-put-off-due-to.html | DIVIDEND PASSED BY DRESSER GROUP; Common Payment Put Off Due to Strikes, Shortages, High Costs and Price Controls | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | By Cable To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/yale-trips-princeton-at-basketball-4634.html | YALE TRIPS PRINCETON AT BASKETBALL, 46-34 | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/knitwear-curb-is-eased-by-opa-makers-no-longer-must-post-customers.html | KNITWEAR CURB IS EASED BY OPA; Makers No Longer Must Post Customers on Bankhead Rises--Other Action | True | Special to THE NEW YORK TIMES. | C1B 4661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/us-action-to-end-trade-abuse-urged-export-license-coordination-with.html | U.S. ACTION TO END TRADE ABUSE URGED; Export License Coordination With Receipt of Orders Asked by Foreign Credit Group | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/miss-pauline-perley-and-norman-maguire-aircraft-research-engineers.html | Miss Pauline Perley and Norman Maguire, Aircraft Research Engineers, Are Engaged | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/westinghouse-pickets-enjoined.html | Westinghouse Pickets Enjoined | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/vocational-guidance-service.html | Vocational Guidance Service | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/cio-attacks-bill.html | CIO Attacks Bill | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/the-new-world-court.html | THE NEW WORLD COURT | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/mayors-proclamations-in-tug-strike-proclamation.html | Mayor's Proclamations in Tug Strike; PROCLAMATION | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/dr-lise-meitner-improves.html | Dr. Lise Meitner Improves | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/veterans-are-guests-at-republican-ball.html | VETERANS ARE GUESTS AT REPUBLICAN BALL | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/evicted-veteran-gets-home-back-woman-is-fined-50-by-sala-denounced.html | EVICTED VETERAN GETS HOME BACK; Woman Is Fined $50 by Sala, Denounced for Ousting Man and Wife From Apartment PREMISES NOT REGISTERED Landlord Is Also Ordered to Reimburse Tenant for Enforced Hotel Bills | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/british-food-need-poses-trade-shift-curb-on-us-films-tobacco-in.html | BRITISH FOOD NEED POSES TRADE SHIFT; Curb on U.S. Films, Tobacco in Favor of Eggs Is Urged -- Cabinet Under Attack | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/gold-star-given-to-admiral-leahy-president-decorates-his-chief-of.html | GOLD STAR GIVEN TO ADMIRAL LEAHY; PRESIDENT DECORATES HIS CHIEF OF STAFF | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/navy-quintet-tops-penn-state-3433-carroll-keeps-team-unbeaten.html | NAVY QUINTET TOPS PENN STATE, 34-33; Carroll Keeps Team Unbeaten, Making 9 of 9 Free Throws, 4 in Last Two Minutes | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/drulis-signs-with-bears.html | Drulis Signs With Bears | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/booksauthors.html | Books--Authors | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/food-chief-concern-for-most-of-germans.html | FOOD CHIEF CONCERN FOR MOST OF GERMANS | True | By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/triton-wins-at-new-orleans.html | Triton Wins at New Orleans | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/building-sold-in-hempstead.html | Building Sold in Hempstead | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/spanish-communist-executed.html | Spanish Communist Executed | True | By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/rangers-lose-62-to-chicago-sextet-black-hawks-rise-to-tie-for-first.html | RANGERS LOSE, 6-2, TO CHICAGO SEXTET; Black Hawks Rise to Tie for First With Boston--Bruins in 3-3 Draw With Leafs | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/named-as-dean-of-hamilton.html | Named as Dean of Hamilton | True | | C1B 4661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/giants-announce-signing-of-5-men-kerr-young-mize-hausmann-and-mungo.html | GIANTS ANNOUNCE SIGNING OF 5 MEN; Kerr, Young, Mize, Hausmann and Mungo in Line--Graham and Davis in Dodger Fold YANKS START SOUTH TODAY Queen, Young Pitcher, Hopes for Army Release in Time to Leave for Panama | True | By Roscoe McGowen | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/obrien-chief-of-surplus-realty.html | O'Brien Chief of Surplus Realty | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/women-abroad-lose-officers-uniforms.html | WOMEN ABROAD LOSE OFFICERS' UNIFORMS | True | By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/suit-seeks-to-put-steel-off-ballot-his-citizenship-is-questioned-in.html | SUIT SEEKS TO PUT STEEL OFF BALLOT; His Citizenship Is Questioned in Action in Behalf of Democratic Rival | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/falcons-beat-rovers-73.html | Falcons Beat Rovers, 7-3 | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/films-for-young.html | Films for Young | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/death-march-guilt-assumed-by-homma-japanese-general-admits-his.html | DEATH MARCH GUILT ASSUMED BY HOMMA; Japanese General Admits His Moral Responsibility for Acts of His Command | True | By Robert Trumbull By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/one-of-2-men-seized-in-brooklyn-confesses-nassau-police-killing.html | One of 2 Men Seized in Brooklyn Confesses Nassau Police Killing; SUSPECT ADMITS KILLING POLICEMAN | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/former-resident-of-switzerland-sees-no-dislocation-resulting-from.html | Former Resident of Switzerland Sees No Dislocation Resulting From UNO Site | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/theatres-aid-boy-scouts.html | Theatres Aid Boy Scouts | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/utility-financing-approved-by-sec-iowa-power-plans-to-redeem.html | UTILITY FINANCING APPROVED BY SEC; Iowa Power Plans to Redeem Preferred Stock--New Sale by United Corporation | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/diverts-army-coal-to-public.html | Diverts Army Coal to Public | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/champions-states-on-tidelands-plea-port-of-new-york-authority-asks.html | CHAMPIONS STATES ON TIDELANDS PLEA; Port of New York Authority Asks Senate Group to Oppose Federal Claims | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/moves-to-buy-frozen-eggs.html | Moves to Buy Frozen Eggs | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/equitable-life-reports-policies-in-force-set-a-record-at-9172000000.html | EQUITABLE LIFE REPORTS; Policies in Force Set a Record at $9,172,000,000 Total | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/in-the-nation-magic-formula-that-never-varies.html | In The Nation; 'Magic Formula' That Never Varies | True | By Arthur Krock | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/strike-vote-begun-on-jersey-central.html | STRIKE VOTE BEGUN ON JERSEY CENTRAL | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/seymour-johnson-former-member-of-the-stock-exchange-retired-in-1934.html | SEYMOUR JOHNSON; Former Member of the Stock Exchange Retired in 1934 | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/rabbi-bernstein-guest-director-of-the-army-and-navy-religious.html | RABBI BERNSTEIN GUEST; Director of the Army and Navy Religious Program Honored | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/equipment-issue-awarded.html | Equipment Issue Awarded | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 4661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/10000-is-stolen-from-city-college-money-for-students-tuition-and.html | $10,000 IS STOLEN FROM CITY COLLEGE; Money for Students' Tuition and Registration Is Taken Mysteriously From Safe | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/clifton-l-sherman-retired-hartford-times-editor-formerly-courant.html | CLIFTON L. SHERMAN; Retired Hartford Times Editor Formerly Courant Executive | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/bowden-annexes-honors-victor-over-bayne-for-class-c-squash-racquets.html | BOWDEN ANNEXES HONORS; Victor Over Bayne for Class C Squash Racquets Title | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/realty-financing.html | REALTY FINANCING | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/to-end-curbs-on-coal-use-sfa-says-lid-will-be-off-in-fuel-year.html | TO END CURBS ON COAL USE; SFA Says Lid Will Be Off in Fuel Year Starting April 1 | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/art-yields-31119-in-whitney-mansion.html | ART YIELDS $31,119 IN WHITNEY MANSION | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/blanche-belcher-is-wed-in-jersey-bernardsville-church-scene-of-her.html | BLANCHE BELCHER IS WED IN JERSEY; Bernardsville Church Scene of Her Marriage to Frederick Gerdes Hostetter | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/william-t-morris-an-industrialist-62.html | WILLIAM T. MORRIS, AN INDUSTRIALIST, 62 | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/to-offer-buffalo-bolt-stock.html | To Offer Buffalo Bolt Stock | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/greenwich-to-vote-feb-23-on-uno-site-20000-in-township-eligible-for.html | GREENWICH TO VOTE FEB. 23 ON UNO SITE; 20,000 in Township Eligible for Referendum Opinion--Legion Post Cables Opposition | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/projected-school-named-for-willkie-board-meeting-is-marked-by-clash.html | PROJECTED SCHOOL NAMED FOR WILLKIE; Board Meeting Is Marked by Clash Over Presentation of Quinn Petitions | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/topics-of-the-day-in-wall-street-the-advance-of-bonds.html | TOPICS OF THE DAY IN WALL STREET; The Advance of Bonds | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/464-are-rescued-in-shipwreck-2-dead-and-31-listed-as-missing.html | 464 Are Rescued in Shipwreck; 2 Dead and 31 Listed as Missing, Survivors of the Yukon Taken to Seward --Fifteen Washed Off Vessel and Picked Up From Alaska Beach | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/fitting-out-a-cardinaldesignate.html | FITTING OUT A CARDINAL-DESIGNATE | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/rev-george-wright-methodist-minister-since-1910-held-many.html | REV. GEORGE WRIGHT; Methodist Minister Since 1910-- Held Many Pastorates in State | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/child-to-william-m-doerflinger.html | Child to William M. Doerflinger | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/hotel-sitdown-ends-mrs-epstein-gets-a-room-in-florida-sanitarium.html | HOTEL 'SIT-DOWN' ENDS; Mrs. Epstein Gets a Room in Florida Sanitarium | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/call-strike-on-pratt-whitney.html | Call Strike on Pratt & Whitney | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/first-korean-stamps-in-36-years.html | First Korean Stamps in 36 Years | True | By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/wolman-says-nlrb-aids-labor-strife-agency-conceives-itself-as-an.html | WOLMAN SAYS NLRB AIDS LABOR STRIFE; Agency Conceives Itself as an Organizer of Unions, He Tells Bankers Here | True | | C1B 4661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/henry-noble-dead-leader-in-wall-st-stock-exchange-head-during-first.html | HENRY NOBLE DEAD; LEADER IN WALL ST.; Stock Exchange Head During First World War a Member 56 Years Before Retiring | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/usvienna-line-reopened.html | U.S.-Vienna Line Reopened | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/captain-hill-gets-nyu-post.html | Captain Hill Gets N.Y.U. Post | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/to-aid-blind-in-europe-american-foundation-takes-over-braille-press.html | TO AID BLIND IN EUROPE; American Foundation Takes Over Braille Press in Paris | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/jan-cherniavsky-in-piano-program-presents-works-by-beethoven-mozart.html | JAN CHERNIAVSKY IN PIANO PROGRAM; Presents Works by Beethoven, Mozart, Chopin, Schumann, Shostakovich at Town Hall | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/tug-strikers-hail-vote-to-stay-out-men-cheer-loudly-when-451-cast.html | TUG STRIKERS HAIL VOTE TO STAY OUT; Men Cheer Loudly When 451 Cast Ballots Against Return to Work to 219 in Favor | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/pilney-gets-tulane-post.html | Pilney Gets Tulane Post | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/stokowski-is-center-of-dispute-in-cuba.html | STOKOWSKI IS CENTER OF DISPUTE IN CUBA | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/becomes-ohio-brass-president.html | Becomes Ohio Brass President | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/italy-reiterates-claims-to-tyrol-premier-insists-she-stands-firm-on.html | ITALY REITERATES CLAIMS TO TYROL; Premier Insists She Stands Firm on Trieste Also and Opposes All Plebiscites | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/rye-again-breaks-the-5cent-limit-sells-15-cents-a-bushel-under.html | RYE AGAIN BREAKS THE 5-CENT LIMIT; Sells 15 Cents a Bushel Under Monday's High in Scattered Commission House Deals | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/insuranshares-value-rises.html | Insuranshares Value Rises | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/problems-of-site-debated-in-albany-senator-from-westchester-is.html | PROBLEMS OF SITE DEBATED IN ALBANY; Senator From Westchester Is Concerned Over Issues in Extraterritoriality | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/fire-sweeps-korea-warehouse.html | Fire Sweeps Korea Warehouse | True | By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/scherk-joins-haupt-firm.html | Scherk Joins Haupt Firm | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/pays-300-in-parking-case.html | Pays $300 in Parking Case | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/columbia-defeats-lafayette-48-to-46-wykers-basket-in-overtime.html | COLUMBIA DEFEATS LAFAYETTE, 48 TO 46; Wyker's Basket in Overtime Wins--Score is Deadlocked at End of Both Halves | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/mrs-covington-is-victor-defeats-mrs-wilcox-in-palm-beach-womens.html | MRS. COVINGTON IS VICTOR; Defeats Mrs. Wilcox in Palm Beach Women's Golf | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/140-million-in-europe-to-get-only-2000-calories-a-day-economic.html | 140 Million in Europe to Get Only 2,000 Calories a Day; Economic Committee Reports 100,000,000 Will Have to Live on 1,500 Units or Less-- Higher Diets Expected for Britain | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/pope-receives-german-first-of-cardinals-designate-from-germany-in.html | POPE RECEIVES GERMAN; First of Cardinals Designate From Germany in Rome | True | By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/life-insurance-gains-massachusetts-mutual-reports-its-policies-at.html | LIFE INSURANCE GAINS; Massachusetts Mutual Reports Its Policies at Record Level | True | | C1B 4661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/egyptian-general-released.html | Egyptian General Released | True | By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/us-asks-state-aid-for-global-bank-legislation-is-sought-to-make-the.html | U.S. ASKS STATE AID FOR GLOBAL BANK; Legislation Is Sought to Make the Securities of New Unit Legal for Investment | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/books-of-the-times-a-baleful-street-in-harlem.html | Books of the Times; A Baleful Street in Harlem | True | By Charles Poore | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/john-lund-in-lead-opposite-hutton-role-in-perils-of-pauline-to.html | JOHN LUND IN LEAD OPPOSITE HUTTON; Role in 'Perils of Pauline' to Paramount Actor--Gable Film to Open Today | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/adolph-kastor-89-cutlery-firm-head-retired-manufacturer-is-dead.html | ADOLPH KASTOR, 89, CUTLERY FIRM HEAD; Retired Manufacturer Is Dead --Founded One of Largest Importing Concerns in U.S. | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/father-release-limited-army-says-all-parents-cannot-be-freed-by.html | FATHER RELEASE LIMITED; Army Says All Parents Cannot Be Freed by July 1 | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/uno-settles-clash-russians-drop-charges-that-british-in-greece-are.html | UNO SETTLES CLASH; Russians Drop Charges That British in Greece Are Threat to Peace BEVIN ALSO YIELDS Statement Closing Issue Notes That 8 Powers Supported Britain | True | By James B. Reston By Cable To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/u-s-oil-concession-in-south-iran-reported-considered-in-teheran.html | U. S. Oil Concession in South Iran Reported Considered in Teheran; Granting of Such a Right Said to Be Aim of Present Premier to Counteract Soviet and British Interests There | True | By Clifton Daniel By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/rustlers-rob-colombian-ranches.html | Rustlers Rob Colombian Ranches | True | By Cable To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/permanent-residence-rule-is-eased-for-war-brides.html | Permanent Residence Rule Is Eased for War Brides | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/air-trip-for-st-johns-quintet-going-to-hub-by-plane-for-boston.html | AIR TRIP FOR ST. JOHN'S; Quintet Going to Hub by Plane for Boston College Game | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/sports-of-the-times-southward-ho.html | Sports of the Times; Southward Ho! | True | By Arthur Daley | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/yale-sinks-princeton-six-moher-donahue-baldwin-score-thrice-each-in.html | YALE SINKS PRINCETON SIX; Moher, Donahue, Baldwin Score Thrice Each in 14-0 Victory | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/city-to-spruce-up-dimlit-streets-500000-in-budget-requested-for-new.html | CITY TO SPRUCE UP DIM-LIT STREETS; $500,000 in Budget Requested for New Lamps on 2,000 Miles of Thoroughfares MANY INCREASES ASKED Park Dept. Asks $4,082,150 Rise for 3-Year Program of Rehabilitation | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/sec-charges-van-alstyne-noel-sold-higgins-in-stock-illegally.html | SEC Charges Van Alstyne, Noel Sold Higgins, Inc., Stock Illegally; Alleges Boat-Building Concern's Securities Were Placed Before Registration and Orders Hearings on License Action | True | Special to THE NEW YORK TIMES. | C1B 4661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/municipal-loans-caddo-parish-la.html | MUNICIPAL LOANS; Caddo Parish, La. | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/east-side-deals-show-variety-business-buildings-apartments-a-garage.html | EAST SIDE DEALS SHOW VARIETY; Business Buildings, Apartments, a Garage Figurein Latest Activity | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/uruguay-delays-clemency-plea-temporarily-drops-opposition-to.html | URUGUAY DELAYS CLEMENCY PLEA; Temporarily Drops Opposition to Executing Germans After Sharp Exchange | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/big-fund-approved-for-rivers-harbors.html | BIG FUND APPROVED FOR RIVERS, HARBORS | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/new-york-divorces-called-horrifying-justice-walsh-tells-family-life.html | NEW YORK DIVORCES CALLED HORRIFYING; Justice Walsh Tells Family Life Parley 1945 Saw One Suit for Nine Marriages | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/murray-opposes-2hour-stoppage-says-it-would-harm-not-aid.html | MURRAY OPPOSES 2-HOUR STOPPAGE; Says It Would Harm, Not Aid, Strikers--Urges Giving Pay to Union Relief Funds | True | By A.h. Raskin | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/white-rajah-ceding-sarawak-to-crown-trust-fund-to-be-used-for.html | 'White Rajah' Ceding Sarawak to Crown; Trust Fund to Be Used for Inhabitants | True | By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/news-for-moscow.html | NEWS FOR MOSCOW | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/us-loan-pact-a-factor-britain-must-hoard-dollars-until-congress.html | U.S. LOAN PACT A FACTOR; Britain Must Hoard Dollars Until Congress Indicates Action | True | By John A. Crider Special to The New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/gen-wilby-for-state-power-post.html | Gen. Wilby for State Power Post | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/to-play-harris-novelty-philharmonic-premiere-set-for-memories-of.html | TO PLAY HARRIS NOVELTY; Philharmonic Premiere Set for 'Memories of Child's Sunday' | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/the-play-in-review-lute-song-stars-mary-martin-at-plymouth-in-an.html | THE PLAY IN REVIEW; 'Lute Song' Stars Mary Martin at Plymouth in an Unusual Romance With Music--Robert Edmond Jones' Sets Unique | True | By Lewis Nichols | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/bonds-and-shares-on-london-market-giltedge-investment-buying-heavy.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Investment Buying, Heavy Trading in Mexican Eagle, Feature Session | True | By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/award-to-col-whitney-legion-of-merit-is-given-him-for-work-on.html | AWARD TO COL. WHITNEY; Legion of Merit Is Given Him for Work on General Staff | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/bulgars-eye-recognition-government-blames-opposition-for-present.html | BULGARS EYE RECOGNITION; Government Blames Opposition for Present Status | True | By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/european-airlines-to-confer.html | European Airlines to Confer | True | By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/up-to-the-legion.html | UP TO THE LEGION | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/discover-new-comet-twice-size-of-sun.html | DISCOVER NEW COMET TWICE SIZE OF SUN | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/russia-exhibits-massproduction-clothes-to-guide-state-tailors-and.html | Russia Exhibits Mass-Production Clothes To Guide State Tailors and Dressmakers | True | By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/power-production-down-3980000000-kw-noted-in-week-compared-with.html | POWER PRODUCTION DOWN; 3,980,000,000 Kw. Noted in Week Compared With 4,034,365,000 | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/business-world-see-continued-trade-gains.html | Business World; See Continued Trade Gains | True | | C1B 4661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/rutgers-in-front-6453-victor-over-fordham-quintet-mackaronis-gets.html | RUTGERS IN FRONT, 64-53; Victor Over Fordham Quintet-- Mackaronis Gets 22 Points | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/strike-lasts-15-minutes-3-workers-are-involved.html | Strike Lasts 15 Minutes; 3 Workers Are Involved | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/opa-reduces-prices-for-some-poultry.html | OPA REDUCES PRICES FOR SOME POULTRY | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/road-plans-to-refinance.html | Road Plans to Refinance | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/british-to-start-hess-case-today-will-follow-french-charges-against.html | BRITISH TO START HESS' CASE TODAY; Will Follow French Charges Against Military Leaders and Former Ministers ART PILLAGING DETAILED Thefts of Private and Public Collections by Germans Outlined to Tribunal | True | By Drew Middleton By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/heifetz-is-at-best-in-bach-e-partita-violinist-handles-the.html | HEIFETZ IS AT BEST IN BACH E PARTITA; Violinist Handles the Difficult Work in Masterful Style-- Vast Audience Present | True | By Noel Straus | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/15-judges-elected-for-world-court-three-of-the-judges-named-by-uno.html | 15 JUDGES ELECTED FOR WORLD COURT; THREE OF THE JUDGES NAMED BY UNO YESTERDAY | True | By Sydney Gruson By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/rising-number-of-taxicabs-gives-hope-that-situation-will-be-normal.html | Rising Number of Taxicabs Gives Hope That Situation Will Be Normal by Fall | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/camille-h-huvelles-have-son.html | Camille H. Huvelles Have Son | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/rail-bonds-bring-record-high-price-union-pacific-sells-to-halsey.html | RAIL BONDS BRING RECORD HIGH PRICE; Union Pacific Sells to Halsey Stuart Group $44,493,000 Issue at 2.51% Rate NEAR U.S. FINANCING COST 107.739 Bid for 2 7/8% Coupon -- Reoffering Is at Figure to Yield 2.47% to Investors | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/to-free-2-circus-chiefs-connecticut-parole-board-votes-to-release.html | TO FREE 2 CIRCUS CHIEFS; Connecticut Parole Board Votes to Release Ringling Men | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/molotov-denounces-rumors-abroad-of-third-world-war-molotov-attacks.html | Molotov Denounces Rumors Abroad of Third World War; MOLOTOV ATTACKS TALK OF THIRD WAR | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/maj-fe-tomlinson-promoted.html | Maj. F.E. Tomlinson Promoted | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/otto-fuerst-elected-gets-associate-membership-in-the-curb-exchange.html | OTTO FUERST ELECTED; Gets Associate Membership in the Curb Exchange | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/constellation-reaches-cairo.html | Constellation Reaches Cairo | True | By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/dr-stokes-gets-hygiene-award-snow-medal-is-presented-to-syphilis.html | DR. STOKES GETS HYGIENE AWARD; Snow Medal Is Presented to Syphilis Expert as Bill to Ban Vivisection Is Condemned | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/56-projects-help-refugee-children.html | 56 PROJECTS HELP REFUGEE CHILDREN | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/hynes-heads-unrra-mission.html | Hynes Heads UNRRA Mission | True | Special to THE NEW YORK TIMES. | C1B 4661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/bagby-in-red-sox-fold-veteran-hurler-accepts-terms-with-clark-and.html | BAGBY IN RED SOX FOLD; Veteran Hurler Accepts Terms With Clark and McGah | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/realty-body-formed-to-oppose-us-rule.html | REALTY BODY FORMED TO OPPOSE U.S. RULE | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/gen-van-fleet-assigned-here.html | Gen. Van Fleet Assigned Here | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/gen-truscott-gets-navy-medal.html | Gen. Truscott Gets Navy Medal | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/roads-appeal-coal-order-file-federal-suit-against-cut-in-anthracite.html | ROADS APPEAL COAL ORDER; File Federal Suit Against Cut in Anthracite Rates Here | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/valentine-will-give-his-decision-monday.html | VALENTINE WILL GIVE HIS DECISION MONDAY | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/la-jones-made-vice-president.html | L.A. Jones Made Vice President | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/new-soviet-trend-in-manchuria-seen-russia-is-said-to-be-seeking-to.html | NEW SOVIET TREND IN MANCHURIA SEEN; Russia Is Said to Be Seeking to Rule Economic Market of Northeast Asia | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/events-today.html | Events Today | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/marthur-upholds-yamashita-finding-confirms-death-sentence-for.html | M'ARTHUR UPHOLDS YAMASHITA FINDING; Confirms Death Sentence for Japanese General and Orders It Executed STRESSES MILITARY CODE Commander Said to Have Been False to His Duty in His Neglect of the Weak | True | By Burton Crane By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/monmouth-names-brennan.html | Monmouth Names Brennan | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/fabrics-of-the-future-in-fashion-show.html | FABRICS OF THE FUTURE IN FASHION SHOW | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/caras-and-mosconi-divide.html | Caras and Mosconi Divide | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/report-on-uno-site-outlines-land-use-engineers-data-also-suggest.html | REPORT ON UNO SITE OUTLINES LAND USE; Engineer's Data Also Suggest 5,000 Living in Greenwich Region May Remain 7 BUILDING AREAS MAPPED Accessibility to New York's Diversified Attractions Is Cited in Another Survey | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/in-realty-again.html | IN REALTY AGAIN | True | Alfred Dahlheim | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/garden-techniques-outlived-by-expert.html | GARDEN TECHNIQUES OUTLIVED BY EXPERT | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/letters-to-the-times-uno-quarters-site-debated-fundamental-issues.html | Letters to The Times; UNO Quarters Site Debated Fundamental Issues Seen Involved in Westchester-Connecticut Area | True | HENRY BRUERE. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/rutgers-swimmers-win-benedick-stars-as-scarlets-defeat-princeton.html | RUTGERS SWIMMERS WIN; Benedick Stars as Scarlets Defeat Princeton, 38-37 | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/truman-call-for-food-to-europe-share-of-the-burden.html | Truman Call for Food to Europe; "Share of the Burden" | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/article-2-no-title-calls-rival-spokesmen-to-a-2hour-meeting-as.html | Article 2 -- No Title; Calls Rival Spokesmen to a 2-Hour Meeting as Hearing on Injunction Ends | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/fletcher-school-roll-full-again.html | Fletcher School Roll Full Again | True | | C1B 4661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/advertising-unit-elects-four-are-added-to-directors-of-edwin-bird.html | ADVERTISING UNIT ELECTS; Four Are Added to Directors of Edwin Bird Wilson, Inc. | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/leaving-johns-hopkins-hospital.html | Leaving Johns Hopkins Hospital | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/yale-swimmers-triumph-down-columbia-mermen-5322-for-sixth.html | YALE SWIMMERS TRIUMPH; Down Columbia Mermen, 53-22, for Sixth Consecutive Victory | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/hughes-picked-hackworth-new-judge-in-state-department-since.html | HUGHES PICKED HACKWORTH; New Judge in State Department Since 1916--Began as Clerk | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/investor-acquires-west-side-suites-buys-95family-apartment-on-98th.html | INVESTOR ACQUIRES WEST SIDE SUITES; Buys 95-Family Apartment on 98th St.--Operators Active in Smaller Deals | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/exhibition-is-opened.html | Exhibition Is Opened | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/realty-merger-endorsed.html | Realty Merger Endorsed | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/2500-book-award-today-st-louis-woman-to-get-gw-carver-memorial.html | $2,500 BOOK AWARD TODAY; St. Louis Woman to Get G.W. Carver Memorial Prize | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/the-11th-airborne-takes-to-the-ground-for-a-gain.html | THE 11TH AIRBORNE TAKES TO THE GROUND FOR A GAIN | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/westinghouse-electric-elects-him-a-director.html | Westinghouse Electric Elects Him a Director | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/st-louis-school-strike-ends.html | St. Louis School Strike Ends | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/realizing-forces-stocks-to-recede-attack-in-final-hour-reduces.html | REALIZING FORCES STOCKS TO RECEDE; Attack in Final Hour Reduces Prices Sharply After Day of Mixed Movements VOLUME, 1,740,000 SHARES Uncertainty Over Course of Action by Washington on Strikes a Big Factor | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/albania-follows-soviet-tutelage-premier-hoxha-fastens-leftwing.html | ALBANIA FOLLOWS SOVIET TUTELAGE; Premier Hoxha Fastens LeftWing Dictatorship on Land,Represses Opposition | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/pastor-gets-life-term-grand-rapids-man-is-sentenced-for-poisoning.html | PASTOR GETS LIFE TERM; Grand Rapids Man Is Sentenced for Poisoning His Daughter | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/3-gi-camps-left-near-havre.html | 3 GI Camps Left Near Havre | True | By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/colonial-airlines-financing.html | Colonial Airlines' Financing | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/2-receive-awards-swenson-and-killmer-honored-for-construction-works.html | 2 RECEIVE AWARDS; Swenson and Killmer Honored for Construction Works | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/dorothy-freeman-long-island-bride-married-to-officer.html | DOROTHY FREEMAN LONG ISLAND BRIDE; MARRIED TO OFFICER | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/first-full-line-of-wallpapers-since-war-offered-by-thibaut-at-a-new.html | First Full Line of Wallpapers Since War Offered by Thibaut at a New Showroom | True | By Mary Roche | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/importers-oppose-goatskin-program-plan-fight-on-bonus-proposal-and.html | IMPORTERS OPPOSE GOATSKIN PROGRAM; Plan Fight on 'Bonus' Proposal and Credit Set-Up Changes at RFC Parley Today | True | | C1B 4661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/boys-death-spurs-fight-on-cancer-as-charles-hale-3d-dies-a-fund-is.html | BOY'S DEATH SPURS FIGHT ON CANCER; As Charles Hale 3d Dies, a Fund Is Started in His Name to Help Other Children | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/little-gain-made-at-korean-parley-ussoviet-military-talks-end-in.html | LITTLE GAIN MADE AT KOREAN PARLEY; U.S.-Soviet Military Talks End in Disappointment for Americans in Seoul | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/full-employment-passed-by-house-compromise-measure-goes-to-senate.html | 'FULL' EMPLOYMENT PASSED BY HOUSE; Compromise Measure Goes to Senate, Which Must End Filibuster to Consider It | True | By C.p. Trussell Special To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/new-executive-secretary-of-alumni-of-columbia.html | New Executive Secretary Of Alumni of Columbia | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/city-action-drastic-oil-coal-go-on-priority-system-with-none-for.html | CITY ACTION DRASTIC; Oil, Coal Go on Priority System, With None for Amusement Places 'BROWNOUT' BEGINS Subways to Be Heatless --Use of Schools as Refuges Forecast Strike Effects on City | True | By Paul Crowell | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/polish-soldiers-repatriated.html | Polish Soldiers Repatriated | True | By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/china-changes-company-law.html | China Changes Company Law | True | By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/scant-atomic-gain-made-for-peace-attlee-states.html | Scant Atomic Gain Made For Peace, Attlee States | True | By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/army-navy-will-man-craft-tugmen-refuse-to-go-back-they-vote-2-to-1.html | Army, Navy Will Man Craft; Tugmen Refuse to Go Back; They Vote 2 to 1 Against Return to Jobs on Harbor Vessels--Shutdown of Staten Island Ferries Averted | True | By George Horne | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/winds-code-story-hit-by-new-witness-captain-kramer-is-positive-he.html | 'WINDS' CODE STORY HIT BY NEW WITNESS; Captain Kramer Is 'Positive' He Did Not Use Word 'War' on Message as Safford Said | True | By William S. White Special To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/case-bill-wins-test-197115-with-passage-slated-today-case-bill-wins.html | Case Bill Wins Test, 197-115, With Passage Slated Today; Case Bill Wins Test, 197 to 115; House Passage Is Slated Today | True | By Joseph A. Loftus Special To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/australian-asks-uno-site-in-west-charges-the-eastern-area-was.html | AUSTRALIAN ASKS UNO SITE IN WEST; Charges the Eastern Area Was Preferred by 'Unholy Alliance' of European Countries | True | By Cable To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/in-dramatic-recital.html | IN DRAMATIC RECITAL | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/caesars-wife.html | CAESAR'S WIFE | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/not-all-steel-men-ask-jobless-pay-failure-of-39-of-workers-to-apply.html | NOT ALL STEEL MEN ASK JOBLESS PAY; Failure of 39% of Workers to Apply in Pittsburgh Area Called Sign of Strike Break | True | By Lawrence Resner Special To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/pastor-begs-public-to-save-his-church-opposes-church-sale.html | PASTOR BEGS PUBLIC TO SAVE HIS CHURCH; OPPOSES CHURCH SALE | True | The New York Times Studio, 1940 | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/armed-360-beats-buzfuz-by-a-neck-scores-6th-straight-victory-as-six.html | ARMED, $3.60, BEATS BUZFUZ BY A NECK; Scores 6th Straight Victory as Six Widener Nominees Meet Over 7 Furlongs CAT BRIDGE HOME FIRST 'Field' Horse, Paying $16.60, Defeats Moon Maiden in $10,000 Added Event | True | | C1B 4661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/tea-today-to-honor-amateur-savoyards.html | TEA TODAY TO HONOR AMATEUR SAVOYARDS | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/radio-today.html | RADIO TODAY | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/dr-william-b-agan-brooklyn-eye-specialist-exhead-of.html | DR. WILLIAM B. AGAN; Brooklyn Eye Specialist Ex-Head of Ophthalmological Society | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/neditch-puppet-premier-of-yugoslavia-a-suicide.html | Neditch, Puppet Premier Of Yugoslavia, a Suicide | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/title-business-gains-company-report-shows-16-per-cent-rise-in.html | TITLE BUSINESS GAINS; Company Report Shows 16 Per Cent Rise in Applications | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/customers-credits-returned-to-agenda.html | CUSTOMERS' CREDITS RETURNED TO AGENDA | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/french-commanders-offer-plan-for-cuts.html | FRENCH COMMANDERS OFFER PLAN FOR CUTS | True | By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/rip-miller-stays-as-navy-aide.html | Rip Miller Stays as Navy Aide | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/twohy-in-credit-concern-fhlb-exofficial-chairman-of-allied-building.html | TWOHY IN CREDIT CONCERN; FHLB Ex-Official Chairman of Allied Building Credits, Inc. | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/hirohito-will-evade-capital-levy-by-gift.html | HIROHITO WILL EVADE CAPITAL LEVY BY GIFT | True | By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/sports-today.html | Sports Today | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/veterans-jobless-pay-reaches-20825767.html | Veterans' Jobless Pay Reaches 20825,767 | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/french-african-mandates-to-be-in-uno-trusteeship.html | French African Mandates To Be in UNO Trusteeship | True | By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/virginia-hancock-to-wed-cadet-nurse-engaged-to-gj-wilson-stevens.html | VIRGINIA HANCOCK TO WED; Cadet Nurse Engaged to G.J. Wilson, Stevens Graduate | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/higher-interest-seen-with-rising-prices.html | HIGHER INTEREST SEEN WITH RISING PRICES | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/eire-will-entertain-cardinalsdesignate.html | EIRE WILL ENTERTAIN CARDINALS-DESIGNATE | True | By Cable To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/grantpell-gain-in-us-racquets-vanquish-mortimer-and-davis-in.html | GRANT-PELL GAIN IN U.S. RACQUETS; Vanquish Mortimer and Davis in Amateur Doubles--Brooks and Leonard Win Easily | True | By Allison Danzig | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/darker-bread-due-less-whisky-and-beer-reduced-feeding-of-all.html | DARKER BREAD DUE; Less Whisky and Beer, Reduced Feeding of All Animals Are Decreed WHEAT SAVING FIRST Truman Orders 9 Steps, Says We Must Not Let Europeans Starve | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/mayor-pledges-aid-to-veterans-care.html | MAYOR PLEDGES AID TO VETERANS' CARE | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/passenger-liner-breaking-up-on-rocks-off-alaska-coast.html | PASSENGER LINER BREAKING UP ON ROCKS OFF ALASKA COAST | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/women-in-top-jobs-urged-their-appointment-by-truman-is-asked-by.html | WOMEN IN TOP JOBS URGED; Their Appointment by Truman Is Asked by Miss Strauss | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/rob-kings-prosecutor-burglars-get-2000-loot-at-home-of-es-silver.html | ROB KINGS PROSECUTOR; Burglars Get $2,000 Loot at Home of E.S. Silver | True | | C1B 4661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/syracuse-five-defeats-colgate.html | Syracuse Five Defeats Colgate | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/steiner-beats-20-at-chess.html | Steiner Beats 20 at Chess | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/convicted-briton-gets-reprieve.html | Convicted Briton Gets Reprieve | True | By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/greek-centrists-termed-leftists-tsaldaris-says-cabinet-is-not.html | GREEK 'CENTRISTS' TERMED LEFTISTS; Tsaldaris Says Cabinet Is Not Impartial--Premier Blamed for Russian's Charge | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/pauley-hearings-are-suspended-senate-committee-democrats-consider.html | PAULEY HEARINGS ARE SUSPENDED; Senate Committee Democrats Consider Asking President to Withdraw Nomination | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/ensign-weaver-fiancee-wave-brideelect-of-richard-grossman-army.html | ENSIGN WEAVER FIANCEE; Wave Bride-Elect of Richard Grossman, Army Ex-Captain | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/mr-pauley-should-withdraw.html | MR. PAULEY SHOULD WITHDRAW | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/rko-radio-pictures-shifts-executives-in-new-film-post.html | RKO RADIO PICTURES SHIFTS EXECUTIVES; IN NEW FILM POST | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/columbia-system-clears-5346000-radio-network-reports-net-of-311-a.html | COLUMBIA SYSTEM CLEARS $5,346,000; Radio Network Reports Net of $3.11 a Share in '45, Including 58 Cents From Sale of WBT | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/bus-skids-off-road-plunges-down-25foot-embankment-but-no-one-is.html | BUS SKIDS OFF ROAD; Plunges Down 25-Foot Embankment but No One is Hurt | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/schwartz-victor-in-junior-tennis-defeats-rivkind-62-62-to-qualify.html | SCHWARTZ VICTOR IN JUNIOR TENNIS; Defeats Rivkind, 6-2, 6-2, to Qualify for Final Round-- Steiner Plays Today | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/vetoes-tag-day-to-aid-strikes.html | Vetoes Tag Day to Aid Strikes | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/johnson-assailed-as-wicked-judge-misconduct-charged.html | JOHNSON ASSAILED AS WICKED JUDGE; MISCONDUCT CHARGED | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/uso-signs-three-veterans.html | USO Signs Three Veterans | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/search-for-bronx-boy-continues.html | Search for Bronx Boy Continues | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/new-judicial-unit-favored-at-albany-bride-of-yesterday.html | NEW JUDICIAL UNIT FAVORED AT ALBANY; BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/policing-of-turf-defended-in-court-regulation-needed-maryland.html | 'POLICING' OF TURF DEFENDED IN COURT; Regulation Needed, Maryland Claims, at Hearing on Suits of Suspended Horsemen | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/509th-air-group-named-again-for-atom-tests.html | 509th Air Group Named Again for Atom Tests | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/exeterandover-hockey-off.html | Exeter-Andover Hockey Off | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/frankenthaler-to-mediate-building-service-disputes.html | Frankenthaler to Mediate Building Service Disputes | True | | C1B 4661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/soldiers-storm-palestine-town-fire-at-will-and-smash-store-windows.html | SOLDIERS STORM PALESTINE TOWN; Fire at Will and Smash Store Windows After Soldier Dies in Raid on Camp | True | By Gene Currivan By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/stars-of-both-leagues-honored-in-boston.html | STARS OF BOTH LEAGUES HONORED IN BOSTON | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/trading-moderate-in-cotton-futures-close-unchanged-to-7-points.html | TRADING MODERATE IN COTTON FUTURES; Close Unchanged to 7 Points Up--Plantings Seen Equal to the Federal Goal | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/children-aid-red-cross-solicitors-kits-being-prepared-for-fund.html | CHILDREN AID RED CROSS; Solicitors' Kits Being Prepared for Fund Drive in March | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/news-of-food-limited-quantities-of-belgian-endive-are-coming-in-but.html | News of Food; Limited Quantities of Belgian Endive Are Coming in, but Price Is Very High | True | By Jane Nickerson | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/theodore-n-ripsom-exhead-of-nassau-county-bar-a-specialist-in.html | THEODORE N. RIPSOM; Ex-Head of Nassau County Bar a Specialist in Realty Law | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/communists-vote-to-expel-browder.html | COMMUNISTS VOTE TO EXPEL BROWDER | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/garage-property-sold-in-the-bronx-white-plains-road-parcel-is.html | GARAGE PROPERTY SOLD IN THE BRONX; White Plains Road Parcel Is Assessed at $60,000--Stores and Suites in Other Deals | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/directs-sales-promotion-for-kaiserfrazer-corp.html | Directs Sales Promotion For Kaiser-Frazer Corp. | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/18-nations-agree-on-need-for-shipping-pool-but-discord-on.html | 18 Nations Agree on Need for Shipping Pool But Discord on Individual Roles Is Feared | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/trumans-letter-praised-by-vatican-city-paper.html | Truman's Letter Praised By Vatican City Paper | True | By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/telephone-operator-wins-golden-audition.html | TELEPHONE OPERATOR WINS GOLDEN AUDITION | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/our-expanding-ymca.html | OUR EXPANDING Y.M.C.A. | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/peron-aides-call-strike-buenos-aires-suburban-transport-tied-up-by.html | PERON AIDES CALL STRIKE; Buenos Aires Suburban Transport Tied Up by Action | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/la-guardia-leaves-brazil-he-was-especially-popular-with-newsmen.html | LA GUARDIA LEAVES BRAZIL; He Was Especially Popular With Newsmen During Mission | True | By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/rent-control-extended-now-covers-486-areas.html | Rent Control Extended; Now Covers 486 Areas | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/tubize-votes-for-merger.html | Tubize Votes for Merger | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/veteran-wins-writ-in-police-job-fight.html | VETERAN WINS WRIT IN POLICE JOB FIGHT | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/coffee-is-plentiful-some-brands-scarce.html | COFFEE IS PLENTIFUL; SOME BRANDS SCARCE | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/discount-corp-stock-sold.html | Discount Corp. Stock Sold | True | | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/lancaster-trolleys-idle-buses-also-not-running-as-255-workers.html | LANCASTER TROLLEYS IDLE; Buses Also Not Running as 255 Workers Strike for Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 4661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/fliers-death-confirmed-sgt-warren-w-harvey-had-been-missing-for.html | FLIER'S DEATH CONFIRMED; Sgt. Warren W. Harvey Had Been Missing for Year | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/two-dogs-honored-for-research-role-for-outstanding-services-to.html | TWO DOGS HONORED FOR RESEARCH ROLE; FOR OUTSTANDING SERVICES TO HUMANITY | True | The New York Times Studio | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/branch-ilo-office-hoped-for-in-india-local-problems-of-labor-need.html | BRANCH ILO OFFICE HOPED FOR IN INDIA; Local Problems of Labor Need Special Study Because of Vast Differences | True | By George E. Jones By Wireless To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/urge-food-ceilings-for-another-year-wholesalers-vote-resolution.html | URGE FOOD CEILINGS FOR ANOTHER YEAR; Wholesalers Vote Resolution Calling Extension Necessary to Combat Inflation INDUSTRY POLICING ASKED General Foods Head Favors Step in Frozen Field to Avert More Government Control | True | By George A. Mooney Special To the New York Times. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/scovill-workers-join-brass-strike-tugboat-strike-brings-brownout.html | SCOVILL WORKERS JOIN BRASS STRIKE; TUGBOAT STRIKE BRINGS BROWNOUT BACK TO TIMES SQUARE | True | The New York Times | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-07 | 1946-02-07 | https://www.nytimes.com/1946/02/07/archives/new-rule-on-bonus-plan-submission-to-sec-required-for-tenday-study.html | NEW RULE ON BONUS PLAN; Submission to SEC Required for Ten-Day Study | True | Special to THE NEW YORK TIMES. | C1B 4661 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/truman-reaffirms-his-faith-in-pauley-says-ickes-could-have-been.html | TRUMAN REAFFIRMS HIS FAITH IN PAULEY; Says Ickes Could Have Been Mistaken--Urges Senators to Confirm Nomination | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/colonial-air-lines-takes-title.html | Colonial Air Lines Takes Title | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/senate-sets-vote-on-fepc-closure-agreement-is-reached-to-lift.html | SENATE SETS VOTE ON FEPC CLOSURE; Agreement Is Reached to Lift Parliamentary Bars for Test at 4 P.M. Tomorrow | True | By C.p. Trussell Special To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/british-to-use-germans-war-prisoners-will-replace-repatriated.html | BRITISH TO USE GERMANS; War Prisoners Will Replace Repatriated Italian Captives | True | By Cable To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/money-in-circulation-is-up-15000000-member-bank-balances-rise.html | Money in Circulation Is Up $15,000,000; Member Bank Balances Rise $36,000,000 | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/riot-in-buenos-aires-police-with-sabers-charge-into-crowd-of-peron.html | RIOT IN BUENOS AIRES; Police With Sabers Charge Into Crowd of Peron Foes | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/for-palisades-parkway-regional-plan-group-endorses-proposed-12mile.html | FOR PALISADES PARKWAY; Regional Plan Group Endorses Proposed 12-Mile Route | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/things-for-children-to-do-special-events.html | Things for Children to Do; SPECIAL EVENTS | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/spaak-asks-delay-in-uno-us-session-calls-for-more-time-to-let-dr.html | SPAAK ASKS DELAY IN UNO U.S. SESSION; Calls for More Time to Let Dr. Lie Prepare Ground-- Trustee Plan Rejected | True | By Cable To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/dr-louis-greenberg-new-haven-rabbi-educated-in-this-city-dies-at.html | DR. LOUIS GREENBERG; New Haven Rabbi, Educated in This City, Dies at Age of 52 | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/denies-black-market-charge.html | Denies Black Market Charge | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/rationing-of-food-in-us-advocated-anne-ohare-mccormick-says-world.html | RATIONING OF FOOD IN U.S. ADVOCATED; Anne O'Hare McCormick Says World Is Still at War, With Starvation as Enemy | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/indicted-in-textile-deal-jobber-reaped-profits-of-50000-illegally.html | INDICTED IN TEXTILE DEAL; Jobber Reaped Profits of $50,000 Illegally, OPA Charges | True | | C1B 4662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/mrs-ambrose-doskow-once-us-secretary-of-junior-hadassah-was-wife-of.html | MRS. AMBROSE DOSKOW; Once U.S. Secretary of Junior Hadassah Was Wife of Lawyer | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/ae-smith-jr-likes-army-major-back-from-pacific-says-he-wants-to.html | A.E. SMITH JR. LIKES ARMY; Major, Back From Pacific, Says He Wants to Stay In | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/buy-270-broadway-dewey-asks-state-legislature-is-urged-to-put-up.html | BUY 270 BROADWAY, DEWEY ASKS STATE; Legislature Is Urged to Put Up $3,734,000 to Enlarge Office Space in City | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/zale-stops-boyd-in-third-middleweight-ruler-ends-fight-with-left-to.html | ZALE STOPS BOYD IN THIRD; Middleweight Ruler Ends Fight With Left to the Jaw | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/new-stock-issue-filed-railway-and-light-securities-to-refund.html | NEW STOCK ISSUE FILED; Railway and Light Securities to Refund Preferred Stock | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/asks-aid-to-strikers-perth-amboy-commission-sends-plea-to-trenton.html | ASKS AID TO STRIKERS; Perth Amboy Commission Sends Plea to Trenton | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/boy-scout-record-lauded-by-truman-message-for-36th-anniversary-of.html | BOY SCOUT RECORD LAUDED BY TRUMAN; Message for 36th Anniversary of Movement in America Stresses Cooperation | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/price-curbs-to-end-on-silk-yarn-goods.html | PRICE CURBS TO END ON SILK YARN GOODS | True | Special to THE NEW YORK TIMES | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/40000-dutch-being-repatriated.html | 40,000 Dutch Being Repatriated | True | By Wireless To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/4599-veterans-enrolled-columbia-reports-80-of-male-students-were-in.html | 4,599 VETERANS ENROLLED; Columbia Reports 80% of Male Students Were in Service | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/mrs-norton-to-resume-duties.html | Mrs. Norton to Resume Duties | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/whitney-sale-ends-with-101386-total.html | WHITNEY SALE ENDS WITH $101,386 TOTAL | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/chad-to-rejoin-hawks.html | Chad to Rejoin Hawks | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/patrolman-kills-youth-16yearold-shot-when-running-away-from-auto.html | PATROLMAN KILLS YOUTH; 16-Year-Old Shot When Running Away From Auto Accident | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/8-bronx-youths-freed-they-were-accused-of-inciting-to-riot-in-boys.html | 8 BRONX YOUTHS FREED; They Were Accused of Inciting to Riot in Boy's Death | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/monarchy-in-spain-seen-restoration-expected-soon-london-paper-says.html | MONARCHY IN SPAIN SEEN; Restoration Expected Soon, London Paper Says | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/martin-lays-strife-to-administration-tells-lincoln-day-dinner-it.html | MARTIN LAYS STRIFE TO ADMINISTRATION; Tells Lincoln Day Dinner It Fails at Home and Abroad -- Mrs. Luce Urges FEPC | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/freight-movement-down-22-in-year-but-report-of-carloadings-shows.html | FREIGHT MOVEMENT DOWN 2.2% IN YEAR; But Report of Carloadings Shows for Week Rise of 2% -- Comparative Figures | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/special-offering-sales-of-dresser-stock-voided.html | Special Offering Sales Of Dresser Stock Voided | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/irish-list-demands-on-britain.html | Irish List Demands on Britain | True | | C1B 4662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/hobbs-succeeds-larkin-heads-second-service-command-while-retaining.html | HOBBS SUCCEEDS LARKIN; Heads Second Service Command While Retaining Fort Dix Post | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/city-is-treated-to-show-of-the-aurora-borealis.html | City Is Treated to Show Of the Aurora Borealis | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/factors-enter-general-field.html | Factors Enter General Field | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/son-of-anna-gould-succumbs-in-paris-marquis-de-castellane-held.html | SON OF ANNA GOULD SUCCUMBS IN PARIS; Marquis De Castellane Held French Embassy Posts in London During 1940 | True | By Wireless To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/case-bill-is-passed-258155-by-house-faces-cool-senate-case-bill.html | Case Bill Is Passed, 258-155, By House; Faces Cool Senate; CASE BILL PASSED, 258-155, BY HOUSE | True | By Joseph A. Loftus Special To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/realty-plan-deadline-extended.html | Realty Plan Deadline Extended | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/financial-follies-back-wallace-schram-to-be-guests-at-first-show-in.html | 'FINANCIAL FOLLIES' BACK; Wallace, Schram to Be Guests at First Show in Five Years | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/troth-announced-of-barbara-hard-nurses-aide-a-graduate-of-brearley.html | TROTH ANNOUNCED OF BARBARA HARD; Nurse's Aide, a Graduate of Brearley, Is Fiancee of Capt. John M. Urner of AAF | True | David Berns | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/socialists-warn-austria-of-crisis-republic-will-collapse-party-says.html | SOCIALISTS WARN AUSTRIA OF CRISIS; 'Republic Will Collapse,' Party Says, if Reconstruction Is Not Achieved Faster | True | By Wireless To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/store-building-on-5th-ave-figures-in-leasing-deals.html | Store Building on 5th Ave. Figures in Leasing Deals | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/afl-seafarers-spurn-single-union-move.html | AFL SEAFARERS SPURN SINGLE UNION MOVE | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/price-rule-is-urged-for-smaller-steel.html | PRICE RULE IS URGED FOR SMALLER STEEL | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/curbs-equity-increased-groups-net-gain-in-45-put-at-317163-against.html | CURB'S EQUITY INCREASED; Group's Net Gain in '45 Put at $317,163 Against $143,169 in '44 | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/atomic-broadcast-costs-job.html | Atomic Broadcast Costs Job | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/cancels-bay-state-work-stoppage.html | Cancels Bay State Work Stoppage | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/indians-raise-prices-box-seats-to-sell-at-2-with-other-admissions.html | INDIANS RAISE PRICES; Box Seats to Sell at $2, With Other Admissions Unchanged | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/general-bronze-co-in-aluminum-field-mass-production-of-window.html | GENERAL BRONZE CO. IN ALUMINUM FIELD; Mass Production of Window Frames for Residential Use Throughout U.S. Started RECORD ORDER COMPLETED Includes 4,500 for New Army Hospital Under Construction on Oahu Island, Hawaii | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/brooklyn-houses-in-brisk-trading-apartment-building-on-remsen-st-in.html | BROOKLYN HOUSES IN BRISK TRADING; Apartment Building on Remsen St. in New Hands--Dealson Thirteenth Avenue | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/events-today.html | Events Today | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/uno-dissents-grow-on-greenwich-site-vandenberg-attack-on-pomp.html | UNO DISSENTS GROW ON GREENWICH SITE; Vandenberg Attack on 'Pomp' Kindles Opposition--New York Also Battered | True | By Sydney Gruson By Cable To the New York Times. | C1B 4662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/jacob-m-klein-served-15-years-as-counsel-of-port-raritan-commission.html | JACOB M. KLEIN; Served 15 Years as Counsel of Port Raritan Commission | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/syndicate-buys-buildings-leased-to-5th-ave-store.html | Syndicate Buys Buildings Leased to 5th Ave. Store | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/food-prices-show-no-change.html | Food Prices Show No Change | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/opa-accuses-a-p-of-sugar-deficit-51851251pound-shortage.html | OPA ACCUSES A. & P. OF SUGAR DEFICIT; 51,851,251-Pound Shortage Charged--Court Is Asked to Demand Better Records | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/stone-named-to-uno-post.html | Stone Named to UNO Post | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/mayor-of-syracuse-ends-water-strike-costello-gives-city-crews-one.html | MAYOR OF SYRACUSE ENDS WATER STRIKE; Costello Gives City Crews One Hour to Resume Work 'Vital to Life and Property' | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/hutchisons-son-skokie-pro.html | Hutchison's Son Skokie Pro | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/steiner-reaches-final-tops-robinson-in-indoor-tennis-to-meet.html | STEINER REACHES FINAL; Tops Robinson in Indoor Tennis --To Meet Schwartz for Title | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/largo-caballero-to-have-surgery.html | Largo Caballero to Have Surgery | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/president-to-visit-key-west-on-cruise.html | PRESIDENT TO VISIT KEY WEST ON CRUISE | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/mystery-film-role-to-randolph-scott-he-will-costar-in-home-sweet.html | MYSTERY FILM ROLE TO RANDOLPH SCOTT; He Will Co-Star in 'Home Sweet Homicide'--Joan Fontaine's Mother in Picture | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/tinplate-control-reinstated-by-cpa-producers-required-to-give-first.html | TIN-PLATE CONTROL REINSTATED BY CPA; Producers Required to Give First Preference to Orders for Packing Food, Drugs STEP DUE TO STEEL STRIKE Preference System Set Up Is Made Effective at Once-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/federal-reserve-bank-statement-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENT; Twelve Federal Reserve Banks Combined | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/gaba-plans-paris-study-designer-says-he-will-view-new-trends-in.html | GABA PLANS PARIS STUDY; Designer Says He Will View New Trends in Houses, Decoration | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/lighting-of-homes-shown-by-experts-color-and-light-inseparable.html | LIGHTING OF HOMES SHOWN BY EXPERTS; Color and Light Inseparable, Designer and GE Specialist Say at Demonstration | True | By Mary Roche | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/fitzgerald-hall-head-of-nashville-chattanooga-st-louis-railway-56.html | FITZGERALD HALL; Head of Nashville, Chattanooga & St. Louis Railway, 56 | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/vote-strike-in-allischalmers.html | Vote Strike in Allis-Chalmers | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/owi-printing-display-to-open-here-today.html | OWI PRINTING DISPLAY TO OPEN HERE TODAY | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/benefactor-of-the-blind-84-dies-in-fall-from-the-ninthfloor-window.html | Benefactor of the Blind, 84, Dies in Fall From the Ninth-Floor Window of Hotel | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/david-nyvall-founder-exhead-of-north-park-college-in-chicago-dies.html | DAVID NYVALL; Founder, Ex-Head of North Park College in Chicago Dies at 83 | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/3-seized-for-joyride-in-hearse.html | 3 Seized for Joyride in Hearse | True | Special to THE NEW YORK TIMES. | C1B 4662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/barbara-vickery-becomes-fiancee-daughter-of-exofficial-of-the.html | BARBARA VICKERY BECOMES FIANCEE; Daughter of Ex-Official of the Maritime Commission to Be Bride of Philip S. Bowie | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/helfrich-defends-dutch-on-the-indies.html | HELFRICH DEFENDS DUTCH ON THE INDIES | True | By Cable To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/japan-sought-to-keep-us-at-peace-early-in-1941-court-record-shows.html | Japan Sought to Keep U.S. at Peace Early in 1941, Court Record Shows; Report of Ribbentrop-Mussolini Talk Introduced in Nuremberg Also Reveals Extentof Darlan's Assistance to Axis | True | By Wireless To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/painters-inspire-latest-hat-styles-imagination-and-charm.html | PAINTERS INSPIRE LATEST HAT STYLES; IMAGINATION AND CHARM CHARACTERIZE NEW MILLINERY | True | By Grace Herrick | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/avert-bridgeport-brass-strike.html | Avert Bridgeport Brass Strike | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/radcliffe-club-fete-new-york-organization-to-hold-annual-luncheon.html | RADCLIFFE CLUB FETE; New York Organization to Hold Annual Luncheon Tomorrow | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/veteran-runs-amok-slain-by-policeman.html | VETERAN RUNS AMOK, SLAIN BY POLICEMAN | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/english-dean-denies-to-truman-gibe-at-us.html | ENGLISH DEAN DENIES TO TRUMAN GIBE AT US | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/citywide-job-halt-is-called-off-by-cio-leaders-here-bow-to-murray.html | CITY-WIDE JOB HALT IS CALLED OFF BY CIO; Leaders Here Bow to Murray, Delay Mass Rally an Hour to Safeguard Contracts | True | By A.h. Raskin | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/russian-asks-uno-for-indies-inquiry-in-moderate-plea-ukrainian.html | RUSSIAN ASKS UNO FOR INDIES INQUIRY IN MODERATE PLEA; Ukrainian Smiles as He Reads Charge British Interfered in Independence Move BEVIN AGAIN CRIES 'LIE' Says Troops Went In on Orders of MacArthur--Dutch Cite Abuses by Extremists | True | By James B. Reston By Cable To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/benefit-for-seamens-church.html | Benefit for Seamen's Church | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/sentenced-on-bank-fund-charge.html | Sentenced on Bank Fund Charge | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/a-new-plane-in-the-sky-over-farmingdale.html | A NEW PLANE IN THE SKY OVER FARMINGDALE | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/leyte-navy-team-victor.html | Leyte Navy Team Victor | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/coast-guard-to-get-16-b17s.html | Coast Guard to Get 16 B-17's | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/sports-today.html | Sports Today | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/six-donate-to-neediest.html | Six Donate to Neediest | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/22-musicians-fly-to-aid-stokowski-recruited-here-in-less-than-2.html | 22 MUSICIANS FLY TO AID STOKOWSKI; Recruited Here in Less Than 2 Days After His Phoned Plea for Help From Havana SPECIAL PLANE CHARTERED Conductor Unable to Engage Artists in Cuba Because of Row With Erich Kleiber | True | | C1B 4662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/nam-offers-plan-for-national-debt-balanced-budget-and-wide-public.html | NAM OFFERS PLAN FOR NATIONAL DEBT; Balanced Budget and Wide Public Holding of LongTerm Bonds Advised | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/full-golf-slate-for-westchester-events-dropped-for-duration-to-be.html | FULL GOLF SLATE FOR WESTCHESTER; Events Dropped for Duration to Be Resumed--Ross Again Association President | True | By William D. Richardson | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/pryor-on-executive-committee.html | Pryor on Executive Committee | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/justus-d-barnes-stage-and-screen-actor-84-dies-in-weedsport-ny.html | JUSTUS D. BARNES; Stage and Screen Actor, 84, Dies in Weedsport, N.Y. | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/school-exhibit-at-museum.html | School Exhibit at Museum | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/edwards-princeton-captain.html | Edwards Princeton Captain | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/record-wine-consumption-due.html | Record Wine Consumption Due | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/balk-wins-foils-title.html | Balk Wins Foils Title | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/lloyd-brown-gets-release.html | Lloyd Brown Gets Release | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/municipal-loans-minneapolis-minn.html | MUNICIPAL LOANS; Minneapolis, Minn. | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/greenwich-defers-uno-vote-a-week-selectmen-choose-march-2-for.html | GREENWICH DEFERS UNO VOTE A WEEK; Selectmen Choose March 2 for Referendum--Will Bring List of Electors Up to Date | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/us-to-resume-italian-trade.html | U.S. to Resume Italian Trade | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/officer-of-irving-trust-is-elected-to-directorate.html | Officer of Irving Trust Is Elected to Directorate | True | Bachrach | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/asks-we-eat-less-president-calls-people-to-help-as-generously-as.html | ASKS WE EAT LESS; President Calls People to Help as Generously as They Did in War EUROPES PERIL STRESSED 12% Cut in World Food Is Emphasized as He Tells His Wheat Export Hopes | True | By Felix Belair Jr. Special To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/postal-workers-seek-pay-rise.html | Postal Workers Seek Pay Rise | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/750-policemen-sent-to-wu-headquarters-to-watch-2000-pickets-but.html | 750 Policemen Sent to WU Headquarters To Watch '2,000 Pickets,' but Find Only 30 | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/afl-union-aids-cio-strikers.html | AFL Union Aids CIO Strikers | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/danish-explosion-kills-15.html | Danish Explosion Kills 15 | True | By Cable To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/falling-birth-rate-in-us-called-peril.html | FALLING BIRTH RATE IN U.S. CALLED PERIL | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/rail-guards-held-in-pickets-slaying-cold-blood-killing-charged-by.html | RAIL GUARDS HELD IN PICKET'S SLAYING; 'Cold Blood' Killing Charged by Union--T.P. & W. Says 'Mob Attacked Train' | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/best-dress-scores-in-cotillion-purse-favorite-victor-by-2-lengths.html | BEST DRESS SCORES IN COTILLION PURSE; Favorite Victor by 2 Lengths in Hialeah Feature--Horse Claimed for $17,500 | True | | C1B 4662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/builders-warned-on-labor-piracy-wage-stabilization-board-aide-plans.html | BUILDERS WARNED ON 'LABOR PIRACY'; Wage Stabilization Board Aide Plans Steps to Prevent All Construction Barriers | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/forrestal-urges-319-active-ships-his-annual-report-to-truman-calls.html | FORRESTAL URGES 319 ACTIVE SHIPS; His Annual Report to Truman Calls for 176 in Pacific and 143 in Atlantic | True | By Sidney Shalett Special To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/aintree-being-cleared-course-should-be-ready-for-the-grand-national.html | AINTREE BEING CLEARED; Course Should Be Ready for the Grand National on April 5 | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/the-screen-clark-gable-returned-from-war-and-greer-garson-seen-in.html | THE SCREEN; Clark Gable, Returned From War, and Greer Garson Seen in 'Adventure,' His First Film in Three Years, at Music Hall | True | By Bosley Crowther | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/us-builds-big-airfield-in-saudi-arabia-for-use-by-the-military-for.html | U.S. Builds Big Airfield in Saudi Arabia For Use by the Military for Three Years | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/unions-are-urged-to-accept-leaders-say-workers-are-dutybound-to.html | UNIONS ARE URGED TO ACCEPT; Leaders Say Workers Are DutyBound to Respect Truman Wishes | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/new-home-news-format-bronx-paper-also-to-change-its-executive.html | NEW HOME NEWS FORMAT; Bronx Paper Also to Change Its Executive Personnel | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/ralph-f-hollister-civic-leader-in-linden-nj-dies-at-the-age-of-63.html | RALPH F. HOLLISTER; Civic Leader in Linden, N.J., Dies at the Age of 63 | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/group-offers-plan-for-world-regime.html | GROUP OFFERS PLAN FOR WORLD REGIME | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/utility-offering-today.html | Utility Offering Today | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/woman-a-suicide-by-burning.html | Woman a Suicide by Burning | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/the-new-labor-bill.html | THE NEW LABOR BILL | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/johannes-steel-in-court-decision-is-reserved-in-suit-to-disqualify.html | JOHANNES STEEL IN COURT; Decision Is Reserved in Suit to Disqualify Him as Candidate | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/foremens-leader-is-beaten-at-stamford-while-on-way-to-work-at-yale.html | Foremen's Leader Is Beaten at Stamford While on Way to Work at Yale & Towne | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/flat-ceilings-set-for-dry-cleaners-uniform-wholesale-price-list.html | FLAT CEILINGS SET FOR DRY CLEANERS; Uniform Wholesale Price List Effective Tomorrow, With Some Rollbacks 10% | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/shantung-held-test-of-china-unification.html | SHANTUNG HELD TEST OF CHINA UNIFICATION | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/philharmonic-makes-truman-a-member.html | PHILHARMONIC MAKES TRUMAN A MEMBER | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/food-move-lauded-by-childaid-group-truman-step-pleases-parley-at.html | FOOD MOVE LAUDED BY CHILD-AID GROUP; Truman Step Pleases Parley at Washington--UNO Urged to Set Up Youth Committee | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/court-bars-mass-picketing.html | Court Bars Mass Picketing | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/stars-of-1942-to-play-again-for-shaughnessy.html | Stars of 1942 to Play Again for Shaughnessy | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/mr-forrestals-report.html | MR. FORRESTAL'S REPORT | True | | C1B 4662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/bm-rail-bonds-on-market-today-morgan-stanley-dick-merlesmith-group.html | B.&M. RAIL BONDS ON MARKET TODAY; Morgan Stanley, Dick & Merle-Smith Group Will Offer $18,000,000 4% Liens | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/landon-hits-food-plan-says-raiding-us-pantry-will-not-cure-european.html | LANDON HITS FOOD PLAN; Says Raiding U.S. Pantry Will Not Cure European Situation | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/bonds-and-shares-on-london-market-tobacco-issues-slump-due-to.html | BONDS AND SHARES ON LONDON MARKET; Tobacco Issues Slump Due to Expected Cut in Imports-- Mexican Eagle Active | True | By Wireless To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/norman-h-meyers-have-son.html | Norman H. Meyers Have Son | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/navy-plans-air-reserve-will-train-28700-to-man-laidup-ships-in-an.html | NAVY PLANS AIR RESERVE; Will Train 28,700 to Man LaidUp Ships in an Emergency | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/stopgap-entente-with-italy-looms-us-getting-britain-soviet-to.html | STOP-GAP ENTENTE WITH ITALY LOOMS; U.S. Getting Britain, Soviet to Consent to Lifting Her Status Before Peace Is Signed FRIENDLIER BASE SOUGHT Interim Relaxation of the Rigid Armistice Terms Viewed as Aid to Rome's Morale | True | By Herbert L Matthews By Cable To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/reinhart-named-coach-will-take-over-browns-duties-at-merchant.html | REINHART NAMED COACH; Will Take Over Brown's Duties at Merchant Marine Academy | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/chinese-bishop-coming-cardinaldesignate-due-to-arrive-from-chicago.html | CHINESE BISHOP COMING; Cardinal-Designate Due to Arrive From Chicago Tomorrow | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/belgium-flooded-by-gifts-from-us-flow-of-goods-embarrasses-nation.html | BELGIUM FLOODED BY GIFTS FROM U.S.; Flow of Goods Embarrasses Nation Now Well Along on Road to Recovery | True | By David Anderson By Cable To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/family-welfare-groups-select-new-chairman.html | Family Welfare Groups Select New Chairman | True | Avedon | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/red-wings-triumph-over-rangers-42-three-goals-in-first-period.html | RED WINGS TRIUMPH OVER RANGERS, 4-2; Three Goals in First Period Decide Game for Detroit-- Gauthier Scores Twice | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/buys-home-in-westchester.html | Buys Home in Westchester | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/welfare-unit-asks-help-hopewell-society-in-brooklyn-has-deficit-of.html | WELFARE UNIT ASKS HELP; Hopewell Society in Brooklyn Has Deficit of $12,000 | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/officer-fore-and-aft-hats-to-be-discarded-by-navy.html | Officer Fore and Aft Hats To Be Discarded by Navy | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/canina-101-takes-santa-anita-dash-beats-blue-alibi-in-7furlong.html | CANINA, 10-1, TAKES SANTA ANITA DASH; Beats Blue Alibi in 7-Furlong Feature, Completing Triple for Jockey Longden | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/trend-is-absent-in-stock-market-early-irregularity-gives-way-to.html | TREND IS ABSENT IN STOCK MARKET; Early Irregularity Gives Way to Partial Rebound Late in Day but Prices Dip VOLUME MONTH'S LOWEST Liquor Issues Are Hit Hardest but Recoup Part of Their Losses--Rails Advance | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/anne-c-williams-engaged-to-wed-two-engaged-girls.html | ANNE C. WILLIAMS ENGAGED TO WED; TWO ENGAGED GIRLS | True | Delar | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/books-of-the-times-an-effort-to-dramatize-injustices.html | Books of the Times; An Effort to Dramatize Injustices | True | By Orville Prescott | C1B 4662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/mrs-homma-appears-for-husband-says-he-suffered-for-liberalism-wifes.html | Mrs. Homma Appears for Husband; Says He Suffered for 'Liberalism'; Wife's Character Plea Concludes Defense of Japanese General--Verdict May Be Given on Monday | True | By Robert Trumbull By Wireless To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/studio-prizes-awarded-ywca-club-announces-list-of-winners-in.html | STUDIO PRIZES AWARDED; Y.W.C.A. Club Announces List of Winners in Contest | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/famous-drawings-placed-on-display-work-of-european-masters-in.html | FAMOUS DRAWINGS PLACED ON DISPLAY; Work of European Masters in Metropolitan's Exhibition-- Pencil Medium Shown | True | By Edward Alden Jewell | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/consolidated-industries-120000-units-of-preferred-common-to-be.html | CONSOLIDATED INDUSTRIES; 120,000 Units of Preferred, Common to Be Offered | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/rye-prices-move-up-down-then-up-advance-at-opening-break-7-cents.html | RYE PRICES MOVE UP, DOWN, THEN UP; Advance at Opening, Break 7 Cents and Regain to Close With a 2 7/8 Net Gain | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/mosconi-beats-caras-twice.html | Mosconi Beats Caras Twice | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/wilson-of-ge-calls-fact-boards-futile-those-already-operating-seem.html | WILSON OF GE CALLS FACT BOARDS FUTILE; Those Already Operating Seem to Seek Ways to Raise Pay, He Tells Senate Hearing | True | By Frederick R. Barkley Special To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/foreign-service-budget-higher.html | Foreign Service Budget Higher | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/british-set-summer-time-date.html | British Set Summer Time Date | True | By Wireless To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/canada-pledges-wheat.html | Canada Pledges Wheat | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/strikes-bar-manville-report.html | Strikes Bar Manville Report | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/auto-union-gets-2-pay-rise-pacts-hourly-increase-of-18-to-26-cents.html | AUTO UNION GETS 2 PAY RISE PACTS; Hourly Increase of 18 to 26 Cents Given by Champion Sparkplug, 18 by Briggs | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/adirondacks-berkshires-report-conditions-favorable-for-skiers-to.html | Adirondacks, Berkshires Report Conditions Favorable for Skiers; TO CONDUCT DARTMOUTH'S 36TH ANNUAL WINTER CARNIVAL | True | By Frank Elkins | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/soldier-sentenced-as-rapist.html | Soldier Sentenced as Rapist | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/subsidies-may-speed-building-materials.html | SUBSIDIES MAY SPEED BUILDING MATERIALS | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/burma-corp-deals-laid-to-americans-activity-in-london-issue-seen.html | BURMA CORP. DEALS LAID TO AMERICANS; Activity in London Issue Seen Due to Traditional Interest in Silver, Blocked Funds | True | By Sydney Campbell (REUTER FINANCIAL EDITOR) | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/utility-merger-proposed.html | Utility Merger Proposed | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/envoy-tells-plans-for-canadian-arctic.html | ENVOY TELLS PLANS FOR CANADIAN ARCTIC | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/preferred-on-market.html | Preferred on Market | True | | C1B 4662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/assessment-cut-30-2year-tax-relief-for-office-building-at-120.html | ASSESSMENT CUT 30%; 2-Year Tax Relief for Office Building at 120 Liberty St. | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/kramer-explains-doubts-on-winds-he-reiterates-views-at-pearl-harbor.html | KRAMER EXPLAINS DOUBTS ON 'WINDS'; He Reiterates Views at Pearl Harbor Inquiry, Denying He Was 'Beset' to Alter Them | True | By William S. White Special To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/panel-asks-16c-hour-rise-for-90000-meat-workers-board-proposes-that.html | Panel Asks 16c Hour Rise For 90,000 Meat Workers; Board Proposes That 5 Cents Be Absorbed by Firms and Government Give Price or Subsidy Relief for Other 11 Cents | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/president-hopes-to-offer-formula-for-wages-and-prices-this-week.html | President Hopes to Offer Formula For Wages and Prices This Week; President Hopes to Offer Formula For Wages and Prices This Week | True | By Louis Stark Special To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/daughter-to-deanna-durbin.html | Daughter to Deanna Durbin | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/british-circulation-up-2402000-rise-in-the-week-makes-total.html | BRITISH CIRCULATION UP; 2,402,000 Rise in the Week Makes Total 1,333,802,000 | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/air-parley-nears-atlantic-accord-only-minor-differences-said-to.html | AIR PARLEY NEARS ATLANTIC ACCORD; Only Minor Differences Said to Remain in Bermuda Over Anglo-American Draft | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/balk-addition-to-white-house.html | Balk Addition to White House | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/to-reign-at-st-lawrence-fete.html | To Reign at St. Lawrence Fete | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/st-johns-quintet-is-victor-69-to-44-boykoffs-21-points-set-pace-in.html | ST. JOHN'S QUINTET IS VICTOR, 69 TO 44; Boykoff's 21 Points Set Pace in Rout of Boston College-- Notre Dame Wins, 69-47 | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/mrs-md-gunzbourg-widow-of-russian-banker-aided-many-artists-in.html | MRS. M.D. GUNZBOURG; Widow of Russian Banker Aided Many Artists in Careers | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/barbara-schneider-to-be-wed.html | Barbara Schneider to Be Wed | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/row-on-constitution-for-brazil-continues.html | ROW ON CONSTITUTION FOR BRAZIL CONTINUES | True | By Cable To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/rovers-acquire-bessone.html | Rovers Acquire Bessone | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/zoo-triplets-2-years-old-one-of-trio-of-tigers-tips-scales-at-438.html | ZOO TRIPLETS 2 YEARS OLD; One of Trio of Tigers Tips Scales at 438 Pounds | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/arthur-t-martin-ohio-educator-43-law-dean-at-state-university-since.html | ARTHUR T. MARTIN, OHIO EDUCATOR, 43; Law Dean at State University Since 1940 Dies--Held NRA, WPB and WLB Posts | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/gasoline-price-is-cut.html | Gasoline Price Is Cut | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/statler-to-increase-facilities.html | Statler to Increase Facilities | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/books-published-today.html | Books Published Today | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/british-plan-servants-charter.html | British Plan Servants' Charter | True | By Wireless To the New York Times. | C1B 4662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/british-mothers-protest-food-cuts-breakdown-in-child-health-is.html | BRITISH MOTHERS PROTEST FOOD CUTS; Breakdown in Child Health Is Seen--Rally Outside UNO Meeting Is Set for Today | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/finns-fear-inflation-recent-us-loan-has-not-ended-threatswedish-aid.html | FINNS FEAR INFLATION; Recent U.S. Loan Has Not Ended Threat--Swedish Aid Sought | True | By Cable To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/revamping-is-proposed-vote-set-on-new-haven-clock-transfer-new.html | REVAMPING IS PROPOSED; Vote Set on New Haven Clock Transfer, New Financing | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/homel-trainer-for-tigers.html | Homel Trainer for Tigers | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/the-march-of-hunger.html | THE MARCH OF HUNGER | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/stassen-attacks-politics-as-usual-administration-and-greedy-men-in.html | STASSEN ATTACKS 'POLITICS AS USUAL'; Administration and Greedy Men in Labor and Management to Blame, He Says | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/tracks-here-adopt-stall-screens-to-avert-race-horse-stimulation.html | Tracks Here Adopt Stall Screens To Avert Race Horse Stimulation; Responsible Trainers to Have Sole Access to Entries, Who Will Be Under Lock and Key Several Hours Before They Run | True | By James Roach | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/letup-in-borrowing-seen-check-on-rising-trend-in-bank-earnings.html | LET-UP IN BORROWING SEEN; Check on Rising Trend in Bank Earnings Cited in Review | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/upstate-man-dies-101-jj-hasler-at-100-saw-soldier-son-owing-to.html | UP-STATE MAN DIES, 101; J.J. Hasler, at 100, Saw Soldier Son Owing to Roosevelt's Order | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/101-breeds-on-show-list-many-dogs-from-distant-points-in.html | 101 BREEDS ON SHOW LIST; Many Dogs From Distant Points in Westminster Fixture | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/new-bread-called-tasty-healthful-flour-will-not-be-as-refined-but.html | NEW BREAD CALLED TASTY, HEALTHFUL; Flour Will Not Be as Refined but Will Be Nourishing, Bakers Explain | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/russians-told-of-greece-press-refrains-from-discussion-of-crisis-in.html | RUSSIANS TOLD OF GREECE; Press Refrains From Discussion of Crisis in Council | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/philip-gives-plan-to-halve-deficit-outlines-program-of-rigorous.html | PHILIP GIVES PLAN TO HALVE DEFICIT; Outlines Program of Rigorous Economy and High Taxes to Bar French Inflation | True | By Harold Callender By Wireless To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/greek-aid-to-jews-seen-as-precedent-government-action-to-devote.html | GREEK AID TO JEWS SEEN AS PRECEDENT; Government Action to Devote Unclaimed Property for Relief Is Cited Here | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/weill-buys-three-properties.html | Weill Buys Three Properties | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/mexico-britain-move-toward-oil-solution.html | MEXICO, BRITAIN MOVE TOWARD OIL SOLUTION | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/news-of-food-meat-supplies-larger-than-last-weeks-with-veal-now-the.html | News of Food; Meat Supplies Larger Than Last Week's, With Veal Now the Most Difficult to Find | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/mrs-woodhouse-to-speak-here.html | Mrs. Woodhouse to Speak Here | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/made-winthrop-secretary.html | Made Winthrop Secretary | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/benny-baker-signs-for-role-in-farce-will-appear-in-bigger-than.html | BENNY BAKER SIGNS FOR ROLE IN FARCE; Will Appear in 'Bigger Than Barnum,' Carnival Comedy by Rath and Sands | True | By Sam Zolotow | C1B 4662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/mortimer-middleton-mechanical-expert-worked-on-antifriction-bearing.html | MORTIMER MIDDLETON; Mechanical Expert Worked on Anti-Friction Bearing Designs | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/armys-use-of-refugees-defended-mcnarney-ignores-their-politics.html | Army's Use of Refugees Defended; McNarney Ignores Their Politics; AMERICANS DEFEND USE OF REFUGEES | True | By the United Press. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/miss-gunther-victor-beats-mrs-covington-1-up-at-palm-beachmiss.html | MISS GUNTHER VICTOR; Beats Mrs. Covington, 1 Up, at Palm Beach--Miss Suggs Wins | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/halsey-stuart-co-cleared-by-nasd-governors-board-finds-dist-13.html | HALSEY STUART & CO. CLEARED BY NASD; Governors' Board Finds Dist. 13 Erred in Censuring Firm in Connecticut Light Case CONDUCT IS HELD CORRECT Its Attempt to Arrange Sale of Bonds Competitively 'Not Violation of Honor' | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/bias-inquiry-weighed-kings-county-grand-jury-and-prosecutor-act-on.html | BIAS INQUIRY WEIGHED; Kings County Grand Jury and Prosecutor Act on Letter | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/rodzinski-offers-work-by-janacek-composers-sinfonietta-one-of.html | RODZINSKI OFFERS WORK BY JANACEK; Composer's 'Sinfonietta' One of Features on Philharmonic Program at Carnegie Hall | True | By Olin Downes | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/east-side-corner-sold-to-syndicate-group-buys-apartment-on-madison.html | EAST SIDE CORNER SOLD TO SYNDICATE; Group Buys Apartment on Madison Ave.--Residences in Other Deals | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/made-department-chief-of-restaurant-chain.html | Made Department Chief Of Restaurant Chain | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | By Cable To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/january-building-rose-216-per-cent.html | JANUARY BUILDING ROSE 216 PER CENT | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/money.html | MONEY | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/2-brothers-killed-in-factory-fire.html | 2 Brothers Killed in Factory Fire | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/taylor-quits-exportimport-bank-martin-to-hold-two-top-offices.html | Taylor Quits Export-Import Bank; Martin to Hold Two Top Offices | True | Conway | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/uno-group-favors-free-press-talks-question-of-world-conference-put.html | UNO GROUP FAVORS FREE PRESS TALKS; Question of World Conference Put on Next Agenda Over Opposition of Russian | True | By Wireless To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/new-suit-looming-to-block-eviction-tenant-of-brooklyn-structure.html | NEW SUIT LOOMING TO BLOCK EVICTION; Tenant of Brooklyn Structure Plans Action to Halt Bank From Taking Quarters WATCH MANHATTAN FIGHT Occupants of 185 Montague Street Await Outcome of Ziegler Court Test | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/store-sales-show-increase-in-nation-20-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 20% Rise Reported for Week, Compared With Year Ago-- Gain Here Put at 26% | True | | C1B 4662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/church-sale-plan-voted-in-principle-consistory-barred-by-rules.html | CHURCH SALE PLAN VOTED 'IN PRINCIPLE'; Consistory Barred by Rules, However, From Decisive Action in St. Nicholas CaseDR. SIZOO IS CENSURED Minister Who Publicly Opposed Proposed Transaction Chidedfor Criticism of Body | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/dr-john-c-germann-retired-physician-practiced-in-brooklyn-for-46.html | DR. JOHN C. GERMANN; Retired Physician Practiced in Brooklyn for 46 Years | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/hopkins-will-leaves-all-estate-to-widow.html | HOPKINS WILL LEAVES ALL ESTATE TO WIDOW | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/new-jersey-builder-plans-80-new-homes.html | NEW JERSEY BUILDER PLANS 80 NEW HOMES | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/celanese-backs-merger-stockholders-add-approval-to-tubize-rayon.html | CELANESE BACKS MERGER; Stockholders Add Approval to Tubize Rayon Action | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/pemberton-to-honor-wa-white.html | Pemberton to Honor W.A. White | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/revocation-order-stayed.html | Revocation Order Stayed | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/yamashita-order-shocks-japanese-they-expected-his-execution-but-not.html | YAMASHITA ORDER SHOCKS JAPANESE; They Expected His Execution but Not Disgrace--Tight Censorship Clamped On | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/booksauthors.html | Books--Authors | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/swope-gets-metallurgical-medal.html | Swope Gets Metallurgical Medal | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/java-inquiry-urged-indiana-governor-says-allies-are-held-as.html | JAVA INQUIRY URGED; Indiana Governor Says Allies Are Held as Captives | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/the-1946-chrysler-royal-takes-to-the-road.html | THE 1946 CHRYSLER 'ROYAL' TAKES TO THE ROAD | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/letters-to-the-times-price-ceilings-condemned-faith-in-natural.html | Letters to The Times; Price Ceilings Condemned Faith in Natural Forces and Common Sense Seen as Way Out | True | STANLEY JORDAN. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/us-forces-held-not-undemocratic-admiral-standley-replies-to.html | U.S. FORCES HELD NOT UNDEMOCRATIC; Admiral Standley Replies to Criticism of Discipline, at Town Meeting Debate | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/film-post-for-paulson-army-major-to-be-manager-in-india-for.html | FILM POST FOR PAULSON; Army Major to Be Manager in India for Paramount | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/etten-signs-goes-south-with-yanks-yankees-leaving-for-their.html | ETTEN SIGNS, GOES SOUTH WITH YANKS; YANKEES LEAVING FOR THEIR TRAINING TOUR | True | By Roscoe McGowen | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/steel-lack-to-lay-off-500.html | Steel Lack to Lay Off 500 | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/final-league-meeting-april.html | Final League Meeting April | True | | C1B 4662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/pennsylvania-escapes-utility-workers-strike.html | Pennsylvania Escapes Utility Workers' Strike | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/liquor-men-warned-to-end-tiein-sales.html | LIQUOR MEN WARNED TO END TIE-IN SALES | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/2925000-trial-starts-damage-suit-involving-sale-of-station-wmca.html | $2,925,000 TRIAL STARTS; Damage Suit Involving Sale of Station WMCA Opens | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/grain-industry-is-critical-large-exports-are-only-cause-of-shortage.html | GRAIN INDUSTRY IS CRITICAL; Large Exports Are Only Cause of Shortage, They Assert | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/far-western-reelects-schuster.html | Far Western Re-elects Schuster | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/club-takes-in-uno-women-honorary-membership-offered-by-organization.html | CLUB TAKES IN UNO WOMEN; Honorary Membership Offered by Organization Here | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/canadian-appeals-to-uno-to-do-without-whereas.html | Canadian Appeals to UNO To DO Without 'Whereas' | True | By Cable To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/allen-tells-cost-of-rfc-post-to-him-nominee-for-rfc-post-before.html | ALLEN TELLS COST OF RFC POST TO HIM; NOMINEE FOR RFC POST BEFORE SENATE GROUP | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/radio-today.html | RADIO TODAY | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/eleanor-mackinder-bert-vassar-alumna-to-be-wed-thursday-to-burton.html | Eleanor MacKinder Bert, Vassar Alumna, To Be Wed Thursday to Burton Youngman; Regan--McManus | True | Apeda | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/business-world.html | Business World | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/news-and-notes-in-the-advertising-field.html | News and Notes in the Advertising Field | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/nelson-cards-72-in-texas-tuneup-favorite-in-open-tourney-off-game.html | NELSON CARDS 72 IN TEXAS TUNE-UP; Favorite in Open Tourney Off Game in Pro-Amateur Test at San Antonio | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/silverblu-mink-shows-26-rise-royal-kohinur-demand-good-as-kohinur.html | 'SILVERBLU' MINK SHOWS 26% RISE; 'Royal Koh-I-Nur' Demand Good as 'Koh-I-Nur' Grades Meet Price Resistance | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/husseini-acclaimed-on-return-to-jerusalem-arabs-welcome-long-exiled.html | Husseini Acclaimed on Return to Jerusalem; Arabs Welcome Long Exiled Leader as Hero; Five Killed in Armory Raid | True | By Gene Currivan By Cable To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/glorifying-porcelains-of-yesterday.html | GLORIFYING PORCELAINS OF YESTERDAY | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/food-men-upset-by-truman-order-industry-leaders-dazed-and-resentful.html | FOOD MEN UPSET BY TRUMAN ORDER; Industry Leaders Dazed and Resentful Over Suddenness of His Announcement | True | By George A. Mooney Special To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/marthur-orders-inquiry-asks-full-report-on-tokyo-navys-special.html | M'ARTHUR ORDERS INQUIRY; Asks Full Report on Tokyo Navy's Special Service Group | True | | C1B 4662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/miss-williamsons-troth-memphis-girl-will-be-married-to-lieut-louis.html | MISS WILLIAMSON'S TROTH; Memphis Girl Will Be Married to Lieut. Louis Cleary, Army | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/market-inspector-accused-of-great-report-to-odwyer-charges-carl.html | MARKET INSPECTOR ACCUSED OF GREAT; Report to O'Dwyer Charges Carl Kellman Got $10,000 From Poultry Dealers | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/us-rubber-sales-set-a-new-record-last-year-they-rose-64-over.html | U.S. RUBBER SALES SET A NEW RECORD; Last Year They Rose 6.4% Over 1944--Decline in Net Income Is Reported | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/briton-cites-terms-to-rumanian-press.html | BRITON CITES TERMS TO RUMANIAN PRESS | True | By Cable To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/chilean-unions-vote-to-end-their-strike.html | CHILEAN UNIONS VOTE TO END THEIR STRIKE | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/finding-unfair-institute-says.html | "Finding Unfair," Institute Says | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/gen-callender-honored-head-of-army-medical-school-gets-strong-medal.html | GEN. CALLENDER HONORED; Head of Army Medical School Gets Strong Medal | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/mrs-cynthia-polson-wed-widow-of-british-captain-bride-in-london-of.html | MRS. CYNTHIA POLSON WED; Widow of British Captain Bride in London of Sir James Corry | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/minnesota-steel-men-strike.html | Minnesota Steel Men Strike | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/hollister-gets-rko-post-former-cbs-executive-named-studio.html | HOLLISTER GETS RKO POST; Former CBS Executive Named Studio Representative Here | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/to-quit-rfc-post-farthing-to-head-national-properties-corp-again.html | TO QUIT RFC POST; Farthing to Head National Properties Corp. Again | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/oreilly-watson-win-beat-murray-harris-as-squash-racquets-title-play.html | O'REILLY, WATSON WIN; Beat Murray, Harris as Squash Racquets Title Play Begins | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/suspect-24-held-as-police-slayer-west-virginia-youth-is-taken-to.html | SUSPECT, 24, HELD AS POLICE SLAYER; West Virginia Youth Is Taken to Scene of Crime in Nassau and Then to Court | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/beau-jack-choice-to-defeat-greco-georgian-512-favorite-over.html | BEAU JACK CHOICE TO DEFEAT GRECO; Georgian 5-12 Favorite Over Canadian in Main Bout at the Garden Tonight RECORD 'GATE' EXPECTED Crowd of 19,000 and Receipts of $140,000 Would Set Mark for the Lighter Classes | True | By Joseph C. Nichols | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/unos-compromise.html | UNO'S COMPROMISE | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/roa-group-to-meet-manhattan-center-chapter-will-hold-reactivation.html | ROA GROUP TO MEET; Manhattan Center Chapter Will Hold Reactivation Gathering | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/buildings-closed-to-night-meetings-mayor-orders-shutting-of-city.html | BUILDINGS CLOSED TO NIGHT MEETINGS; Mayor Orders Shutting of City Structures--Schools to Be Open Today | True | By Paul Crowell | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/elected-a-vice-president-director-of-fw-sickles.html | Elected a Vice President, Director, of F.W. Sickles | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/green-calls-justice-of-army-not-harsh.html | GREEN CALLS JUSTICE OF ARMY NOT HARSH | True | | C1B 4662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/philadelphia-jobs-down-43.html | Philadelphia Jobs Down 43% | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/miss-bette-bruce-wed-to-ff-taylor-east-orange-girl-is-married-in.html | MISS BETTE BRUCE WED TO F.F. TAYLOR; East Orange Girl Is Married in Chapel to Former Pilot of B-17's in 8th Air-Force | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/in-the-nation-unusual-factors-in-the-pauley-case.html | In The Nation; Unusual Factors in the Pauley Case | True | By Arthur Krock | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/converters-back-opa-action.html | Converters Back OPA Action | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/commodity-prices-remain-unchanged-us-index-stays-at-1068-2-higher.html | COMMODITY PRICES REMAIN UNCHANGED; U.S. Index Stays at 106.8, 2% Higher Than Last Year-- Farm Products Drop 0.2% | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/10000000-issue-planned.html | $10,000,000 Issue Planned | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/63family-house-sold-in-the-bronx-woodycrest-ave-corner-also.html | 63-FAMILY HOUSE SOLD IN THE BRONX; Woodycrest Ave. Corner Also Contains Stores--Furniture Dealer Buys on 3d Ave. | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/leonard-brooks-gain-in-racquets-beat-canadian-stars-in-title.html | LEONARD, BROOKS GAIN IN RACQUETS; Beat Canadian Stars in Title Doubles--Grant and Pell Also Reach Final Round | True | By Allison Danzig | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/daily-news-lifts-tied-up-by-strike.html | DAILY NEWS LIFTS TIED UP BY STRIKE | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/concerns-acquire-west-side-parcels-buy-buildings-on-43d-and-46th.html | CONCERNS ACQUIRE WEST SIDE PARCELS; Buy Buildings on 43d and 46th Streets--Houses Figure in Other Deals | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/edward-b-douglas-long-a-sculptor-60.html | EDWARD B. DOUGLAS, LONG A SCULPTOR, 60 | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/signed-for-antigone.html | SIGNED FOR 'ANTIGONE' | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/ceiling-prospects-spur-cotton-rise-market-closes-12-to-16-points.html | CEILING PROSPECTS SPUR COTTON RISE; Market Closes 12 to 16 Points Higher, on Commission House Buying and Price-Fixing | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/in-spring-woolen-show.html | IN SPRING WOOLEN SHOW | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/new-mark-is-made-for-lending-here-loans-to-business-industry.html | NEW MARK IS MADE FOR LENDING HERE; Loans to Business, Industry, Agriculture by City Reserve Units at New Peak | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/15000000-for-canal-loses.html | $15,000,000 for Canal Loses | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/french-to-act-in-crisis-ministers-council-to-resume-debate-on.html | FRENCH TO ACT IN CRISIS; Ministers' Council to Resume Debate on Supplies Today | True | By Lansing Warren By Wireless To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/army-seeks-bulk-sales-egyptian-urges-purchases-to-let-us-men-get.html | ARMY SEEKS BULK SALES; Egyptian Urges Purchases to Let U.S. Men Get Home | True | By Cable To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/concert-will-benefit-convent.html | Concert Will Benefit Convent | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/a-wendell-willkie-school.html | A WENDELL WILLKIE SCHOOL | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/girl-10-wins-plane-needs-pilot.html | Girl, 10, Wins Plane, Needs Pilot | True | | C1B 4662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/navy-flier-dead-aviation-ordnance-man-had-been-reported-missing-on.html | NAVY FLIER DEAD; Aviation Ordnance Man Had Been Reported Missing on Mission | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/truman-disapproves-philippine-money-act.html | TRUMAN DISAPPROVES PHILIPPINE MONEY ACT | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/last-of-the-wacs-back-from-pacific-249-met-by-director-of-units.html | LAST OF THE WACS BACK FROM PACIFIC; 249 Met by Director of Units Praised for Work in the Lands of the Orient | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/japan-plans-drive-to-expose-hoards-goods-will-be-taken-over-after.html | JAPAN PLANS DRIVE TO EXPOSE HOARDS; Goods Will Be Taken Over After an Officially Sponsored Period of 'Squealing' | True | By Burton Crane By Wireless To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/distillers-aid-pledged-schwengel-asserts-industry-will-help.html | DISTILLERS' AID PLEDGED; Schwengel Asserts Industry Will Help President's Plan | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/hotel-bandits-take-safe-11350.html | Hotel Bandits Take Safe, $11,350 | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/jameson-cotting-retired-lawyer-exmember-of-larchmont-yacht-tuxedo.html | JAMESON COTTING; Retired Lawyer, Ex-Member of Larchmont Yacht, Tuxedo Clubs | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/dime-to-state-conscience-fund.html | Dime to State 'Conscience' Fund | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/florida-boy-collects-1469-garments-to-lead-volunteers-in-clothing.html | Florida Boy Collects 1,469 Garments To Lead Volunteers in Clothing Drive | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/industrial-research-body-awards-him-fellowship.html | Industrial Research Body Awards Him Fellowship | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/first-steps-taken-to-reunite-korea-movement-of-persons-goods.html | FIRST STEPS TAKEN TO REUNITE KOREA; Movement of Persons, Goods Between Soviet and U.S. Zones Is Authorized | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/hess-told-british-us-sought-canada-tried-to-scare-them-out-of-war.html | HESS TOLD BRITISH U.S. SOUGHT CANADA; Tried to Scare Them Out of War With Predictions That We Would Seize Empire | True | By Drew Middleton By Wireless To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/play-site-program-backed-by-mayor-he-will-seek-federal-funds-to.html | PLAY SITE PROGRAM BACKED BY MAYOR; He Will Seek Federal Funds to Transform 10 Areas Into All-Year Centers SEES DELINQUENCY CURB Also Tells Park Association Delegates He Will Supply More Police When He Can | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/expanding-radio-output-sonora-plans-increase-of-30000-monthly-rate.html | EXPANDING RADIO OUTPUT; Sonora Plans Increase of 30,000 Monthly Rate to 40,000 March 1 | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/to-arbitrate-dispute-rogers-will-decide-issues-in-gasoline-station.html | TO ARBITRATE DISPUTE; Rogers Will Decide Issues in Gasoline Station Strike Threat | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/nelson-to-play-in-bahamas.html | Nelson to Play in Bahamas | True | By Wireless To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/princess-juliana-has-pneumonia.html | Princess Juliana Has Pneumonia | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/tug-peace-seen-as-men-vote-today-lack-of-oil-shuts-12-city.html | TUG PEACE SEEN AS MEN VOTE TODAY; LACK OF OIL SHUTS 12 CITY BUILDINGS; SCHOOL CLOSINGS MODIFIED BY MAYOR; NAVY TUGBOATS APPEAR IN EMERGENCY | True | By George Horne | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/to-offer-chinese-shadow-plays.html | To Offer Chinese Shadow Plays | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/french-bar-german-red-cross.html | French Bar German Red Cross | True | By Wireless To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/buys-staten-island-bungalows.html | Buys Staten Island Bungalows | True | | C1B 4662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/harvard-completes-list-total-of-9-games-for-crimson-elevenkopp.html | HARVARD COMPLETES LIST; Total of 9 Games for Crimson Eleven--Kopp Joins Staff | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/quartararo-repeats-success-as-micaela.html | QUARTARARO REPEATS SUCCESS AS MICAELA | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/stress-homeinsulation-market.html | Stress Home-Insulation Market | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/world-news-summarized.html | World News Summarized | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/william-h-mleod-57-official-of-filenes.html | WILLIAM H. M'LEOD, 57, OFFICIAL OF FILENE'S | True | Special to THE NEW YORK TIMES. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/backing-on-strikes-offered-to-mayor-state-chamber-of-commerce.html | BACKING ON STRIKES OFFERED TO MAYOR; State Chamber of Commerce Assails Tug Union Leaders, Calls Stoppages 'Tyranny' | True | | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/wood-field-and-stream-traces-growth-of-organization.html | WOOD, FIELD AND STREAM; Traces Growth of Organization | True | By John Rendel | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/bose-and-his-army-cause-stir-in-india-trials-of-those-who-fought.html | BOSE AND HIS 'ARMY' CAUSE STIR IN INDIA; Trials of Those Who Fought for Japanese a Bitter Issue --Legend Being Created | True | By George E. Jones By Wireless To the New York Times. | C1B 4662 |
| 1946-02-08 | 1946-02-08 | https://www.nytimes.com/1946/02/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4662 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/keller-signs-and-is-asked-to-join-panamabound-yankees-at-miami.html | Keller Signs and Is Asked to Join Panama-Bound Yankees at Miami; Outfielder Due to Fly to Canal Zone Later if He Misses Plane--Seven More Giants Accept Terms on Eve of Trip South | True | By Roscoe McGowen | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/mr-odwyer-and-the-strike.html | MR. O'DWYER AND THE STRIKE | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/german-transport-show-3day-exhibit-of-captured-items-opens-at-fort.html | GERMAN TRANSPORT SHOW; 3-Day Exhibit of Captured Items Opens at Fort Monroe March 6 | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/open-door-in-east-still-our-policy-byrnes-comments-on-reports-that.html | OPEN DOOR IN EAST STILL OUR POLICY; Byrnes Comments on Reports That Russia Seeks Special Rights in Manchuria | True | Special to The New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/halpern-and-saunders-elected-to-directorate-of-the-texas-co.html | Halpern and Saunders Elected To Directorate of the Texas Co. | True | Bachrach | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/books-and-authors.html | Books and Authors | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/catholic-fund-drive-opened-by-spellman.html | CATHOLIC FUND DRIVE OPENED BY SPELLMAN | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/samplinerbenavi.html | Sampliner--Ben-Avi | True | Jay Te Winburn | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/for-mature-figure.html | FOR MATURE FIGURE | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/9000-balloons-set-on-raids-by-japan-armynavy-report-reveals-that-on.html | 9,000 BALLOONS SET ON RAIDS BY JAPAN; Army-Navy Report Reveals That Only a Fraction Reached U.S., With Just Six Fatalities | True | By Sidney Shalett Special To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/nimitz-to-address-bond-club.html | Nimitz to Address Bond Club | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/sofia-paper-suppressed-democratic-znama-had-hinted-at-a-powers.html | SOFIA PAPER SUPPRESSED; Democratic Znama Had Hinted at a Power's Pressure | True | By Wireless To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/sears-1945-sales-record-1089298604-noted-for-year-against.html | SEARS 1945 SALES RECORD; $1,089,298,604 Noted for Year Against $1,015,382,935 in 1944 | True | | C1B 4701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/gen-arnold-may-swap-warplane-for-pen-doing-editorials-for-a.html | Gen. Arnold May Swap Warplane for Pen; Doing Editorials for a California Weekly | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/whitney-heads-concern-stock-exchange-expresident-plans-florida.html | WHITNEY HEADS CONCERN; Stock Exchange Ex-President Plans Florida Ramie Mills | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/army-warns-of-shortage-says-european-force-will-be-below-needs-by.html | ARMY WARNS OF SHORTAGE; Says European Force Will Be Below Needs by May 1 | True | By Wireless To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/demand-extension-of-price-control-thirty-national-organizations.html | DEMAND EXTENSION OF PRICE CONTROL; Thirty National Organizations Call on People to Back Full Act to Stop Inflation | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/employer-and-cio-make-picket-deal-legal-stipulation-gives-access-to.html | EMPLOYER AND CIO MAKE PICKET DEAL; Legal Stipulation Gives Access to Jones & Laughlin Works on No-Production Pledge | True | By Lawrence Resner Special To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/named-prosecutors-aide-wj-prendergast-appointed-chief-investigator.html | NAMED PROSECUTOR'S AIDE; W.J. Prendergast Appointed Chief Investigator in Kings | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/opens-own-designing-office.html | Opens Own Designing Office | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/323503-in-fund-as-ymc-ends-drive-for-gifts-to-meet-operating.html | $323,503 in Fund as Y.M.C. Ends Drive For Gifts to Meet Operating Expenses | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/rovers-acquire-4-players.html | Rovers Acquire 4 Players | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/truman-seals-yamashitas-fate-homma-trial-over-death-asked-president.html | Truman Seals Yamashita's Fate; Homma Trial Over, Death Asked; President Takes No Action in Clemency Plea of 'Tiger of Malaya'--Homma's Counsel Labels Atrocities Exaggerations | True | Special to The New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | By Cable To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/hall-visits-democrats-richmond-borough-president-confers-with.html | HALL VISITS DEMOCRATS; Richmond Borough President Confers With Sullivan | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/newark-budget-up-tentative-outlay-of-41771543-approved-by.html | NEWARK BUDGET UP; Tentative Outlay of $41,771,543 Approved by Commission | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/borden-in-polo-match-tonight.html | Borden in Polo Match Tonight | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/jersey-phone-agreement-signed.html | Jersey Phone Agreement Signed | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/154-rookies-graduated-wallander-tells-new-policemen-to-give-news-to.html | 154 'ROOKIES' GRADUATED; Wallander Tells New Policemen to Give News to the Press | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/mexico-and-canada-sign-trade-accord.html | MEXICO AND CANADA SIGN TRADE ACCORD | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/java-sugar-immobilized-political-troubles-block-1600000-tons.html | JAVA SUGAR IMMOBILIZED; Political Troubles Block 1,600,000 Tons, Anderson Says | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/soviet-seen-vying-for-italian-favor-moscows-former-harshness.html | SOVIET SEEN VYING FOR ITALIAN FAVOR; Moscow's Former Harshness Softens in Effort to Deflect Italy From British Orbit | True | By Pertinax By the North American Newspaper Alliance. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/sir-wds-brownrigg-adjutant-general-of-bef-in-193940-exaide-to-king.html | SIR W.D.S. BROWNRIGG; Adjutant General of B.E.F. in 1939-40, Ex-Aide to King | True | By Cable To the New York Times. | C1B 4701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/want-coal-company-released.html | Want Coal Company Released | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/pushing-synthetic-soap-output.html | Pushing Synthetic Soap Output | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/nuptials-are-held-for-joan-pennell-a-bride-and-two-engaged-girls.html | NUPTIALS ARE HELD FOR JOAN PENNELL; A BRIDE AND TWO ENGAGED GIRLS | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/1100-paid-for-painting-sale-of-french-and-dutch-canvases-brings.html | $1,100 PAID FOR PAINTING; Sale of French and Dutch Canvases Brings $21,084 | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/solar-phenomena-upset-longdistance-radio.html | Solar Phenomena Upset Long-Distance Radio | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/state-crime-clinic-proposed-in-bill-institute-would-have-experts-in.html | STATE CRIME CLINIC PROPOSED IN BILL; Institute Would Have Experts in Medicine, Psychiatry, Law, Sociology and Education | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/hoover-urges-us-to-heed-food-plea-calls-on-all-to-back-trumans-plan.html | HOOVER URGES U.S. TO HEED FOOD PLEA; Calls on All to Back Truman's Plan to Avert Europe's Mass Starvation | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/3-artists-heard-in-pension-concert-szigeti-arrau-and-stravinsky.html | 3 ARTISTS HEARD IN PENSION CONCERT; Szigeti, Arrau and Stravinsky Present 2 Works by Latter and 2 Beethoven Sonatas | True | By Howard Taubman | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/us-army-denies-germans-starve-or-lack-shelter-and-clothing-army-in.html | U.S. Army Denies Germans Starve, Or Lack Shelter and Clothing; ARMY IN GERMANY DENIES STARVATION | True | By Raymond Daniell By Wireless To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/new-crown-colony.html | NEW CROWN COLONY | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/long-list-of-items-exempted-by-opa-nonferrous-metals-head-slate.html | LONG LIST OF ITEMS EXEMPTED BY OPA; Nonferrous Metals Head Slate Followed by Various Service Lines in Shipping Field STATIONERY ALSO COVERED Holiday Cards, Wrapping Paper, Ribbons, Tape Among Goods -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/events-today.html | Events Today | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/leaves-lever-directorate.html | Leaves Lever Directorate | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/weeks-bond-offerings-total-of-124308000-largest-since-middle-of.html | WEEK'S BOND OFFERINGS; Total of $124,308,000 Largest Since Middle of December | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/inventions-range-shown-in-patents-aviation-photography-and-plastics.html | INVENTIONS RANGE SHOWN IN PATENTS; Aviation, Photography and Plastics Are Covered by Week's Issue TOTAL IS RAISED TO 560 But Thus Far Year's Output Is Behind That of 1945, Despite Sudden Rise | True | By Jack Kilpatrick Special To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/dewey-frees-elizabeth-johnson.html | Dewey Frees Elizabeth Johnson | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/churches-to-aid-racial-amity-here-annual-service-of-fellowship-will.html | CHURCHES TO AID RACIAL AMITY HERE; Annual Service of Fellowship Will Be Held in St. John's Tomorrow Afternoon | True | By Rachel K. McDowell | C1B 4701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/ruth-and-strong-bowl-again.html | Ruth and Strong Bowl Again | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/ford-tells-losses-urges-production-unless-we-produce-much-more-we.html | FORD TELLS LOSSES, URGES PRODUCTION; Unless We Produce Much More We Face Very Great Danger, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/labor-adviser-for-veterans.html | Labor Adviser for Veterans | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/estates-selling-east-side-reaty-two-dispose-of-houses-on-second.html | ESTATES SELLING EAST SIDE REATY; Two Dispose of Houses on Second Ave.--Brown Sells on 57th Street | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/beau-jack-fights-draw-with-creco-at-close-quarters-in-last-nights.html | BEAU JACK FIGHTS DRAW WITH CRECO; AT CLOSE QUARTERS IN LAST NIGHT'S GARDEN BATTLE | True | By Joseph C. Nichols | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/miss-italia-conti-expert-on-acting-founder-of-london-training.html | MISS ITALIA CONTI, EXPERT ON ACTING; Founder of London Training School for Children Dies-- Taught Leading Stars | True | By Wireless To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/bonds-and-shares-on-london-market-mexican-eagle-makes-rapid.html | BONDS AND SHARES ON LONDON MARKET; Mexican Eagle Makes Rapid Changes--Fears for Grain Drop Brewery Issues | True | By Wireless To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/plan-scandinavian-study-group-of-industrialists-bankers-to-make.html | PLAN SCANDINAVIAN STUDY; Group of industrialists, Bankers to Make Survey Next Summer | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/fare-rises-suspended.html | Fare Rises Suspended | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/coal-charges-increased-10-centaton-rise-permitted-dealers-in-two.html | COAL CHARGES INCREASED; 10-Cent-a-Ton Rise Permitted Dealers in Two Boroughs | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/coup-in-radio-suit-fails-flamm-counsels-motion-to-bring-in-nobles.html | COUP IN RADIO SUIT FAILS; Flamm Counsel's Motion to Bring In Noble's Lawyer Denied | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/army-in-germany-to-drop-its-royalist-yugoslav-units.html | Army in Germany to Drop Its Royalist Yugoslav Units | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/st-michaels-diocesan-wins.html | St. Michael's Diocesan Wins | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/warns-about-insects-federal-chemist-says-we-must-keep-up-war-on.html | WARNS ABOUT INSECTS; Federal Chemist Says We Must Keep Up War on Them | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/jandenberg-challenged-eichelberger-rejects-collegecampus-view-of.html | JANDENBERG CHALLENGED; Eichelberger Rejects 'CollegeCampus' View of UNO Site | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/brothers-indicted-in-company-thefts-officials-of-the-horni-signal.html | BROTHERS INDICTED IN COMPANY THEFTS; Officials of the Horni Signal Manufacturing Concern Are Accused of 'Milking' It | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/bronx-properties-in-new-ownership.html | BRONX PROPERTIES IN NEW OWNERSHIP | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/may-rye-price-up-by-3-18-cents-in-day-commissionhouse-participation.html | MAY RYE PRICE UP BY 3 1/8 CENTS IN DAY; Commission-House Participation on a Broad Scale Is a Factor in Increase | True | Special to THE NEW YORK TIMES. | C1B 4701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/new-air-routes-planned-colonial-would-link-ottawa-and-new-york-and.html | NEW AIR ROUTES PLANNED; Colonial Would Link Ottawa and New York and Washington | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/cloth-cheat-sentenced-irving-tow-gets-six-months-for-military-goods.html | CLOTH CHEAT SENTENCED; Irving Tow Gets Six Months for Military Goods Diversion | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/byrnes-for-delaying-big-3-parley-in-aim-to-speed-all-peace-pacts.html | Byrnes for Delaying Big 3 Parley In Aim to Speed All Peace Pacts; Byrnes for Delaying Big 3 Parley In Aim to Speed All Peace Pacts | True | By Bertram D. Hulen Special To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/jesse-adler-60-shoe-firm-head-president-of-retail-chain-dies-wrote.html | JESSE ADLER, 60, SHOE FIRM HEAD; President of Retail Chain Dies -- Wrote Syndicated Column, Led in 'Reverse Advertising' | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/child-beater-sentenced-jersey-man-gets-7-to-10-years-for-causing.html | CHILD BEATER SENTENCED; Jersey Man Gets 7 to 10 Years for Causing Daughter's Death | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/business-world-retail-trade-here-up-sharply.html | Business World; Retail Trade Here Up Sharply | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/steel-bookings-up-in-1945.html | Steel Bookings Up In 1945 | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/secret-nazi-papers-bare-economic-plans.html | SECRET NAZI PAPERS BARE ECONOMIC PLANS | True | By Wireless To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/admiral-jones-50-canadian-leader-naval-chief-since-1944-dies-31year.html | ADMIRAL JONES, 50, CANADIAN LEADER; Naval Chief Since 1944 Dies -- 31-Year Veteran Headed Coast Defense in War | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/norwalk-beckons-to-united-nations-connecticut-held-shamed-by.html | NORWALK BECKONS TO UNITED NATIONS; Connecticut Held Shamed by Protests--3,000 Stamford Residents Cable Welcome | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/historical-exhibit-set-will-be-part-of-metropolitan-museums-jubilee.html | HISTORICAL EXHIBIT SET; Will Be Part of Metropolitan Museum's Jubilee Celebration | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/sports-of-the-times-reg-us-pat-off-notre-dame-takes-over-the-town.html | Sports of the Times Reg. U.S. Pat. Off.; Notre Dame Takes Over the Town | True | By Arthur Daley | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/police-seize-two-for-1944-killing-longshoreman-and-soldier-held-for.html | POLICE SEIZE TWO FOR 1944 KILLING; Longshoreman and Soldier Held for Parking Lot Slaying of Exporter SOLDIER CONFESSES CRIME He Implicates Other Man-- Long Efforts of 3 Detectives Lead to Arrests | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/3-debuts-feature-little-symphony-contralto-pianist-composer-heard.html | 3 DEBUTS FEATURE LITTLE SYMPHONY; Contralto, 'Pianist, Composer Heard in Program Here-- Barone Conducts Group | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/mrs-ap-zemansky-a-founder-of-the-beth-sholom-temple-in-bensonhurst.html | MRS. A.P. ZEMANSKY; A Founder of the Beth Sholom Temple in Bensonhurst, 78 | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/question-wins-war-bond-prize.html | Question Wins War Bond Prize | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/historian-scores-over-chief-barker-woolf-racer-690-wins-by-length.html | HISTORIAN SCORES OVER CHIEF BARKER; Woolf Racer, $6.90, Wins by Length and Half, for Third in Row at Hialeah Park | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/upton-penn-five-captain.html | Upton Penn Five Captain | True | | C1B 4701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/rugmills-hit-hard-by-steel-walkout-indeterminate-delay-in-plans-for.html | RUGMILLS HIT HARD BY STEEL WALKOUT; Indeterminate Delay in Plans for Increased Production Is Forecast by Industry | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/new-stock-authorized-stockholders-of-burry-biscuit-vote-at-annual.html | NEW STOCK AUTHORIZED; Stockholders of Burry Biscuit Vote at Annual Meeting | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/m-broustras-worries.html | M. BROUSTRA'S WORRIES | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/natural-gas-service-planned.html | Natural Gas Service Planned | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/asks-profitsharing-plan-brewster-says-it-seems-only-solution-for.html | ASKS PROFIT-SHARING PLAN; Brewster Says It Seems Only Solution for Strikes | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/fined-6000-as-gold-smugglers.html | Fined $6,000 as Gold Smugglers | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/russia-encircled-kaganovitch-says-politburo-member-cautions-on.html | RUSSIA ENCIRCLED, KAGANOVITCH SAYS; Politburo Member Cautions on Capitalism--Bourgeois Ballot Criticized by President | True | By Brooks Atkinson By Wireless the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/hazards-in-campaign-tour-of-argentine-candidate.html | HAZARDS IN CAMPAIGN TOUR OF ARGENTINE CANDIDATE | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/rumanian-curbs-cited-new-liberal-paper-protests-on-lack-of.html | RUMANIAN CURBS CITED; New Liberal Paper Protests on Lack of Liberties | True | By Cable To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/pact-impasse-denied-by-western-electric.html | PACT IMPASSE DENIED BY WESTERN ELECTRIC | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/wine-and-spirits-group-elects-him-president.html | Wine and Spirits Group Elects Him President | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/lord-mayor-fetes-delegates.html | Lord Mayor Fetes Delegates | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/syracuse-gets-100000-gift.html | Syracuse Gets $100,000 Gift | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/fund-for-medical-study-200000-given-to-cornell-by-fleischmann.html | FUND FOR MEDICAL STUDY; $200,000 Given to Cornell by Fleischmann Foundation | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/asks-7-new-air-lines-baltimore-concern-voices-hope-to-cut-fare-to-3.html | ASKS 7 NEW AIR LINES; Baltimore Concern Voices Hope to Cut Fare to 3 Cents a Mile | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/news-of-food-housewife-can-aid-food-conservation-by-acting-on-a-few.html | News of Food; Housewife Can Aid Food Conservation By Acting on a Few Simple Suggestions | True | By Jane Nickerson | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/subsidiaries-to-end-rivalry.html | Subsidiaries to End Rivalry | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/company-to-change-name.html | Company to Change Name | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/only-4066-gis-land-here-yesterdays-arrivals-light-at-east-coast.html | ONLY 4,066 GI'S LAND HERE; Yesterday's Arrivals Light at East Coast, Heavier in West | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/manages-world-sales-for-national-pneumatic.html | Manages World Sales For National Pneumatic | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/clam-sets-precedent-as-pet-show-entry-to-compete-with-turtles.html | Clam Sets Precedent as Pet Show Entry; To Compete With Turtles, Snakes, Dogs, Cats | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/angered-by-offer-tugboat-workers-waiting-to-vote-on-proposed.html | ANGERED BY OFFER; TUGBOAT WORKERS WAITING TO VOTE ON PROPOSED CONTRACT | True | By George Horne | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/the-screen.html | THE SCREEN | True | | C1B 4701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/rent-charges-dropped-opa-aids-dismissal-of-woman-who-ejected.html | RENT CHARGES DROPPED; OPA Aids Dismissal of Woman Who Ejected Veteran | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/ski-run-to-goodman-sun-valley-star-captures-army-contest-in-germany.html | SKI RUN TO GOODMAN; Sun Valley Star Captures Army Contest in Germany | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/7948688-sought-for-citys-health-meeting-to-discuss-increased-funds.html | $7,948,688 SOUGHT FOR CITY'S HEALTH; MEETING TO DISCUSS INCREASED FUNDS FOR MUNICIPAL COLLEGES HERE | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/bartolo-outpoints-jackson.html | Bartolo Outpoints Jackson | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/changes-in-strombergcarlson.html | Changes in Stromberg-Carlson | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/afl-packers-union-accepts-16c-plan-cio-group-will-decide-on.html | AFL PACKERS UNION ACCEPTS 16C PLAN; CIO Group Will Decide on Monday--Companies Are Silent asThey Analyze Proposal | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/isolationism-in-new-guises.html | ISOLATIONISM IN NEW GUISES | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/a-comparison-of-the-old-and-new-versions-of-the-new-testament.html | A COMPARISON OF THE OLD AND NEW VERSIONS OF THE NEW TESTAMENT | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/decorating-course-set-city-college-to-include-the-designing-of.html | DECORATING COURSE SET; City College to Include the Designing of Furniture | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/world-news-summarized.html | World News Summarized | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/mmitchell-is-favored-figures-to-defeat-hansenne-in-hunter-mile-at.html | M'MITCHELL IS FAVORED; Figures to Defeat Hansenne in Hunter Mile at Boston | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/tremor-shakes-nicaragua.html | Tremor Shakes Nicaragua | True | By Cable To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/zelma-shapiro-quits-opa.html | Zelma Shapiro Quits OPA | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/swiss-trade-balance-favorable.html | Swiss Trade Balance Favorable | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/heads-2d-service-command.html | Heads 2d Service Command | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/mayor-on-the-tug-strike-priorities-on-all-fuel.html | Mayor on the Tug Strike; Priorities on all Fuel | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/denver-team-tops-dartmouth-skiers-leads-as-hiatt-takes-slalom-after.html | DENVER TEAM TOPS DARTMOUTH SKIERS; Leads as Hiatt Takes Slalom After McLane Victory for Big Green in Downhill | True | By Frank Elkins Special To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/venerable-police-planes-are-restored-to-service.html | Venerable Police Planes Are Restored to Service | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/dr-sizoo-hailed-by-200-worshipers.html | DR. SIZOO HAILED BY 200 WORSHIPERS | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/dr-ef-gay-dies-noted-economist-historian-78-first-dean-of-harvard.html | DR. E.F. GAY DIES; NOTED ECONOMIST; Historian, 78, First Dean of Harvard Business School-- Ex-Head of New York Post | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/heads-patent-lawyers.html | Heads Patent Lawyers | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/kimmel-asked-data-in-44-says-kramer-witness-reveals-for-first-time.html | KIMMEL ASKED DATA IN '44, SAYS KRAMER; Witness Reveals for First Time Memo on Code Breaking, Kept for Security Reasons | True | By William S. White Special To the New York Times. | C1B 4701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/uno-group-rejects-refugee-transfer-russia-loses-on-forced-return.html | UNO GROUP REJECTS REFUGEE TRANSFER; Russia Loses on Forced Return and Bid to Control Problem-- Mrs. Roosevelt Leads Fight | True | By Cable To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/us-has-pledged-or-sent-4-billions-in-aid-to-end-of-1945-with-unrra.html | U.S. Has Pledged or Sent 4 Billions in Aid To End of 1945, With UNRRA Getting Half | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/rev-august-m-bellwald-expert-on-christian-science-a-professor-of.html | REV. AUGUST M. BELLWALD; Expert on Christian Science a Professor of Classics | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/his-own-lawyer-gets-1540-years-swindler-56-even-makes-a-personal.html | HIS OWN LAWYER, GETS 15-40 YEARS; Swindler, 56, Even Makes a Personal Plea for Mercy-- Two Terms to Serve | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/mr-kaiser-goes-into-the-business-of-making-planes.html | MR. KAISER GOES INTO THE BUSINESS OF MAKING PLANES | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/uno-site-area-cut-but-backers-hold-choice-will-stand-claim-victory.html | UNO SITE AREA CUT BUT BACKERS HOLD CHOICE WILL STAND; Claim Victory on GreenwichNorth Stamford--Plan Cost Survey for Reduced TractNEW YORK STILL FAVOREDFrench Lead Opposition Bloc inMove for Delay--CanadianAsks for Decision Now | True | By Sydney Gruson By Cable To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/joseph-perlbinder-head-of-realty-firm-here-had-built-apartment.html | JOSEPH PERLBINDER; Head of Realty Firm Here Had Built Apartment Houses | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/azerbaijan-status-unchanged-iran-says.html | AZERBAIJAN STATUS UNCHANGED, IRAN SAYS | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/steel-for-congress-backed-by-wallace.html | STEEL FOR CONGRESS BACKED BY WALLACE | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/2000-taken-in-holdup-trio-lock-bar-owner-in-room-grab-checkcashing.html | $2,000 TAKEN IN HOLD-UP; Trio Lock Bar Owner in Room, Grab Check-Cashing Funds | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/uso-publicity-man-named.html | USO Publicity Man Named | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/english-region-flooded-6500-square-miles-inundated-as-rains-are.html | ENGLISH REGION FLOODED; 6,500 Square Miles Inundated as Rains Are Unabated | True | By Cable To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/bills-broaden-insurance-state-measures-would-change.html | BILLS BROADEN INSURANCE; State Measures Would Change Property-Casualty Risks | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/apartments-sold-in-dickman-area-blockfront-on-207th-st-and-academy.html | APARTMENTS SOLD IN DICKMAN AREA; Blockfront on 207th St. and Academy St. Corner Taken by New Owners | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/money.html | MONEY | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/steel-strike-halts-drug-repackaging-industry-action-to-abandon-use.html | STEEL STRIKE HALTS DRUG REPACKAGING; Industry Action to Abandon Use of Cardboard Dictated by Growing Complaints | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/books-of-the-times-a-roaring-academician.html | Books of the Times; A Roaring Academician | True | By Charles Poore | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/parent-unit-ousts-5-laborers-locals-building-trades-council-afl.html | PARENT UNIT OUSTS 5 LABORERS' LOCALS; Building Trades Council, AFL, Expels Members for an Unauthorized Strike | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/parts-lack-to-shut-lincoln.html | Parts Lack to Shut Lincoln | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/mrs-gimbel-is-elected-chosen-as-a-director-of-association-for-the.html | MRS. GIMBEL IS ELECTED; Chosen as a Director of Association for the Blind | True | | C1B 4701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/british-receive-103000-labor-unions-in-us-send-gift-for-welfare.html | BRITISH RECEIVE $103,000; Labor Unions in U.S. Send Gift for Welfare Centers | True | By Cable To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/antigreek-abuses-omitted-by-soviet-jackson-prepares-to-present-data.html | ANTI-GREEK ABUSES OMITTED BY SOVIET; Jackson Prepares to Present Data After Russians Fail to Cite Atrocities There | True | By Wireless To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/czechs-to-make-refunds-to-honor-claims-taken-over-on-time-limit.html | CZECHS TO MAKE REFUNDS; To Honor Claims Taken Over on Time Limit Expiration | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/reconversion-idea-is-barred-in-japan-commerce-ministrys-plan-for.html | RECONVERSION IDEA IS BARRED IN JAPAN; Commerce Ministry's Plan for 'Receiverships' Not Likely to Win Approval | True | By Burton Crane By Wireless To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/lumber-output-lower-343-drop-reported-for-week-compared-with-year.html | LUMBER OUTPUT LOWER; 34.3% Drop Reported for Week Compared With Year Ago | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/ask-mercy-for-druggist-parents-of-child-killed-by-a-prescription.html | ASK MERCY FOR DRUGGIST; Parents of Child Killed by a Prescription Write to Court | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/dies-in-army-hospital.html | Dies in Army Hospital | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/payprice-hearing-urged-press-metal-institute-attacks-opa-in.html | PAY-PRICE HEARING URGED; Press Metal Institute Attacks OPA in Telegram to Truman | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/doubt-cc-program-can-be-enforced-dress-interests-say-mills-have.html | DOUBT CC PROGRAM CAN BE ENFORCED; Dress Interests Say Mills Have Slowed Deliveries So Much Plan Cannot Catch Up | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/aldens-mails-catalogue-company-announces-largest-spring-edition-in.html | ALDENS MAILS CATALOGUE; Company Announces Largest Spring Edition in History | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/drowns-in-fish-pool-3yearold-boy-breaks-through-ice-on-north.html | DROWNS IN FISH POOL; 3-Year-Old Boy Breaks Through Ice on North Brother Island | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/the-family-doctor.html | THE FAMILY DOCTOR | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/wagner-quintet-victor-3331.html | Wagner Quintet Victor, 33-31 | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/notre-dame-choice-over-nyu-tonight-ready-for-tonights-battle-with.html | NOTRE DAME CHOICE OVER N.Y.U. TONIGHT; READY FOR TONIGHT'S BATTLE WITH N.Y.U AT THE GARDEN | True | By Joseph M. Sheehan | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/bangs-are-new-for-1946.html | BANGS ARE NEW FOR 1946 | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/coinoperated-vending-machines-forecast-for-sales-of-various-frozen.html | Coin-Operated Vending Machines Forecast For Sales of Various Frozen Food Products | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/claim-tablecloth-prices-unfair.html | Claim Tablecloth Prices Unfair | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/odwyer-fights-plan-for-airport-control.html | O'DWYER FIGHTS PLAN FOR AIRPORT CONTROL | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/20-wage-increase-for-dock-workers.html | 20% WAGE INCREASE FOR DOCK WORKERS | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/gets-school-diploma-in-hospital.html | Gets School Diploma in Hospital | True | | C1B 4701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/moves-to-bring-out-hoarded-nylons-cpa-halts-output-of-stockings-and.html | MOVES TO BRING OUT HOARDED NYLONS; CPA Halts output of Stockings and Shirts by Makers With High Inventories ALL MATERIALS BARRED Compliance Director Intimates Ban May Spread to Distributors and Retailers of Hose | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/aide-denies-macarthur-is-responsible-in-java.html | Aide Denies MacArthur Is Responsible in Java | True | By Wireless To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/daughter-to-mrs-js-baylis-jr.html | Daughter to Mrs. J.S. Baylis Jr. | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/investor-acquires-queens-taxpayer-buys-edgemere-stores-from.html | INVESTOR ACQUIRES QUEENS TAXPAYER; Buys Edgemere Stores From Metropolitan Life--Block Sold in St. Albans | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/ek-straus-returns-to-macys.html | E.K. Straus Returns to Macy's | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/senate-body-backs-allen-for-the-rfc-banking-committee-votes-145.html | SENATE BODY BACKS ALLEN FOR THE RFC; Banking Committee Votes 14-5 With Taft Pledging a Floor Fight on Confirmation | True | By Thomas J. Hamilton Special To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/new-dutch-party-gains-labor-group-joined-by-social-democrats-in.html | NEW DUTCH PARTY GAINS; Labor Group Joined by Social Democrats in United Front | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/senate-approves-employment-bill-murray-asks-steps-to-carry-out.html | SENATE APPROVES EMPLOYMENT BILL; Murray Asks Steps to Carry Out 'Maximum' Version--Vote Set Today on FEPC Closure | True | By C.p. Trussell Special To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/deportation-set-for-luciano-today-vice-overlord-to-depart-for-italy.html | DEPORTATION SET FOR LUCIANO TODAY; Vice Overlord to Depart for Italy, Freed for His Aid to Our Army in War CLARK AT ELLIS ISLAND Woman Begs Him to Help Her Husband, Prisoner There as Nazi Saboteur | True | By Meyer Berger | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/3man-committee-will-ration-fuel-mayor-urges-concerns-having-less.html | 3-MAN COMMITTEE WILL RATION FUEL; Mayor Urges Concerns Having Less Than Week's Supply to Consider Closing | True | By Paul Crowell | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/us-radiator-names-syndicate.html | U.S. Radiator Names Syndicate | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/so-guests-will-not-know-what-is-cooking.html | SO GUESTS WILL NOT KNOW WHAT IS COOKING | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/bronx-lawyers-wed-were-opposing-counsel-two-months-ago-in.html | BRONX LAWYERS WED; Were Opposing Counsel Two Months Ago in Negligence Suit | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/on-hand-sundays-too.html | ON HAND SUNDAYS, TOO | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/housing-and-community-life.html | HOUSING AND COMMUNITY LIFE | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/mr-murrays-good-advice.html | MR. MURRAY'S GOOD ADVICE | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/325acre-country-club-sold-near-boonton-nj.html | 325-Acre Country Club Sold Near Boonton, N.J. | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/britain-to-expand-control-over-food-government-buying-and-wider.html | BRITAIN TO EXPAND CONTROL OVER FOOD; Government Buying and Wider Rationing Studied--Wheat Subsidy to Be Restored | True | By Mallory Browne Bv Cable To the New York Times. | C1B 4701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/endorse-us-shortwave-news.html | Endorse U.S. Short-Wave News | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/laborite-wins-in-scotland.html | Laborite Wins in Scotland | True | By Cable To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/east-europe-trade-a-soviet-monopoly-house-study-finds-colmer.html | EAST EUROPE TRADE A SOVIET MONOPOLY, HOUSE STUDY FINDS; Colmer Committee, After Its Long Tour, Reports Vast Area Closed to Others ASKS CHANGE BEFORE LOAN Big Force of Russian Troops Held to Cause Much of Countries' Difficulties | True | By John H. Crider Special To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/13th-polka-ball-attended-by-2000-presentation-of-debutantes-a.html | 13TH POLKA BALL ATTENDED BY 2,000; Presentation of Debutantes a Feature of Fete to Assist Kosciuszko Foundation | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/advanced-to-presidency-of-strathmore-paper-co.html | Advanced to Presidency Of Strathmore Paper Co. | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/keck-to-coach-norwich-eleven.html | Keck to Coach Norwich Eleven | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/wu-men-vote-today-termination-of-tieup-waits-ratification-in-union.html | WU MEN VOTE TODAY; Termination of Tie-Up Waits Ratification in Union Session LEVY ANNOUNCES ACCORD Both Sides to Sign WLB Award, Submit All Other Issues to Court-Named Arbitrator | True | By James E. Powers | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/miles-mander-film-actor-and-writer-many-years-also-was-director.html | MILES MANDER; Film Actor and Writer Many Years Also Was Director | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/greenberg-terms-mailed-tigers-send-contract-following-conference.html | GREENBERG TERMS MAILED; Tigers Send Contract Following Conference With Star | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/washington-acts-to-ship-more-food-orders-40-more-lard-set-aside-for.html | WASHINGTON ACTS TO SHIP MORE FOOD; Orders 40% More Lard Set Aside for Use Abroad and Puts War Reserve on Pork | True | By Walter H. Waggoner Special To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/air-service-to-nassau-begun.html | Air Service to Nassau Begun | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/gets-posthumous-award-for-his-record-in-war.html | Gets Posthumous Award For His Record in War | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/grocers-sign-wage-pact-agreement-ends-strike-of-400-drivers-and.html | GROCERS SIGN WAGE PACT; Agreement Ends Strike of 400 Drivers and Their Helpers | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/sentence-is-suspended-bogert-put-on-probation-for-false-business.html | SENTENCE IS SUSPENDED; Bogert Put on Probation for False Business Statement | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/abroad-the-campaign-oratory-in-the-soviet-elections.html | Abroad; The Campaign Oratory in the Soviet Elections | True | By Anne O'Hare McCormick | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/greyhound-bus-hearings-ended.html | Greyhound Bus Hearings Ended | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/philadelphia-editor-is-stabbed-to-death.html | PHILADELPHIA EDITOR IS STABBED TO DEATH | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/hosiery-shipments-down-14-drop-noted-for-december-compared-with.html | HOSIERY SHIPMENTS DOWN; 14% Drop Noted for December Compared With Year Ago | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/wood-field-and-stream-state-exhibits-need-space.html | WOOD, FIELD AND STREAM; State Exhibits Need Space | True | By John Rendel | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/industry-opposes-strict-atom-curb-spokesmen-ask-senate-group-for.html | INDUSTRY OPPOSES STRICT ATOM CURB; Spokesmen Ask Senate Group for Minimum Regulation of Fissionable Materials | True | Special to The New York Times. | C1B 4701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/order-freezing-oil.html | Order Freezing Oil | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/gov-martin-to-seek-senate-seat.html | Gov. Martin to Seek Senate Seat | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/abraham-revusky-contributing-editor-for-jewish-morning-journal-dies.html | ABRAHAM REVUSKY; Contributing Editor for Jewish Morning Journal Dies at 58 | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/pittsburgh-will-honor-atomic-bomb-scientist.html | Pittsburgh Will Honor Atomic Bomb Scientist | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/salmagundi-club-holding-art-show-nearly-150-canvases-on-view-in.html | SALMAGUNDI CLUB HOLDING ART SHOW; Nearly 150 Canvases on View in Annual Exhibition--Two Awards Announced | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/edison-is-seeking-to-issue-mortgage-consolidated-stockholders-to.html | EDISON IS SEEKING TO ISSUE MORTGAGE; Consolidated Stockholders to Vote on Plan at Special Meeting March 18 | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/iona-prep-five-on-top-3933.html | Iona Prep Five on Top, 39-33 | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/rustic-playhouses-plan-busy-season-6-of-summer-theatres-give-data.html | RUSTIC PLAYHOUSES PLAN BUSY SEASON; 6 of Summer Theatres Give Data on Production Programs --'Jeb' Will Open Feb. 21 | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/minister-of-saudi-arabia-received-by-truman.html | Minister of Saudi Arabia Received by Truman | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/canadian-grain-stocks.html | Canadian Grain Stocks | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/new-frisco-setup-upheld-on-appeal-federal-court-confirms-plan-of.html | NEW FRISCO SET-UP UPHELD ON APPEAL; Federal Court Confirms Plan of Reorganization to End 12-Year Bankruptcy | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/29860-in-supplies-donated.html | $29,860 in Supplies Donated | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/strachan-mmullen-win-top-depew-and-bayne-in-squash-racquets-doubles.html | STRACHAN, M'MULLEN WIN; Top Depew and Bayne in Squash Racquets Doubles Tourney | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/8-favorites-advance-landry-leads-squash-racquets-field-into-third.html | 8 FAVORITES ADVANCE; Landry Leads Squash Racquets Field Into Third Round | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/roosevelt-pictured-unos-home-in-azores-in-talk-two-years-ago.html | Roosevelt Pictured UNO's Home In Azores in Talk Two Years Ago; Informant Says President, Visualizing World at Peace, Favored Flores, Island in the Atlantic Measuring 57 Square Miles | True | By Morris L. Kaplan | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/berle-quits-office-as-envoy-in-brazil-resigns-post-in-brazil.html | BERLE QUITS OFFICE AS ENVOY IN BRAZIL; RESIGNS POST IN BRAZIL | True | By Wireless To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/col-david-e-hudson-legal-aide-of-allies.html | COL. DAVID E. HUDSON, LEGAL AIDE OF ALLIES | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/title-to-miss-gunther-she-beats-miss-suggs-5-and-4-in-golf-final-at.html | TITLE TO MISS GUNTHER; She Beats Miss Suggs, 5 and 4, in Golf Final at Palm Beach | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/the-sergeant-finds-it-profitable-to-reenlist.html | THE SERGEANT FINDS IT PROFITABLE TO RE-ENLIST | True | | C1B 4701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/giral-is-in-france-as-private-citizen-spanish-republican-president.html | GIRAL IS IN FRANCE AS PRIVATE CITIZEN; Spanish Republican President Gets Warm but Unofficial Welcome at Airport | True | By Lansing Warren By Wireless To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/british-concerned-by-us-antagonism-mp-suggests-bevin-mission-to.html | BRITISH CONCERNED BY U.S. ANTAGONISM; M.P. Suggests Bevin Mission to Offset Laski Influence--American Press Praised | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/appointed-sales-manager-by-templeton-radio-mfg.html | Appointed Sales Manager By Templeton Radio Mfg. | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/representative-lane-to-wed.html | Representative Lane to Wed | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/610000-quota-in-queens-red-cross-chapter-opens-offices-to-conduct.html | $610,000 QUOTA IN QUEENS; Red Cross Chapter Opens Offices to Conduct Fund Drive | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/autooutput-goals-abandoned-for-46-ama-official-holds-1000000-trucks.html | AUTO-OUTPUT GOALS ABANDONED FOR '46; AMA Official Holds 1,000,000 Trucks, 4 to 5 Million Cars Impossible Due to Strikes ATTACKS POLICY OF LABOR Says Loyalty of Workers Has Been Shifted From Industry to Outside Organization | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/advertising-news-and-notes-vick-sets-up-new-plan.html | Advertising News and Notes; Vick Sets Up New Plan | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/buys-jackson-heights-site.html | Buys Jackson Heights Site | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/aids-judson-center-odwyer-pledges-cooperation-as-drive-for-25000.html | AIDS JUDSON CENTER; O'Dwyer Pledges Cooperation as Drive for $25,000 Opens | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/1925-gi-loans-backed-philadelphia-va-guaranteed-3130915-total-for.html | 1,925 GI LOANS BACKED; Philadelphia VA Guaranteed $3,130,915 Total for Housing | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/furtwaengler-reported-held.html | Furtwaengler Reported Held | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/childcare-need-growing-director-of-committee-says-peace-did-not.html | CHILD-CARE NEED GROWING; Director of Committee Says Peace Did Not Ease Problem | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/press-in-palestine-questions-terror-doubts-arise-after-reprisal.html | PRESS IN PALESTINE QUESTIONS TERROR; Doubts Arise After Reprisal Killing of Innocent Jews by Basuto Soldiers | True | By Gene Currivan By Cable To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/white-house-says-progress-is-made-on-steel-settlement-truman-who.html | White House Says Progress Is Made on Steel Settlement; Truman, Who Earlier Canceled Trip to Florida, Is Described as 'Quite Hopeful' for Early End of Strike | True | By Joseph A. Loftus Special To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/seek-night-deliveries.html | Seek Night Deliveries | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/45-exports-4314000000-rise-put-at-more-than-fourth-in-first-year-of.html | 45 EXPORTS $4,314,000,000; Rise Put at More Than Fourth in First Year of Peace | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/minnesota-steel-workers-quit-after-30day-notice.html | Minnesota Steel Workers Quit After 30-Day Notice | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/bomb-in-havana-injures-three.html | Bomb in Havana Injures Three | True | By Cable To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/miss-conant-bride-today-vassar-alumna-will-be-wed-in-ohio-to-sgt.html | MISS CONANT BRIDE TODAY; Vassar Alumna Will Be Wed in Ohio to Sgt. Albert B. Dearden | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/harriette-maguire-engaged-to-officer.html | HARRIETTE MAGUIRE ENGAGED TO OFFICER | True | Special to THE NEW YORK TIMES. | C1B 4701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/navy-penn-excel-in-mat-contests-qualify-6-men-each-for-title.html | NAVY, PENN EXCEL IN MAT CONTESTS; Qualify 6 Men Each for Title Semi-Finals—Cornell and Army Stars Advance | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/trade-groups-to-aid-red-cross-campaign.html | TRADE GROUPS TO AID RED CROSS CAMPAIGN | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/liu-five-tops-quonset-goldsmiths-toss-in-overtime-brings-triumph-by.html | L.I.U. FIVE TOPS QUONSET; Goldsmith's Toss in Overtime Brings Triumph by 55-54 | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/budgets-trebled-for-jewish-relief-federation-council-is-told-all.html | BUDGETS TREBLED FOR JEWISH RELIEF; Federation Council Is Told All Agencies Require Total of $140,000,000 for Needy | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/john-w-oleary-70-banker-in-chicago.html | JOHN W. O'LEARY, 70, BANKER IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/letters-to-the-times-chasing-too-many-rabbits-war-department-viewed.html | Letters to The Times; Chasing Too Many Rabbits War Department Viewed as Seeking Complete Pie at Once | True | WILLIAM R. MATHEWS, | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/house-votes-half-billion-for-va.html | House Votes Half Billion for VA | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/bible-scholars-translate-the-new-testament-again-revised-standard.html | Bible Scholars Translate The New Testament Again; Revised Standard Version With Language Simplified to Be Published Monday --Many Changes Noted | True | By Frank S. Adams | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/air-ace-wins-leniency-charges-of-ceilingprice-violations-dropped-by.html | AIR ACE WINS LENIENCY; Charges of Ceiling-Price Violations Dropped by OPA | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/moves-rivers-program-house-sends-to-truman-resolution-to-end-bans.html | MOVES RIVERS PROGRAM; House Sends to Truman Resolution to End Bans | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/dealers-protest-typewriter-sales-exemptions-to-us-agencies-on.html | DEALERS PROTEST TYPEWRITER SALES; Exemptions to U.S. Agencies on Office Equipments Are Called Unfair | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/brick-tile-output-up-clay-institute-reports-55-per-cent-rise-in-six.html | BRICK, TILE OUTPUT UP; Clay Institute Reports 55 Per Cent Rise in Six Months | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/ickes-appointments-hit-alaska-rail-manager-is-asked-what-some.html | ICKES' APPOINTMENTS HIT; Alaska Rail Manager Is Asked What Some Employes Do | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/mrs-winston-is-wed-to-august-belmont.html | MRS. WINSTON IS WED TO AUGUST BELMONT | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/1000-join-the-legion.html | 1,000 Join the Legion | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/will-rogers-son-to-play-film-role-former-congressman-signed-by.html | WILL ROGERS' SON TO PLAY FILM ROLE; Former Congressman Signed by Warners to Portray His Father in Motion Picture | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/furniture-sales-up-23-december-increase-compares-with-total-of-year.html | FURNITURE SALES UP 23%; December Increase Compares With Total of Year Ago | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/braves-release-medwick-national-league-star-14-years-is-dropped.html | BRAVES RELEASE MEDWICK; National League Star 14 Years Is Dropped Unconditionally | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/1000000-to-traffic-fund-eno-will-sets-up-foundation-to-further.html | $1,000,000 TO TRAFFIC FUND; Eno Will Sets Up Foundation to Further Control Research | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/pastor-going-to-italy-rev-hv-yergin-will-serve-as-church-liaison.html | PASTOR GOING TO ITALY; Rev. H.V. Yergin Will Serve as Church Liaison Worker | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/leaves-seamens-service-for-unrra-post-in-east.html | Leaves Seamen's Service For UNRRA Post in East | True | | C1B 4701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/soap-deliveries-lower-total-put-at-2872131000-lbs-in-1945-126-drop.html | SOAP DELIVERIES LOWER; Total Put at 2,872,131,000 Lbs. in 1945, 12.6 Drop Below 1944 | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/suffolk-downs-dates-fixed.html | Suffolk Downs Dates Fixed | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/circuit-printed-on-a-plate-gives-reception-like-set-much-bigger.html | Circuit Printed on a Plate Gives Reception Like Set Much Bigger | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/doerings-64-ties-nelson-for-lead-each-cards-7-under-par-as-texas.html | DOERINGS 64 TIES NELSON FOR LEAD; Each Cards 7 Under Par as Texas Open Golf Starts-- Four Trail With 67s | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/us-groups-insist-belgians-need-aid-quote-appeals-for-clothes.html | U.S. GROUPS INSIST BELGIANS NEED AID; Quote Appeals for Clothes Despite Brussels Report GiftsAre Embarrassing | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/fiorello-boxes-miller-tonight.html | Fiorello Boxes Miller Tonight | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/indonesia-talks-set-dutch-leader-says.html | INDONESIA TALKS SET, DUTCH LEADER SAYS | True | By Wireless To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/latest-war-casualties.html | Latest War Casualties | True | Special to The New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/stock-prices-ease-in-slow-trading-liquor-stores-lead-decline-which.html | STOCK PRICES EASE IN SLOW TRADING; Liquor Stores Lead Decline Which Develops After Firm Opening of Market CLOSE NEAR LOW MARKS Turnover of 1,260,000 Shares Smallest in Month--Action in Washington Awaited | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/jagel-starts-tour-today.html | Jagel Starts Tour Today | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/attorney-general-lauds-boy-scouts-an-eagle-scout-cuts-the-cake.html | ATTORNEY GENERAL LAUDS BOY SCOUTS; AN EAGLE SCOUT CUTS THE CAKE | True | The New York Times | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/james-d-allens-have-daughter.html | James D. Allens Have Daughter | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/trumans-statement-on-housing-and-aides-twoyear-building-plan.html | Truman's Statement on Housing, and Aide's Two-Year Building Plan; CONFERRING ON HOUSING PROBLEMS | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/republic-gets-west-coast-plant.html | Republic Gets West Coast Plant | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/five-concerns-list-23500000-stock-45000-shares-of-preferred-and.html | FIVE CONCERNS LIST $23,500,000 STOCK; 45,000 Shares of Preferred and 330,000 of Common Registered With SEC | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/churchill-back-from-cuba.html | Churchill Back From Cuba | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/savings-bank-life-insurance.html | Savings Bank Life Insurance | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/cotton-prices-soar-to-22year-peaks-belief-that-congress-will-modify.html | COTTON PRICES SOAR TO 22-YEAR PEAKS; Belief That Congress Will Modify OPA Authority Is Factor in Increase | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/killer-to-stand-trial-bronx-youth-who-slew-boy-for-thrill-is.html | KILLER TO STAND TRIAL; Bronx Youth Who Slew Boy for 'Thrill' Is Declared Sane | True | | C1B 4701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/dutch-ford-elects-directors.html | Dutch Ford Elects Directors | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/bronx-police-plagued-by-squealing-baby-until-hungry-owner-claims.html | Bronx Police Plagued by Squealing Baby Until Hungry Owner Claims Runaway Pig | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/joseph-a-dooley-long-beach-excommissioner-of-taxesonce-a-fire-chief.html | JOSEPH A. DOOLEY; Long Beach Ex-Commissioner of Taxes--Once a Fire Chief | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/pope-recovering-from-cold.html | Pope Recovering From Cold | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/radio-today.html | RADIO TODAY | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/income-of-store-put-at-1015457-broadway-department-concern-earned.html | INCOME OF STORE PUT AT $1,015,457; Broadway Department Concern Earned $4.76 a ShareNet-Sales for Year Up | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/bond-approvals-rise.html | Bond Approvals Rise | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/mrs-robert-doughton-wife-of-head-of-house-ways-and-means-committee.html | MRS. ROBERT DOUGHTON; Wife of Head of House Ways and Means Committee Is Dead | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/la-guardia-returns-here-back-from-brazil-he-expresses-concern-over.html | LA GUARDIA RETURNS HERE; Back From Brazil, He Expresses Concern Over Strikes | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/basketball-fans-get-ticket-inquiry-license-commissioner-seeks.html | BASKETBALL FANS GET TICKET INQUIRY; License Commissioner Seeks N.Y.U.-Notre Dame Details Following Complaints | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/barber-heard-tips-left-207564.html | Barber Heard Tips, Left $207,564 | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/2700000-new-houses-set-as-a-twoyear-truman-plan-legislative.html | 2,700,000 New Houses Set As a Two-Year Truman Plan; Legislative Requests Upheld | True | By Felix Belair Jr. Special to the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/bermuda-racing-planned-sound-skippers-agree-to-sail-series-there.html | BERMUDA RACING PLANNED; Sound Skippers Agree to Sail Series There During April | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/nelson-to-oppose-locke-on-south-african-links.html | Nelson to Oppose Locke On South African Links | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/concern-settles-opa-claims.html | Concern Settles OPA Claims | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/influenza-in-britain-weekly-deaths-rise-as-winter-attacks-set-in.html | INFLUENZA IN BRITAIN; Weekly Deaths Rise as Winter Attacks Set In | True | By Wireless To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/firestone-buys-war-plant.html | Firestone Buys War Plant | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/watertown-has-run-on-flour.html | Watertown Has 'Run' on Flour | True | | C1B 4701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/germans-crimes-in-russia-listed-mass-murders-wide-plunder-and.html | GERMANS' CRIMES IN RUSSIA LISTED; Mass Murders, Wide Plunder and Wholesale Destruction Stressed at War Trial | True | By Drew Midleton By Wireless To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/steel-capacity-declines-drops-from-95505280-tons-to-91890560-in.html | STEEL CAPACITY DECLINES; Drops From 95,505,280 Tons to 91,890,560 in Year | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/uma-ship-talk-prolonged.html | UMA Ship Talk Prolonged | True | By Wireless To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/miss-watson-to-be-wed-becomes-bride-of-jh-tandy-in-south-carolina.html | MISS WATSON TO BE WED; Becomes Bride of J.H. Tandy in South Carolina Today | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/racquets-laurels-to-grant-and-pell-they-take-national-doubles-title.html | RACQUETS LAURELS TO GRANT AND PELL; They Take National Doubles Title, Defeating Brooks, Leonard, 16-13, 15-4, 15-3 | True | By Allison Danzig | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/will-try-killers-of-150-american-court-to-hear-case-of-those-who.html | WILL TRY KILLERS OF 150; American Court to Hear Case of Those Who Slew Prisoners | True | By Wireless To the New York Times. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/indoor-winter-playgrounds.html | INDOOR WINTER PLAYGROUNDS | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/grayson-shops-vote-new-issue.html | Grayson Shops Vote New Issue | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/city-cleared-in-riot-court-sees-no-responsibility-for-deaths-in.html | CITY CLEARED IN RIOT; Court Sees No Responsibility for Deaths in Pier Stampede | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/josephine-hadley-bride-married-in-scarsdale-church-to-william-greer.html | JOSEPHINE HADLEY BRIDE; Married in Scarsdale Church to William Greer Knapp | True | Special to THE NEW YORK TIMES. | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/notable-changes-in-the-text-in-new-translation-of-the-new-testament.html | Notable changes in the Text in New Translation of the New Testament | True | By P.w. Wilson | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/majestic-theatre-is-sold-in-brooklyn.html | MAJESTIC THEATRE IS SOLD IN BROOKLYN | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/ethel-elfenbein-pianist-in-recital-performs-elizabethan-group.html | ETHEL ELFENBEIN, PIANIST, IN RECITAL; Performs Elizabethan Group, French Works and Sonatas by Mozart and Schubert | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/sports-today.html | Sports Today | True | | C1B 4701 |
| 1946-02-09 | 1946-02-09 | https://www.nytimes.com/1946/02/09/archives/bryant-washburn-in-hospital.html | Bryant Washburn in Hospital | True | | C1B 4701 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/yankees-welcomed-in-canal-zone-on-arrival-for-training-campaign-two.html | Yankees Welcomed in Canal Zone On Arrival for Training Campaign; Two Groups Fly to Balboa Base From Miami --Keller Unexpected Addition--Joe McCarthy Impressed by Facilities | True | By James P. Dawson By Cable To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/orders-big-tax-cut-steuer-gives-51-reduction-on-860-park-avenue.html | ORDERS BIG TAX CUT; Steuer Gives 51% Reduction on 860 Park Avenue | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/stars-outburst-startles-world.html | STAR'S OUTBURST STARTLES WORLD | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/program-by-john-grant-baritone-sings-brahms-wolf-and-schumann-at.html | PROGRAM BY JOHN GRANT; Baritone Sings Brahms, Wolf and Schumann at Town Hall | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/cio-discloses-its-salaries-dues-union-rules-rights-of-members-funds.html | CIO Discloses Its Salaries, Dues, Union Rules, Rights of Members; FUNDS AND RULES DISCLOSED BY CIO | True | By A.h. Raskin Special To the New York Times. | C1B 4702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/winifred-wagner-der-fuehrers-friend-mistress-of-bayreuth-still.html | WINIFRED WAGNER, DER FUEHRER'S FRIEND; Mistress of Bayreuth Still Proud of Her Association With Adolf Hitler | True | By Jonathan Schiller | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/aftereffects-of-the-atomic-bomb-anemia-cases-reported.html | After-Effects of the Atomic Bomb; Anemia Cases Reported | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/king-cocker.html | King Cocker | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis B. Funke | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/the-man-who-reflects-what-we-want-to-be-in-lincolns-logic-humanity.html | The Man Who Reflects What We Want to Be; In Lincoln's logic, humanity and humor are mirrored the aspirations of Americans. | True | By R.l. Duffus | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/mr-low-reports-on-the-uno-peace-he-says-is-indivisible-to-the.html | Mr. Low Reports on the UNO; Peace, he says, is indivisible to the tailors; there is now no formula for distinguishing one foreigner from another. | True | By David Low | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/fraternities-bar-hell-week.html | Fraternities Bar 'Hell Week' | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/sports-today.html | Sports Today | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/fashions-in-plants-indoor-gardens-have-come-a-long-way-since.html | FASHIONS IN PLANTS; Indoor Gardens Have Come a Long Way Since Grandmother's Day | True | By Ruth Marie Peters | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/the-opening.html | THE OPENING | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/high-speed-with-safety-in-the-air-control-tower-la-guardia-field.html | HIGH SPEED WITH SAFETY IN THE AIR; Control Tower, La Guardia Field | True | By Frederick Graham | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/ce-seelig-65-dies-reporter-50-years.html | C.E. SEELIG, 65, DIES; REPORTER 50 YEARS | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/cairo-students-fight-police-in-demanding-the-british-go-eighty-are.html | Cairo Students Fight Police In Demanding the British Go; Eighty Are Hurt in Battle as Bridge, Opened to Halt Marchers, Is Forced Closed-- City Is Barred to Troops | True | By Clifton Daniel By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/trolley-pickets-reach-the-end-of-the-line.html | TROLLEY PICKETS REACH THE END OF THE LINE | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/from-santa-fe-to-wall-street.html | From Santa Fe to Wall Street | True | By C.v. Terry | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/commode-brings-1100-auction-of-furniture-and-decorations-yields.html | COMMODE BRINGS $1,100; Auction of Furniture and Decorations Yields $38,047 | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/in-brief-news-from-abroad.html | IN BRIEF:; NEWS FROM ABROAD | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/appointed-sales-manager-for-pepsicola-company.html | Appointed Sales Manager For Pepsi-Cola Company | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom YALE-- Quonset Huts | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/old-clement-moore-home-in-westchester-is-sold.html | Old Clement Moore Home In Westchester Is Sold | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/joseph-powers-long-island-resident-won-the-dsc-in-the-first-world.html | JOSEPH POWERS; Long Island Resident Won the D.S.C. in the First World War | True | | C1B 4702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/vote-is-unanimous-western-union-employes-deciding-to-end-their.html | VOTE IS UNANIMOUS; WESTERN UNION EMPLOYES DECIDING TO END THEIR STRIKE | True | By James E. Powers | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/american-history-awards-in-honor-of-aj-beveridge.html | American History Awards In Honor of A.J. Beveridge | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/readjustment-female-veterans-rate-every-consideration-provided-male.html | READJUSTMENT; Female Veterans Rate Every Consideration Provided Male Under 'GI Bill of Rights'-- Magazine Outlines the Field | True | By Charles Hurd Special To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/audubon-j-secor-former-socialist-state-senator-on-connecticut.html | AUDUBON J. SECOR; Former Socialist State Senator on Connecticut Building Board | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/guatemalan-gets-30-years.html | Guatemalan Gets 30 Years | True | By Cable To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/gallery-for-home-makers.html | Gallery for Home Makers | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/shively-reaches-final-blair-also-victor-in-college-squash-racquets.html | SHIVELY REACHES FINAL; Blair Also Victor in College Squash Racquets Title Play | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/this-is-america.html | "This Is America!" | True | By Nina Brown Baker | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/events-of-interest-in-shipping-world-29-committees-reports-on-sea.html | EVENTS OF INTEREST IN SHIPPING WORLD; 29 Committees' Reports on Sea Safety Being Prepared for Convention | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/maguire-sutter-in-quarterfinal-defeat-larner-and-esquerre-in.html | MAGUIRE, SUTTER IN QUARTER-FINAL; Defeat Larner and Esquerre in Metropolitan Squash Racquets Title Play | True | By Allison Danzig | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/segura-mulloy-in-final-win-straightset-victories-in-south-florida.html | SEGURA, MULLOY IN FINAL; Win Straight-Set Victories in South Florida Title Tennis | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/food-leaders-gird-for-competition-despite-truman-move-to-feed.html | FOOD LEADERS GIRD FOR COMPETITION; Despite Truman Move to Feed Starving Abroad, See Only Temporary Scarcities | True | By George A. Mooney Special To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/show-business.html | Show Business | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/saipan-nine-on-top-20-beats-kwajalein-in-navy-series-behind.html | SAIPAN NINE ON TOP, 2-0; Beats Kwajalein in Navy Series Behind Schwarting 1-Hitter | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/chance-to-be-cadets-merchant-marine-corps-eases-entrance-for.html | CHANCE TO BE CADETS; Merchant Marine Corps Eases Entrance for Veterans | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/william-b-groat-sr-dies-son-gets-news-while-acting-as-toastmaster.html | WILLIAM B. GROAT SR. DIES; Son Gets News While Acting as Toastmaster at Lincoln Fete | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/vienna-buildings-crash-storm-abets-war-havoc.html | Vienna Buildings Crash; Storm Abets War Havoc | True | By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/science-in-review-if-our-memories-are-not-as-good-as-they-were-the.html | SCIENCE IN REVIEW; If Our Memories Are Not as Good as They Were The Rush of Life Is Probably to Blame | True | By Waldemar Kaempffert | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/rabbi-elias-zolt-cantor-of-congregation-in-jersey-city-for-last-36.html | RABBI ELIAS ZOLT; Cantor of Congregation in Jersey City for Last 36 Years | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/extends-holdings-on-the-east-side-lessee-gets-two-buildings-on-72d.html | EXTENDS HOLDINGS ON THE EAST SIDE; Lessee Gets Two Buildings on 72d Street--Lofts Drawing Manhattan Buyers | True | | C1B 4702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/murray-testifies-he-got-19-c-offer-fairless-changed-mind-head-of.html | MURRAY TESTIFIES HE GOT 19 C OFFER; Fairless Changed Mind, Head of Steel Union Tells Senators --Opposes Fact-Finding | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/the-warwick-of-the-house-of-labor-that-is-the-role-john-l-lewis.html | The Warwick of the House of Labor; That is the role John L. Lewis prefers and his return to the AFL means that he is seeking new worlds to conquer. | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/pink-queen-from-the-old-cleome-graceful-clusters.html | PINK QUEEN FROM THE OLD CLEOME; Graceful Clusters | True | By Mary C. Seckman | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/bevin-asks-council-drop-indies-charge-says-java-is-not-soviet.html | BEVIN ASKS COUNCIL DROP INDIES CHARGE; Says Java Is Not Soviet Affair if War Threat Is Unproved- - Fights Mission Demand OIL ACCUSATION DERIDED Briton Declares Dutch Offer Natives Rights at Least as Great as Ukraine Enjoys | True | By James B. Reston By Cable To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/the-strike-situation.html | The Strike Situation | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/city-college-extends-course.html | City College Extends Course | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/named-realty-sales-manager.html | Named Realty Sales Manager | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/the-vulpine-master-of-harrow.html | The Vulpine Master of Harrow | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/marilyn-vort-a-brideelect.html | Marilyn Vort a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/ccny-five-triumphs-defeat-alumni-team-6148-as-jameson-and-malamed.html | C.C.N.Y. FIVE TRIUMPHS; Defeat Alumni Team, 61-48, as Jameson and Malamed Star | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/abroad-problems-on-treaties.html | ABROAD; Problems on Treaties | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/latest-books-history-and-biography.html | Latest Books; History and Biography | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/urges-fha-appraisals-foley-says-service-helps-to-guard-home-buyer.html | URGES FHA APPRAISALS; Foley Says Service Helps to Guard Home Buyer | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/the-financial-week-failure-to-resolve-steel-and-motor-strikes.html | THE FINANCIAL WEEK; Failure to Resolve Steel and Motor Strikes Affects Stock Prices--Wheat Restriction Looms | True | By John G. Forrest Financial Editor | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/austria-checks-up-on-furtwaengler-music-post-in-vienna-planned-for.html | AUSTRIA CHECKS UP ON FURTWAENGLER; Music Post in Vienna Planned for Him if He Is Cleared of Pro-Nazi Charges | True | By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/jewish-drive-aid-asked-heads-of-the-womens-division-stress.html | JEWISH DRIVE AID ASKED; Heads of the Women's Division Stress Importance of Campaign | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/ruth-geiger-pianist-gives-return-recital.html | RUTH GEIGER, PIANIST, GIVES RETURN RECITAL | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/tiger-kills-seven-in-india.html | Tiger Kills Seven in India | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/shows-today.html | SHOWS TODAY | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/electoral-system-brings-greek-clash.html | ELECTORAL SYSTEM BRINGS GREEK CLASH | True | By Wireless To the New York Times. | C1B 4702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/wood-field-and-stream-brant-plentiful-in-jersey.html | WOOD, FIELD AND STREAM; Brant Plentiful in Jersey | True | By John Rendel | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/joan-e-scheele-engaged-will-become-bride-of-the-rev-eh-mueller.html | JOAN E. SCHEELE ENGAGED; Will Become Bride of the Rev. E.H. Mueller, Brooklyn Pastor | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/russians-take-time-out-to-visit-karl-marx-grave.html | Russians Take Time Out To Visit Karl Marx Grave | True | By Cable To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/moscow-demands-italian-factories-presents-reparations-request-for.html | MOSCOW DEMANDS ITALIAN FACTORIES; Presents Reparations Request for $100,000,000 to Deputy Foreign Ministers' Council | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/la-guardia-denies-choice-says-there-is-nothing-to-report-he-will-go.html | LA GUARDIA DENIES CHOICE; Says There Is Nothing to Report He Will Go to Brazil | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/dr-joseph-h-saunders.html | DR. JOSEPH H. SAUNDERS | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/gmkerrow-dead-sheepraising-dean.html | G.M'KERROW DEAD; SHEEP-RAISING DEAN | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/food-quick-sugarsaving-desserts.html | FOOD; Quick Sugar-Saving Desserts | True | By Jane Nickerson | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/citizens-of-soviet-will-vote-today-only-communist-party-in-field.html | CITIZENS OF SOVIET WILL VOTE TODAY; Only Communist Party in Field --Single Candidate Up for Each Position | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/the-bible-standard-version-revised.html | The Bible: Standard Version Revised | True | By Donald Fraser Forrester | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/joy-anne-brooks-wed-to-john-j-tyrrell.html | JOY ANNE BROOKS WED TO JOHN J. TYRRELL | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/kosciuszko-fete-planned-foundation-here-to-honor-200th-anniversary.html | KOSCIUSZKO FETE PLANNED; Foundation Here to Honor 200th Anniversary of His Birth | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/soldiers-die-in-crash-in-japan.html | Soldiers Die in Crash in Japan | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/a-concert-dedicated-to-the-peoples-of-one-world.html | A Concert 'Dedicated to the Peoples of One World' | True | The New York Times | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/dear-congressman-grievances-or-a-simple-desire-to-be-helpful.html | 'Dear Congressman...'; Grievances or a simple desire to be helpful account for the bulk of a lawmaker's mail. | True | By Dorothy Haller | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/as-approved-by-the-new-york-censors-the-coast-guard-relaxes.html | As Approved by the New York Censors; The Coast Guard Relaxes | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/urban-home-loans-set-mark-in-1945-sellers-market-reflected-in.html | URBAN HOME LOANS SET MARK IN 1945; Sellers' Market Reflected in Figure of $5,623,000,000, FHLB Data Show | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/events-today.html | Events Today | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/exhibition-tide-rises-to-a-flood-in-modern-vein.html | EXHIBITION TIDE RISES TO A FLOOD; In Modern Vein | True | By Howard Devree | C1B 4702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/norma-g-seither-army-officer-wed-she-is-bride-in-south-orange-of.html | NORMA G. SEITHER, ARMY OFFICER WED; She Is Bride in South Orange of Lieut. Col. Holaman Grigsby -- Both Served Overseas | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/it-happens-in-music.html | IT HAPPENS IN MUSIC | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/three-armed-services-set-peacetime-goals-policies-are-shaped-toward.html | THREE ARMED SERVICES SET PEACETIME GOALS; Policies Are Shaped Toward Volunteer Forces, Backed by Large Reserves | True | By Hanson W. Baldwin | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/voluntary-health-agencies.html | VOLUNTARY HEALTH AGENCIES | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/4-theatre-parties-to-help-charities-musicians-fund-to-gain-from.html | 4 THEATRE PARTIES TO HELP CHARITIES; Musicians Fund to Gain From 'Lute Song'--'Pygmalion' Will Assist 3 Children's Groups 'O MISTRESS MINE' TO AID Will Give Benefit Performances for Turtle Bay Music School, Youth Consultation Service | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/government-by-crony-a-lively-capital-issue-new-dealers-and.html | 'GOVERNMENT BY CRONY' A LIVELY CAPITAL ISSUE; New Dealers and Conservatives, Far Apart as the Poles Politically, Unite In opposing Truman's Selectees WORRY OVER '48 THE REASON | True | By Arthur Krock | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/we-must-improve-our-youth-general-hershey-points-to-deficiencies.html | 'We Must Improve Our Youth'; General Hershey points to deficiencies revealed by the draft and asks a program of national physical training. | True | By Maj. Gen. Lewis B. Hershey Director, Selective Service System | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/news-of-stamp-world-roosevelt-stamps-go-to-many-collectors-as-the.html | NEWS OF STAMP WORLD; Roosevelt Stamps Go to Many Collectors As the Late President Wished | True | By Kent B. Stiles | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/separate-air-force-opposed-by-the-army.html | SEPARATE AIR FORCE OPPOSED BY THE ARMY | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/luciano-taken-on-ship-secluded-by-guards-as-he-awaits-deportation.html | LUCIANO TAKEN ON SHIP; Secluded by Guards as He Awaits Deportation to Itaty Today | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/carryback-action-of-taxes-cleared-evolution-of-provisions-of-law.html | CARRY-BACK ACTION OF TAXES CLEARED; Evolution of Provisions of Law Traced--Purposes and Operation Explained USED AFTER WORLD WAR I Actual Net Loss Required to Be Shown Before Relief Can Be Obtained | True | By Godfrey N. Nelson | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/girl-pianist-10-star-in-4th-youth-concert.html | GIRL PIANIST, 10, STAR IN 4TH YOUTH CONCERT | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/named-to-navy-post.html | NAMED TO NAVY POST | True | The New York Times, 1946 | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/residences-sold-in-westchester-rye-dobbs-ferry-new-rochelle-port.html | RESIDENCES SOLD IN WESTCHESTER; Rye, Dobbs Ferry, New Rochelle, Port Chester Houses Figure in Deals | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/letters-womans-work.html | Letters; WOMAN'S WORK | True | D. ELISABETH CAMPBELL | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/prospects-for-labor-peace-remain-uncertain-new-wageprice-policy-not.html | PROSPECTS FOR LABOR PEACE REMAIN UNCERTAIN; New Wage-Price Policy Not Expected To Put an End to Widespread Unrest | True | By Louis Stark | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/yale-five-defeats-holy-cross-5845-lavelli-scores-29-points-as-eli.html | YALE FIVE DEFEATS HOLY CROSS, 58-45; Lavelli Scores 29 Points as Eli Season Ends With 14 Victories to One Loss | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/site-issue-is-snarled-by-tie-on-delay-in-assembly-group-site-issue.html | Site Issue Is Snarled by Tie On Delay in Assembly Group; SITE ISSUE SNARLED BY UNO DEADLOCK | True | By Sydney Gruson By Cable To the New York Times. | C1B 4702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/key-to-lasting-china-peace-seen-in-ussoviet-harmony.html | KEY TO LASTING CHINA PEACE SEEN IN U.S.-SOVIET HARMONY; Kuomintang-Communist Accord Blueprint For Unity--Outside Forces Imponderable | True | By Tillman Durdin By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/sports-of-the-times-sport-on-a-higher-plane.html | Sports of the Times; Sport on a Higher Plane | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/ruling-hits-philippine-banks.html | Ruling Hits Philippine Banks | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/galla-damion-7th-as-air-rate-wins-11to1-shot-beats-favorito-by-four.html | GALLA DAMION 7TH AS AIR RATE WINS; 11-to-1 Shot Beats Favorito by Four Lengths--$300,000 Lost on 1-to-2 Choice TRIUMPH IS WORTH $18,550 51,000 at Santa Anita Watch Darby D-Day Finish Third-- Paperboy, $64.40, Victor | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/an-unproduced-movie-by-herr-dr-goebbels.html | An Unproduced Movie By Herr Dr. Goebbels | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/phlox-in-bright-colors.html | PHLOX IN BRIGHT COLORS | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/northwestern-five-wins-6358.html | Northwestern Five Wins, 63-58 | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/new-link-with-la-guardia-field.html | New Link With La Guardia Field | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/scholars-preparing-new-edition-of-church-fathers-in-72-volumes.html | Scholars Preparing New Edition Of Church Fathers in 72 Volumes; CATHOLICS TO ISSUE WORKS OF FATHERS | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/queens-bakers-strike-settled.html | Queens Bakers' Strike Settled | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/out-of-hollywood-fantasy-with-a-moral.html | OUT OF HOLLYWOOD; Fantasy With a Moral | True | By Fred Stanley | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/doubling-up-for-classroom-space.html | Doubling Up for Classroom Space | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/the-deep-south-record-rush-for-mardi-gras-jamming-new-orleans.html | THE DEEP SOUTH; Record Rush for Mardi Gras Jamming New Orleans | True | By George W. Healy Jr. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/always-a-crisis-truman-observes-but-each-passes-he-declares.html | 'ALWAYS A CRISIS,' TRUMAN OBSERVES; But Each Passes, He Declares Philosophically, Calling for Government Merit System | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/the-dark-heartbeat-of-harlem.html | The Dark Heartbeat of Harlem | True | By Alfred Butterfield | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/new-polling-dates-set-for-bavarians-larger-cities-to-vote-april-28.html | NEW POLLING DATES SET FOR BAVARIANS; Larger Cities to Vote April 28 and May 26--Germans Told to Draft Constitution | True | By Raymond Daniell By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/to-debate-us-prestige-forum-to-cover-latin-america-in-jersey.html | TO DEBATE U.S. PRESTIGE; Forum to Cover Latin America in Jersey Broadcast | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/education-in-review-navy-and-the-colleges-cooperate-in-largest.html | EDUCATION IN REVIEW; Navy and the Colleges Cooperate in Largest Peacetime Program of Scientific Research | True | By Benjamin Fine | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/the-understudies-have-their-moments-in-the-limelight.html | The Understudies Have Their Moments in the Limelight | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/psychiatrists-meet-thursday.html | Psychiatrists Meet Thursday | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/in-brief-news-of-the-nation.html | IN BRIEF:; NEWS OF THE NATION | True | | C1B 4702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/finns-tighten-censorship.html | Finns Tighten Censorship | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/the-dance-ballet-repertory-angna-enters.html | THE DANCE: BALLET REPERTORY; Angna Enters | True | By John Martin | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/new-star-in-chicago.html | NEW STAR IN CHICAGO | True | By Lloyd Lewis Chicago. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/russias-dominant-aims-revealed-in-uno-clash-tactics-used-before-the.html | RUSSIA'S DOMINANT AIMS REVEALED IN UNO CLASH; Tactics Used Before the World Forum Have Added to British Fears | True | By James B. Reston By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/bridge-smother-play-question.html | BRIDGE: SMOTHER PLAY; Question | True | By Albert H. Morehead | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/truck-upkeep-cut-as-mileage-grows-weaker-parts-replaced-with.html | TRUCK UPKEEP CUT AS MILEAGE GROWS; Weaker Parts Replaced With Stronger Ones in Continuous Rebuilding, Engineers Say | True | By Bert Pierce | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/in-three-museums-in-the-whitney-sulpture-annual.html | IN THREE MUSEUMS; In the Whitney Sulpture Annual | True | By Edward Alden Jewell | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/for-the-younger-readers-bookshelf.html | For the Younger Readers' Bookshelf | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/victorian-lady-novelists-world.html | Victorian Lady Novelist's World | True | By Nash K. Burger | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/peron-now-offers-olive-branch-to-us-argentine-candidate-swivels-and.html | PERON NOW OFFERS OLIVE BRANCH TO US; Argentine Candidate Swivels and Invites U.S. Capital-- Elections 2 Weeks Off BRITAIN ALSO IS COURTED His 4,000-Word Document Not Yet Published at Home-- Rivals Suspect a Decoy | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/honor-dr-meitner-for-work-on-atom-honored-by-the-womens-national.html | HONOR DR. MEITNER FOR WORK ON ATOM; HONORED BY THE WOMEN'S NATIONAL PRESS CLUB | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/streptomycin-asked-for-brooklyn-girl-19.html | STREPTOMYCIN ASKED FOR BROOKLYN GIRL, 19 | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/world-prfss-gallery-wins-at-uno-meeting-first-assembly-nearing-its.html | WORLD PRFSS GALLERY WINS AT UNO MEETING; First Assembly, Nearing Its Close, Has Been Marked by Public Handling Of What Had Been Secrets SHE PEOPLES GET BIG INSIGHT | True | By Edwin L. James | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/alp-unit-changes-chairman.html | ALP Unit Changes Chairman | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/depths-plumbed-by-interest-rates-governmentpegged-financial.html | DEPTHS PLUMBED BY INTEREST RATES; Government-Pegged Financial Structure Seen Shattered by Latest Loans INVESTMENT FUNDS HUGE Commercial Banks and Insurance Companies Affected-- Federal Policy Not Revealed | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/whats-left-of-jazz.html | 'What's Left of Jazz' | True | | C1B 4702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/opa-violations-cost-60-companies-10000.html | OPA VIOLATIONS COST 60 COMPANIES $10,000 | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/two-wild-swans-killed-marksman-wantonly-slaughters-birds-in-little.html | TWO WILD SWANS KILLED; Marksman Wantonly Slaughters Birds in Little Neck Bay | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/uno-affirms-450-rebuff-to-franco-door-to-peace-body-is-sealed.html | UNO AFFIRMS, 45-0 REBUFF TO FRANCO; Door to Peace Body Is Sealed Against Spanish Regime-- Assembly Speeds Close | True | By Cable To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/the-upper-south-two-states-consider-plan-to-legalize-parimutuels.html | THE UPPER SOUTH; Two States Consider Plan to Legalize Pari-Mutuels | True | By Virginius Dabney | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/exeter-sextet-wins-41-defeats-andover-with-seymours-2-goals.html | EXETER SEXTET WINS, 4-1; Defeats Andover, With Seymour's 2 Goals Featuring Attack | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/stalin-sets-a-huge-output-near-ours-in-5year-plan-expects-to-lead.html | STALIN SETS A HUGE OUTPUT NEAR OURS IN 5-YEAR PLAN; EXPECTS TO LEAD IN SCIENCE; PREMIER HAILS GAIN Seeks Production Rise to 'Guarantee Against Any Eventuality' LAYS WARS TO CAPITALISM He Promises to End Rationing Soon, After Stressing Ability to Stand Recent Blows | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/gustav-is-thankful-for-gift-of-racquet.html | Gustav Is Thankful For Gift of Racquet | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/letters-to-the-times-mind-to-peace-needed-goal-of-world-government.html | Letters to The Times; Mind to Peace Needed Goal of World Government Not Quickly Attained | True | JOHN CROSBY Brown. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/new-owners-get-homes-in-jersey-residence-and-four-acres-in-rumson.html | NEW OWNERS GET HOMES IN JERSEY; Residence and Four Acres in Rumson Sold--Newark Properties Purchased | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/reelected-as-president-of-pen-and-brush-club.html | Re-elected as President Of Pen and Brush Club | True | The New York Times Studio, 1946 | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/pacaud-is-victorious-in-two-hard-matches-the-summaries.html | PACAUD IS VICTORIOUS IN TWO HARD MATCHES; THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/churches-can-help.html | CHURCHES CAN HELP | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/in-the-field-of-travel-airways-to-south-america.html | IN THE FIELD OF TRAVEL; AIRWAYS TO SOUTH AMERICA | True | By Diana Rice | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/in-vermont.html | IN VERMONT | True | Hamilton Wright | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/best-promotions-in-week-misses-jersey-jackets-called-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Jersey Jackets Called Leader by Meyer Both | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/joyeuse-l-sweet-to-be-wed-feb-22-oss-aide-daughter-of-united-china.html | JOYEUSE L. SWEET TO BE WED FEB. 22; OSS Aide, Daughter of United China Relief Head, Engaged to Arthur Hyde Buell Jr. | True | Gherin | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/william-j-elmore-55-revenue-aide-is-dead.html | WILLIAM J. ELMORE, 55, REVENUE AIDE, IS DEAD | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/canada-surveying-its-food-capacity-longterm-problem-of-increasing.html | CANADA SURVEYING ITS FOOD CAPACITY; Long-Term Problem of Increasing Farm Production isWeighed for Future | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/the-world-to-japan-nineteenth-century-colonization.html | The World to Japan; NINETEENTH CENTURY COLONIZATION | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/genevieve-n-lee-wed-to-officer-whitemarsh-pa-church-scene-of-her.html | GENEVIEVE N. LEE WED TO OFFICER; Whitemarsh, Pa., Church Scene of Her Marriage to Capt. Albion J. Wadhams Jr. | True | Special to THE NEW YORK TIMES. | C1B 4702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/closure-defeated-fepc-sidetracked-filibuster-ended-effort-to-end.html | CLOSURE DEFEATED, FEPC SIDETRACKED; FILIBUSTER ENDED; Effort to End the Debate in the Senate Lacks a Two-thirds Vote CHAVEZ WITHDRAWS BILL His Motion to Substitute an Appropriation Measure Is Then Passed | True | By Thomas J. Hamilton Special To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/central-states-greens-attack-on-party-dinner-plan-arouses.html | CENTRAL STATES; Green's Attack on Party Dinner Plan Arouses Politicians | True | By Louther S. Horne | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/audrey-kinney-makes-debut.html | Audrey Kinney Makes Debut | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/starglazing-adventure-with-garson-and-gable-puts-a-slippery.html | STAR-GLAZING; 'Adventure,' With Garson and Gable, Puts A Slippery Reliance on 'Names' | True | By Bosley Crowther | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/leftist-murder-plot-in-korea-seen-foiled.html | LEFTIST MURDER PLOT IN KOREA SEEN FOILED | True | By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/notes-bergen-county-activity-rejoins-realty-co.html | Notes Bergen County Activity; REJOINS REALTY CO. | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/people-who-read-and-write-paper-etc.html | People Who Read and Write; Paper, Etc. | True | By John K. Hutchens | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/powder-plant-blast-thousands-are-awakened-by-explosion-in-jersey.html | POWDER PLANT BLAST; Thousands Are Awakened by Explosion in Jersey | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/miss-truman-an-aide-at-chavez-nuptials.html | MISS TRUMAN AN AIDE AT CHAVEZ NUPTIALS | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/quick-end-doubted-to-fighting-in-java-discovery-of-26-more-bodies.html | QUICK END DOUBTED TO FIGHTING IN JAVA; Discovery of 26 More Bodies of Europeans Held to Back Rumors of New Flare-Up | True | By Ralph A. Coniston By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/swedes-buy-war-planes-new-vampire-fighter-and-turbine-engines.html | SWEDES BUY WAR PLANES; New Vampire Fighter and Turbine Engines Purchased | True | By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/charting-the-civilian-air-lanes.html | Charting the Civilian Air Lanes | True | By Frederick Graham | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/pacific-states-labor-troubles-of-its-own-worry-the-coast.html | PACIFIC STATES; Labor Troubles of Its Own Worry the Coast | True | By Lawrence E. Davies | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/official-denials-by-iran.html | Official Denials by Iran | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/iowa-defeats-purdue-quintet.html | Iowa Defeats Purdue Quintet | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/housing-subsidy-for-veterans-urged-to-ease-the-shortage.html | Housing Subsidy for Veterans Urged to Ease the Shortage | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/may-rye-break-brings-1-78c-loss-selling-by-professional-trader.html | MAY RYE BREAK BRINGS 1 7/8C LOSS; Selling by Professional Trader Responsible for 7-Cent Drop at Close | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/tj-horan-60-dies-foe-of-gangsters-former-police-detective-25-years.html | T.J. HORAN, 60, DIES; FOE OF GANGSTERS; Former Police Detective, 25 Years on Force, Helped Trap Gunmen and Racketeers | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/england-rugby-victor-146.html | England Rugby Victor, 14-6 | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/examining-the-political-evolution-of-the-ussr-the-ussrs-evolution.html | Examining the Political Evolution of the U.S.S.R.; The U.S.S.R.'s Evolution | True | By Michael Karpovich | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/miss-smith-bride-of-lieut-vaughn-the-rev-dr-ray-who-married-her.html | MISS SMITH BRIDE OF LIEUT. VAUGHN; The Rev. Dr. Ray, Who Married Her Parents 23 Years Ago, Performs Ceremony Here | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/frankness-of-uno-praised-by-cooper-but-his-letter-to-stettinius.html | FRANKNESS OF UNO PRAISED BY COOPER; But His Letter to Stettinius Regrets News Is Not Published Everywhere | True | | C1B 4702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/the-nation-action-in-congress.html | THE NATION; Action in Congress | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/russian-delegate-reaches-tokyo.html | Russian Delegate Reaches Tokyo | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/russia-is-big-issue-in-belgiums-vote-election-next-sunday-viewed-as.html | RUSSIA IS BIG ISSUE IN BELGIUM'S VOTE; Election Next Sunday Viewed as Decision Whether Nation Will Veer Toward Moscow | True | By David Anderson By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/5-prelates-to-fly-to-rome-ceremony-spellman-and-4-others-leaving-to.html | 5 PRELATES TO FLY TO ROME CEREMONY; Spellman and 4 Others Leaving to Enter Cardinals College-- Chinese Bishop Here | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/miller-outpoints-fiorello.html | Miller Outpoints Fiorello | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/mrs-frank-g-mcann-former-realty-broker-and-head-of-a-stamp-company.html | MRS. FRANK G. M'CANN; Former Realty Broker and Head of a Stamp Company | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/nuptials-are-held-for-persis-mason-she-is-wed-to-lieut-comdr.html | NUPTIALS ARE HELD FOR PERSIS MASON; She Is Wed to Lieut. Comdr. Stephen Van Cortlandt Morris, USNR, in Georgetown Church GOWNED IN WHITE CHIFFON Bridegroom, Member of One of Oldest American Families, to Rejoin State Department | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/us-corporations-put-under-control-house-appropriations-group-names.html | U.S. CORPORATIONS PUT UNDER CONTROL; House Appropriations Group Names Subcommittee of Five to Check on Expenditures CONSTANT STUDY PLANNED 41 Organizations Are Involved and Their Financial Operations Will Be Safeguarded | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/french-ban-daily-flights-new-yorkmarseille-fare-too-low-officials.html | FRENCH BAN DAILY FLIGHTS; New York-Marseille Fare 'Too Low,' Officials Declare | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/the-negro-in-war.html | THE NEGRO IN WAR | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/earlier-food-pledges-made-good-by-truman-other-have-nations-now.html | EARLIER FOOD PLEDGES MADE GOOD BY TRUMAN; Other 'Have' Nations Now Expected To Increase Aid to Europe | True | By Cabell Phillips | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/builders-dubious-of-housing-plan-handicaps-to-trumanwyatt-goal-are.html | BUILDERS DUBIOUS OF HOUSING PLAN; Handicaps to Truman-Wyatt Goal Are Cited Here--Ruml Hails 'Bold' Program | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/long-pearl-harbor-inquiry-rises-to-a-feverish-climax-conflicting.html | LONG PEARL HARBOR INQUIRY RISES TO A FEVERISH CLIMAX; Conflicting Testimony on 'Wind Message' Is Seen as the Crux of the Dispute | True | By William S. White | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/ski-honors-gained-by-canadian-girls-paced-by-wurtele-twins-they.html | SKI HONORS GAINED BY CANADIAN GIRLS; Paced by Wurtele Twins, They Take Lead Over U.S. Team for Kate Smith Trophy | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/a-modern-window-garden.html | A Modern Window Garden | True | Gottscho-Schleisner | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/article-7-no-title-buck-rogers-of-the-navy.html | Article 7 -- No Title; Buck Rogers Of the Navy | True | By Sidney Shalett | C1B 4702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/italys-actionists-seen-near-a-split-three-cabinet-members-offer.html | ITALY'S ACTIONISTS SEEN NEAR A SPLIT; Three Cabinet Members Offer Resignations as Moderates Ponder New Alignment | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/rehabilitation-community-effort-is-said-to-be-only-solution-to.html | REHABILITATION; Community Effort Is Said to Be Only Solution to Finding Quickly Temporary Housing for the Veterans | True | By Howard A. Rusk, M.d. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/moscow-press-plays-up-uno-but-in-the-soviet-manner-reports-from.html | MOSCOW PRESS PLAYS UP UNO BUT IN THE SOVIET MANNER; Reports From London and Local Comment All Support the Official Line | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/report-from-utah.html | REPORT FROM UTAH | True | By Jack Goodman | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/homma-will-hear-court-verdict-tomorrow-he-bows-head-under.html | Homma Will Hear Court Verdict Tomorrow; He Bows Head Under Prosecutor's Lashing; One Accused Pleads Guilty | True | By Robert Trumbull By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/shapiroblumstein.html | Shapiro--Blumstein | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/lieut-elizabeth-blood-of-waves-engaged-to-tw-miles-once-in-army.html | Lieut. Elizabeth Blood of Waves Engaged To T.W. Miles, Once in Army Intelligence | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/talks-continuing-in-tugboat-strike-union-and-employers-as-far-apart.html | TALKS CONTINUING IN TUGBOAT STRIKE; Union and Employers as Far Apart as Ever but Mayor Pins Hope on Arbitration | True | By George Horne | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/clothing-drive-nears-end-2000000-pounds-certified-here-with-six.html | CLOTHING DRIVE NEARS END; 2,000,000 Pounds Certified Here, With Six Days to Go | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/table-of-cio-showing-finances-and-procedures-of-its-unions.html | TABLE OF CIO SHOWING FINANCES AND PROCEDURES OF ITS UNIONS | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/helen-meany-exdiver-is-wed.html | Helen Meany, Ex-Diver, Is Wed | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/helped-design-plywood-house.html | Helped Design Plywood House | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/nam-assails-opa-pricing-organization-holds-such-policy-discourages.html | NAM ASSAILS OPA PRICING; Organization Holds Such Policy Discourages Expansion | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/fordham-five-wins-5451-miehe-and-gonzalez-aid-rams-to-overpower.html | FORDHAM FIVE WINS, 54-51; Miehe and Gonzalez Aid Rams to Overpower Yeshiva | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/its-a-phone-book-too.html | It's a Phone Book, Too | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/in-this-issue.html | IN THIS ISSUE | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/american-refunds-blocked-by-soviet-us-makes-little-progress-on.html | AMERICAN REFUNDS BLOCKED BY SOVIET; U.S. Makes Little Progress on Repayment for Assets Removed From Germany NEW STEPS TO BE TAKEN Russians Declare Properties Were Used to Prosecute War Efforts of Hitler | True | By John H. Crider Special To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/the-correspondence-of-colonists-in-bedlam-colonists-in-bedlam.html | The Correspondence of Colonists in Bedlam; Colonists in Bedlam | True | By Carlos Baker | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/eiretous-flight-sets-atlantic-mark.html | EIRE-TO-U.S. FLIGHT SETS ATLANTIC MARK | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/lon-e-martin.html | LON E. MARTIN | True | | C1B 4702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/petitions-battle-over-site-for-uno-quarters-rages-as-more.html | Petitions Battle Over Site for UNO Quarters Rages as More Committees Are Organized | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/french-socialism-pins-hope-on-blum-veteran-statesmans-mission-to-us.html | FRENCH SOCIALISM PINS HOPE ON BLUM; Veteran Statesman's Mission to U.S. for Possible Loan May Shape Party's Fate | True | By Harold Callender By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/text-of-premier-stalins-election-speech-broadcast-by-moscow-radio.html | Text of Premier Stalin's Election Speech Broadcast by Moscow Radio; HAS NEW FIVE-YEAR PLAN FOR RUSSIA | True | The New York Times (Sovfoto), 1944 | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/long-island-polo-victor-beats-ramapo-team-10-to-8-in-the-squadron-a.html | LONG ISLAND POLO VICTOR; Beats Ramapo Team, 10 to 8, in the Squadron A Armory | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/200-damages-for-candidate.html | $200 Damages for Candidate | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/dewey-at-lincoln-dinner-governor-talks-to-republicans-at-event-in.html | DEWEY AT LINCOLN DINNER; Governor Talks to Republicans at Event in Queens Village | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/opera-and-concert-programs-concerts-and-recitals.html | OPERA AND CONCERT PROGRAMS; CONCERTS AND RECITALS | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/mrs-roosevelt-is-royal-guest.html | Mrs. Roosevelt Is Royal Guest | True | By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/comedy-miss-fabray.html | COMEDY; Miss Fabray | True | By Jack Gould | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/dutch-vote-may-17-to-24-socialists-merge-with-5-others-groups-as.html | DUTCH VOTE MAY 17 TO 24; Socialists Merge With 5 Others Groups as Labor Party | True | By Cable To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/cold-induces-suicide-man-shoots-himself-because-he-couldnt-get-rid.html | COLD INDUCES SUICIDE; Man Shoots Himself Because He Couldn't 'Get Rid of It' | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/store-sales-show-increase-in-week-retail-store-sales.html | Store Sales Show Increase in Week; Retail Store Sales | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/arnold-yields-air-post-take-it-tooey-he-tells-spaatz-as-he-quits.html | ARNOLD YIELDS AIR POST; 'Take It, Tooey,' He Tells Spaatz as He Quits Army Command | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/congress-and-the-bomb.html | CONGRESS AND THE BOMB | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/cabinet-cripples-japanese-parties-election-order-will-throw-out.html | CABINET CRIPPLES JAPANESE PARTIES; Election Order Will Throw Out Candidacy of Nine-Tenths of Present Lower House ALL FORECASTS EXCEEDED Scores of Organizations Are Added to Those Barred by Allied Directive | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/yale-sextet-on-top-92-pearson-leads-attack-against-harvard-at-new.html | YALE SEXTET ON TOP, 9-2; Pearson Leads Attack Against Harvard at New Haven | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/more-translations-to-certain-editors.html | More Translations; TO CERTAIN EDITORS | True | By Christopher Morley | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/money.html | MONEY | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/open-new-jersey-lake-area.html | Open New Jersey Lake Area | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/of-saints-and-sects.html | Of Saints and Sects | True | By P.w. Wilson | C1B 4702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/5th-ave-tree-row-jumps-state-line-connecticut-group-joins-in.html | 5TH AVE. TREE ROW JUMPS STATE LINE; Connecticut Group Joins in Opposing Plantings in the Midtown Area | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/nyu-five-upsets-notre-dame-6258-before-18095-fans-mangiapanes.html | N.Y.U. FIVE UPSETS NOTRE DAME, 62-58, BEFORE 18,095 FANS; Mangiapane's Defensive Play Helps Violets Withstand Late Rally at Garden FORMAN SINKS 18 POINTS Ratterman's 19 Pace Fighting Irish--St. Francis Beats Manhattan, 40 to 36 | True | By Louis Effrat | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/nuptials-of-mary-bates-she-becomes-bride-in-manhasset-of-e-alston.html | NUPTIALS OF MARY BATES; She Becomes Bride in Manhasset of E. Alston Blackwell | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/3-killed-in-crash-bronx-man-is-a-victim-of-car-accident-in-south.html | 3 KILLED IN CRASH; Bronx Man Is a Victim of Car Accident in South | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/remodeling-completed-former-frelingheusen-town-home-on-e-65th-st.html | REMODELING COMPLETED; Former Frelingheusen Town Home on E. 65th St. Altered | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/harriman-arrives-at-honolulu.html | Harriman Arrives at Honolulu | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/other-suburban-activities.html | OTHER SUBURBAN ACTIVITIES | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/price-formula-intensive-search-for-one.html | Price Formula; Intensive Search for One | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/tales-from-cornwall.html | Tales from Cornwall | True | By Struthers Burt | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/musical-high-jinks.html | Musical High Jinks | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/adding-a-coldframe-important-accessory-the-year-around.html | ADDING A COLDFRAME; Important Accessory the Year Around | True | By Conrad B. Link Brooklyn Botanic Garden | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/many-gis-get-farm-loans-despite-stiff-requirements.html | Many GI's Get Farm Loans Despite Stiff Requirements | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/westminster-tops-crowded-program-to-strive-for-ribbons-at.html | WESTMINSTER TOPS CROWDED PROGRAM; TO STRIVE FOR RIBBONS AT WESTMINSTER KENNEL CLUB SHOW | True | By Kingsley Childs | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/third-army-skiers-win-capture-title-meet-in-blizzard-atop-mt.html | THIRD ARMY SKIERS WIN; Capture Title Meet in Blizzard Atop Mt. Kreuzech in Germany | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/one-language-for-one-world.html | One Language for One World | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/inquiry-committee-split-over-winds-story-of-messages-told-by-one.html | INQUIRY COMMITTEE SPLIT OVER 'WINDS'; Story of Messages Told by One Witness and Denied by Another Forecast Separate Reports | True | By William S. White Special To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/city-loses-a-factory-company-moving-its-business-to-jersey-blames.html | CITY LOSES A FACTORY; Company Moving Its Business to Jersey Blames Taxes | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/miss-jean-clinchy-becomes-fiancee-hartford-ministers-daughter.html | MISS JEAN CLINCHY BECOMES FIANCEE; Hartford Minister's Daughter Engaged to James Corbett Senter Jr., Navy Veteran | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/marshall-studies-dispute-at-taian-communists-refuse-to-give-up.html | MARSHALL STUDIES DISPUTE AT TAIAN; Communists Refuse to Give Up Siege Until Japanese and Puppets Are Disarmed | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/press-union-formed-in-japan.html | Press Union Formed in Japan | True | | C1B 4702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/picture-credits-93044762.html | PICTURE CREDITS | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/china-will-eliminate-rickshas.html | China Will Eliminate Rickshas | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/russians-to-cite-crimes-in-greece-agree-to-present-documents-after.html | RUSSIANS TO CITE CRIMES IN GREECE; Agree to Present Documents After Translation--Yugoslavs Tell of Atrocities There | True | By Drew Middleton By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/splitting-the-atom.html | Splitting the Atom | True | By Waldemar Kaempffert | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/on-the-college-campus-nonprofit.html | ON THE COLLEGE CAMPUS; Non-Profit | True | By T.r. Kennedy Jr. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/the-wilders.html | The Wilders | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/any-steel-rise-held-light-metals-boon-expanding-use-in-building.html | ANY STEEL RISE HELD LIGHT METALS BOON; Expanding Use in Building, Auto and Rail Lines Forecast Once Ceilings Are Increased | True | By Charles A. Donnelly | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/yale-swimmers-triumph-register-sixth-straight-in-beating-princeton.html | YALE SWIMMERS TRIUMPH; Register Sixth Straight in Beating Princeton, 52-23 | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/ouster-of-quill-by-council-urged-city-club-trustees-assert-he.html | OUSTER OF QUILL BY COUNCIL URGED; City Club Trustees Assert He Violated Law by Threat of Subway Strike | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/aid-for-talent-rachmaninoff-fund-seeks-to-help-young-interpreters.html | AID FOR TALENT; Rachmaninoff Fund Seeks to Help Young Interpreters and Composers | True | By Olin Downes | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/union-quintet-beaten-4037.html | Union Quintet Beaten, 40-37 | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/new-england-soviet-objections-to-uno-site-cause-amusement.html | NEW ENGLAND; Soviet Objections to UNO Site Cause 'Amusement' | True | By William M. Blair | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/church-leaders-hail-revised-bible-say-new-work-recaptures-much-of.html | CHURCH LEADERS HAIL REVISED BIBLE; Say New Work Recaptures Much of the Beauty of the King James Version | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/mathew-b-brady-photographer-his-cameras-realized-war-as-human.html | MATHEW B. BRADY, PHOTOGRAPHER; His Cameras "Realized War as Human Experience, Lucid, Gray and Awful" | True | By Arthur M. Schlesinger Jr. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/film-censorship-policy-defined-dr-conroe-says-aim-is-to-protect.html | FILM CENSORSHIP POLICY DEFINED; Dr. Conroe Says Aim Is To Protect Morals of New York's Youth | True | By Thomas M. Pryor | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/health-board-warning.html | Health Board Warning | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/son-born-to-ruby-keeler.html | Son Born to Ruby Keeler | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/uno-wheat-action-is-urged.html | UNO Wheat Action Is Urged | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/cp-taft-is-critical-of-byrnes-truman.html | C.P. TAFT IS CRITICAL OF BYRNES, TRUMAN | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/cotton-prices-up-in-active-trade-soar-to-new-22year-highs-and-close.html | COTTON PRICES UP IN ACTIVE TRADE; Soar to New 22-Year Highs and Close With Net Gains of From 7 to 20 Points | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/navys-wrestlers-again-take-title-retain-eastern-laurels-with-21.html | NAVY'S WRESTLERS AGAIN TAKE TITLE; Retain Eastern Laurels With 21 Points to 20 for Army-- Cornell, 19, Is Third | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/mrs-dorothy-symes-bride-in-greenwich.html | MRS. DOROTHY SYMES BRIDE IN GREENWICH | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 4702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/miss-eileen-harvey-wed-in-connecticut.html | MISS EILEEN HARVEY WED IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/greek-campaign-bitterly-fought-george-ii.html | GREEK CAMPAIGN BITTERLY FOUGHT; GEORGE II | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/by-groups-and-singly.html | BY GROUPS AND SINGLY | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/4800-gis-on-five-ships-transports-arrive-here-from-three-european.html | 4,800 GI'S ON FIVE SHIPS; Transports Arrive Here From Three European Ports | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/states-democrats-score-moore-plan-organization-prepares-critical.html | STATE'S DEMOCRATS SCORE MOORE PLAN; Organization Prepares Critical Report Backing Stand of Mayors of 26 Cities | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/bronx-to-get-war-loan-flags.html | Bronx to Get War Loan Flags | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/midtown-offices-and-lofts-figure-in-brisk-trading-properties-in-the.html | MIDTOWN OFFICES AND LOFTS FIGURE IN BRISK TRADING; Properties in the City and Suburbs Atttacting Purchasers | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/luxembourg-plight-still-held-critical.html | LUXEMBOURG PLIGHT STILL HELD CRITICAL | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/new-ships-of-foreign-flags-definite-travel-plans.html | NEW SHIPS OF FOREIGN FLAGS; Definite Travel Plans | True | By George Home | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/agnes-e-fitzgerald-wed-to-aa-sullivan.html | AGNES E. FITZGERALD WED TO A.A. SULLIVAN | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/kathleen-walker-married-in-jersey-montclair-girl-is-wed-in-home-of.html | KATHLEEN WALKER MARRIED IN JERSEY; Montclair Girl Is Wed in Home of Her Parents to Capt. Warren Hirsh, Army | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/this-and-that.html | This and That | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/mgill-ski-team-wins-top-honors-in-college-meet-a-twopointer-for-nyu.html | M'GILL SKI TEAM WINS TOP HONORS IN COLLEGE MEET; A Two-Pointer for N.Y.U. in Last Night's Game at the Garden | True | By Frank Elkins Special To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/postal-pay-aid-promised-hannegan-message-read-here-as-many-honor.html | POSTAL PAY AID PROMISED; Hannegan Message Read Here as Many Honor Goldman | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/the-girls-they-didnt-leave-behind-them-the-true-picture-of-gi.html | The Girls They Didn't Leave Behind Them; The true picture of GI brides is one to dispel misgivings on both sides of the ocean. | True | By Elizabeth Valentine | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/aid-to-wheat-seen-in-release-of-corn-only-small-amount-of-latter.html | AID TO WHEAT SEEN IN RELEASE OF CORN; Only Small Amount of Latter Grain Reported Going Into Commercial Channels | True | By J.h. Carmical | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/driver-and-driven.html | Driver and Driven | True | By B.f. Skinner | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/mrs-kh-underhill-wed-summit-widow-is-the-bride-of-alexis-doster-in.html | MRS. K.H. UNDERHILL WED; Summit Widow Is the Bride of Alexis Doster in Church Here | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/jean-treadwell-to-wed-troth-to-john-h-easterday-jr-is-announced-by.html | JEAN TREADWELL TO WED; Troth to John H. Easterday Jr. Is Announced by Parents | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/builders-prepare-housing-centers-for-long-island-project-on-33acre.html | BUILDERS PREPARE HOUSING CENTERS FOR LONG ISLAND; Project on 33-Acre Tract at Merrick Aims to Supply Homes for Veterans GREAT NECK WORK OPENS Higher-Priced Units Will Go Up on Old Golf Site--Kew Gardens Plan Speeded | True | By Lee E. Cooper | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | | C1B 4702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/parent-and-child-food-and-behavior.html | PARENT AND CHILD; Food and Behavior | True | By Catherine MacKenzie | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/urban-league-to-meet-36th-annual-conference-will-discuss-racial.html | URBAN LEAGUE TO MEET; 36th Annual Conference Will Discuss Racial Problems | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/miss-booth-married-to-naval-lieutenant-carranebert.html | MISS BOOTH MARRIED TO NAVAL LIEUTENANT; Carran--Ebert | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/army-vanquishes-columbia-by-5756-cadet-five-takes-a-thrilling.html | ARMY VANQUISHES COLUMBIA BY 57-56; Cadet Five Takes a Thrilling Contest--Lion Swimmers Bow to West Pointers | True | By William D. Richardson | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/building-in-new-milford-nj.html | Building in New Milford, N.J. | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/lincoln-five-wins-14th-in-row-4727-beats-lafayette-at-garden.html | LINCOLN FIVE WINS 14TH IN ROW, 47-27; Beats Lafayette at Garden--Jackson Victor--Boys High Upsets Brooklyn Tech | True | By Joseph C. Nichols | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/europe-in-misery-but-not-starving-survey-in-all-countries-shows.html | EUROPE IN MISERY BUT NOT STARVING; Survey in All Countries Shows Hunger--Austria, Hungary, Bulgaria, Finland Hard Hit | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/bill-by-mead-asks-veteran-housing-seeks-250000000-to-back-the.html | BILL BY MEAD ASKS VETERAN HOUSING; Seeks $250,000,000 to Back the Truman-Wyatt Plan for 100,000 Additional Units | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/giant-party-of-40-leaves-for-miami-brannick-announces-signing-of.html | GIANT PARTY OF 40 LEAVES FOR MIAMI; Brannick Announces Signing of Seven--Dodgers Also Off to Training in South | True | By Roscoe McGowen | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/cost-factors-vary-in-steel-concerns-five-classes-of-companies.html | COST FACTORS VARY IN STEEL CONCERNS; Five Classes of Companies Distinguished According to Size and Operations SOME BUY FROM OTHERS Accumulation of Pressures of Increased Wages and Prices Is Indicated | True | By Kenneth Austin | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/league-issues-call-assembly-session-at-geneva-on-april-8-will-set.html | LEAGUE ISSUES CALL; Assembly Session at Geneva on April 8 Will Set Dissolution | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/tanglewood-lists-two-innovations.html | TANGLEWOOD LISTS TWO INNOVATIONS | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/king-greets-delegates-throng-gathers-outside-palace-to-watch-guests.html | KING GREETS DELEGATES; Throng Gathers Outside Palace to Watch Guests Enter | True | By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/dr-ew-koch-dies-dean-at-buffalo-head-of-medical-school-at-the.html | DR. E.W. KOCH DIES; DEAN AT BUFFALO; Head of Medical School at the University Was Planning for School's Centennial | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/presidential-faces-on-our-coins.html | Presidential Faces on Our Coins | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/pupils-give-view-on-delinquency-they-include-parents-police-and.html | PUPILS GIVE VIEW ON DELINQUENCY; They Include Parents, Police and Schools as Sharing Part of the Blame | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/brooklyn-site-taken-for-new-apartments.html | Brooklyn Site Taken For New Apartments | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/veterans-plan-to-solve-housing-problems-by-building-own-cooperative.html | Veterans Plan to Solve Housing Problems By Building Own Cooperative Apartment | True | Special to THE NEW YORK TIMES. | C1B 4702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/about-pale-luna.html | About; PALE LUNA | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/one-thing-and-another-wnyc-opens-annual-festival-on-tuesday.html | ONE THING AND ANOTHER; WNYC Opens Annual Festival on Tuesday -- Licenses Ready for New 'Hams' | True | By Sidney Lohman | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/palestine-aide-in-cairo-inquiry-committee-research-expert-plans-for.html | PALESTINE AIDE IN CAIRO; Inquiry Committee Research Expert Plans for Session | True | BY Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/day-of-lyons-anniversaries.html | Day of Lyons Anniversaries | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/panel-will-study-juvenile-crime.html | PANEL WILL STUDY JUVENILE CRIME | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/william-quinn-dies-building-expert-63.html | WILLIAM QUINN DIES; BUILDING EXPERT, 63 | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/pope-reported-better-recovering-from-cold-and-sore-throatlimits.html | POPE REPORTED BETTER; Recovering From Cold and Sore Throat-- Limits Audiences | True | By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/the-nazi-mentality.html | The Nazi Mentality | True | By E.b. Garside | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/fordham-bests-army-in-debate.html | Fordham Bests Army in Debate | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/moses-to-aid-scouts-park-commissioner-will-head-boys-group-camp.html | MOSES TO AID SCOUTS; Park Commissioner Will Head Boys' Group Camp Development | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/market-situation-unchanged-in-week.html | MARKET SITUATION UNCHANGED IN WEEK | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/franz-boas-vs-hitler-a-prehitler-answer-to-hitler.html | Franz Boas vs. Hitler; A Pre-Hitler Answer to Hitler | True | By R.l. Duffus | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/mmitchell-first-in-mile-at-boston-les-is-victor-in-4136-with-quinn.html | M'MITCHELL FIRST IN MILE AT BOSTON; Les Is Victor in 4:13.6, With Quinn 2d and Hansenne 3d-- Conwell, Harris Triumph | True | By Joseph M. Sheehan Special To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/mrs-clapper-goes-to-washington.html | Mrs. Clapper Goes to Washington | True | By Turner Catledge | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/van-e-kilpatrick-naturalist-dead-father-of-the-nature-study-program.html | VAN E. KILPATRICK, NATURALIST, DEAD; Father of the Nature Study Program in City's Schools Was a Teacher 43 Years | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/world-news-summarized.html | World News Summarized | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/50-drowned-in-nile-river.html | 50 Drowned in Nile River | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/broadway-comedy-born-yesterday-is-a-new-example-of-an-expert-and.html | BROADWAY COMEDY; Born Yesterday' Is a New Example of an Expert and Local Art | True | By Lewis Nichols | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/syracuse-five-is-upset-canisius-stages-rally-to-halt-orange-at.html | SYRACUSE FIVE IS UPSET; Canisius Stages Rally to Halt Orange at Buffalo, 43-41 | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/ss-leader-hangs-himself.html | SS Leader Hangs Himself | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/treasure-chest-the-coming-of-fate.html | Treasure Chest; The Coming of Fate | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/battle-of-food-americas-role.html | Battle of Food; America's Role | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/canadiens-down-black-hawks-62-billy-reay-tallies-twice-for.html | CANADIENS DOWN BLACK HAWKS, 6-2; Billy Reay Tallies Twice for Montreal--Toronto Turns Back Detroit by 4-1 | True | | C1B 4702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/zoologists-sail-today-beebe-to-head-research-group-on-expedition-to.html | ZOOLOGISTS SAIL TODAY; Beebe to Head Research Group on Expedition to Venezuela | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/historic-maryland-farm-sold.html | Historic Maryland Farm Sold | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/by-way-of-report-miss-du-maurier-names-her-pricefrom-little-acorns.html | BY WAY OF REPORT; Miss Du Maurier Names Her Price--From Little Acorns, Etc.--Disney Cleans Up | True | By A.h. Weiler | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/holidays-in-jamaica-huckster.html | HOLIDAYS IN JAMAICA; Huckster | True | By Jane Krieger | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/around-the-garden-seed-time-again.html | AROUND THE GARDEN; Seed Time Again | True | By Dorothy H. Jenkins | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/russian-loan-discussed-on-billiondollar-basis.html | Russian Loan Discussed On Billion-Dollar Basis | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/sec-feeler-stirs-brokers-protest-they-uphold-present-practice-of.html | SEC FEELER STIRS BROKERS' PROTEST; They Uphold Present Practice of Using Free Balances of Customers | True | By Warren Williams | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/germans-return-taxes-us-zones-1500000-sent-from-the-east-prove.html | GERMANS' RETURN TAXES U.S. ZONES, 1,500,000 Sent From the East Prove Vexing to Natives Who Stayed During War | True | By Tania Long By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/danes-demand-south-schleswig.html | Danes Demand South Schleswig | True | By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/us-war-production-related-to-russias.html | U.S. WAR PRODUCTION RELATED TO RUSSIA'S | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/world-food-stock-estimated-off-12-per-says-that-despite-drop.html | WORLD FOOD STOCK ESTIMATED OFF 12%; Report Says That Despite Drop From Pre-War Output Home Supply Will Hit New Peak | True | By Walter H. Waggoner Special To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/mary-m-clark-a-bride-army-exnurse-is-wed-to-lieut-ge-st-cin-of.html | MARY M. CLARK A BRIDE; Army Ex-Nurse Is Wed to Lieut. G.E. St. Cin of Engineers | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/rangers-to-play-tonight-will-engage-the-black-hawks-in-game-on.html | RANGERS TO PLAY TONIGHT; Will Engage the Black Hawks in Game on Garden Ice | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/50-tug-crews-recruited-navy-speeds-men-here-from-philadelphiaothers.html | 50 TUG CREWS RECRUITED; Navy Speeds Men Here From Philadelphia--Others Ready | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/violent-upheaval-threatening-india-positions-taken-by-two-major.html | VIOLENT UPHEAVAL THREATENING INDIA; Positions Taken by Two Major Parties Offer No Visible Ground for Compromise | True | By George E. Jones By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/fh-parcells-dies-long-a-jurist-61-member-of-the-municipal-court.html | F.H. PARCELLS DIES; LONG A JURIST, 61; Member of the Municipal Court Bench, 1925-45--Admitted to Bar 40 Years Ago | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/lorillard-income-in-1945-decreased-net-of-3534457-or-127-a-share.html | LORILLARD INCOME IN 1945 DECREASED; Net of $3,534,457, or $1.27 a Share, Compares With $1.30 Paid on $3,607,849 in '44 | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/market-averages.html | MARKET AVERAGES | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/miss-mary-dowling-is-bride-in-pelham.html | MISS MARY DOWLING IS BRIDE IN PELHAM | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/samuel-p-langley-expert-who-installed-telescope-namesake-of-noted.html | SAMUEL P. LANGLEY; Expert Who Installed Telescope Namesake of Noted Scientist | True | Special to THE NEW YORK TIMES. | C1B 4702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/costa-rica-votes-today.html | Costa Rica Votes Today | True | By Cable To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/presbyterians-seek-fund-state-has-3802500-quota-for-restoration.html | PRESBYTERIANS SEEK FUND; State Has $3,802,500 Quota for Restoration Service Drive | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/shinwell-is-grave-in-warning-on-coal.html | SHINWELL IS GRAVE IN WARNING ON COAL | True | By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | "Enslaved By Greed" | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/strictly-from-hunger-regimen.html | Strictly From Hunger; REGIMEN | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/printers-plan-aid-for-war-veterans-association-outlines-onjob.html | PRINTERS PLAN AID FOR WAR VETERANS; Association Outlines On-Job Training Program for Those After White-Collar Work | True | By Alfred R. Zipser Jr. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/unusual-obituaries-of-the-past-twelve-months.html | Unusual Obituaries Of the Past Twelve Months | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/detailed-senate-vote-on-closure-proposal.html | Detailed Senate Vote On Closure Proposal | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/age-of-innocence.html | Age of Innocence | True | Graphic House | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/what-paris-is-laughing-at-the-french-mood-today-in-anecdote-and.html | What Paris Is Laughing At; The French mood today in anecdote and cartoon. | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/would-speed-output-of-building-supplies.html | WOULD SPEED OUTPUT OF BUILDING SUPPLIES | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/julio-prestes-dies-brazilian-figure-elected-president-in-1930-he.html | JULIO PRESTES DIES; BRAZILIAN FIGURE; Elected President in 1930, He Was Prevented From Taking Office by Vargas Coup | True | The New York Times, 1930 | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/suffolk-to-use-movies-every-race-to-be-photographed-in-its-entirety.html | SUFFOLK TO USE MOVIES; Every Race to Be Photographed in Its Entirety This Year | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/hits-budget-cuts-in-wrong-places-mitchell-warns-against-paring.html | HITS BUDGET CUTS IN WRONG PLACES; Mitchell Warns Against Paring Market Research, Ad and Salesmen's Outlays | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/mr-meek-is-not-so-meek-before-turning-professional-milquetoast-the.html | MR. MEEK IS NOT SO MEEK; Before Turning Professional Milquetoast The Actor Was an Acrobat and Warrior | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/bartholomew-tops-skating-field-to-annex-eastern-states-honors.html | Bartholomew Tops Skating Field To Annex Eastern States Honors; Minneapolis Star Takes Three Title Meet Events and Adds Saratoga Cup Victory -- Miss Davis Defeats Miss Hanley | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/notes-on-science-advantages-of-rearengine-cars-plastic-shopping.html | NOTES ON SCIENCE; Advantages of Rear-Engine Cars --Plastic Shopping Bags STOUT CAR-- | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/allies-showdown-on-austria-in-view-council-slated-to-air-russian.html | ALLIES SHOWDOWN ON AUSTRIA IN VIEW; Council Slated to Air Russian Seizures--Soviet Actions Held to Delay Treaty | True | By John MacCormac By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/cut-in-french-army-held-vital-by-philip.html | CUT IN FRENCH ARMY HELD VITAL BY PHILIP | True | By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/plane-hits-house-women-hurt.html | Plane Hits House, Women Hurt | True | | C1B 4702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/brooklyn-site-sold-for-new-dwellings.html | BROOKLYN SITE SOLD FOR NEW DWELLINGS | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/her-troth-announced.html | HER TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/jean-chapman-navy-league-exaide-betrothed-to-william-rodman-parvin.html | Jean Chapman, Navy League Ex-Aide, Betrothed to William Rodman Parvin Jr.; Bassett--Mann Klauber--Bayersdorfer Cardona--Simmons Weiss--Davega | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/tosten-ralf-sings-in-meistersinger-has-role-of-walther-first-time.html | TOSTEN RALF SINGS IN 'MEISTERSINGER'; Has Role of Walther First Time Here--Berglund, Garris and Pechner in Cast | True | By Olin Downes | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/court-terms-decided-us-representative-will-sit-for-6-years-on.html | COURT TERMS DECIDED; U.S. Representative Will Sit for 6 Years on International Body | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/congress-goes-into-action-to-ease-legislative-snarl-trumans-21.html | CONGRESS GOES INTO ACTION TO EASE LEGISLATIVE SNARL; Truman's 21 Proposals Pose Problems, but Election Year Is a Spur | True | By C.p. Trussell | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/mrs-lm-forrest-wed-ced-executive-is-bride-of-tr-jones-type-foundry.html | MRS. L.M. FORREST WED; CED Executive Is Bride of T.R. Jones, Type Foundry Head | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/radio-signals-improve-as-sun-spots-relent.html | Radio Signals Improve As Sun Spots Relent | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/the-unos-work-on-disputes-and-methods.html | The UNO's Work; On Disputes and Methods | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/elizabeth-neiley-bronxville-bride-has-eight-attendants-at-her.html | ELIZABETH NEILEY BRONXVILLE BRIDE; Has Eight Attendants at Her Marriage to Jesse Franklin Cleveland 2d, Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/no-trace-of-bormann-found.html | No Trace of Bormann Found | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/winter-rain.html | WINTER RAIN | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/miss-anne-v-temple-a-prospective-bride.html | MISS ANNE V. TEMPLE A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/bowles-is-reported-chosen-to-head-wageprice-setup-he-will-replace.html | Bowles Is Reported Chosen To Head Wage-Price Set-Up; He Will Replace Collet as Stabilizer and P.A. Porter Become OPA Chief, Capital Hears--Steel Agreement Is Near | True | By Joseph A. Loftus Special To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/midwest-states-missouri-river-development-to-be-started-soon.html | MIDWEST STATES; Missouri River Development to Be Started Soon | True | By Hugh A. Fogarty | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/george-vi-honors-stone-us-admiral-leaves-rome-for-london-to-get.html | GEORGE VI HONORS STONE; U.S. Admiral Leaves Rome for London to Get Decoration | True | By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/showdown-nears-on-price-policies-retailers-to-go-before-house.html | SHOWDOWN NEARS ON PRICE POLICIES; Retailers to Go Before House Hearing This Week to Cite Experiences With Law SHIFT IN EMPHASIS IS AIM Want Fast Rises in Production as Main Objective of Any Changes in OPA Act | True | By Thomas F. Conroy | C1B 4702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/little-progress-made-on-new-map-of-europe-many-apparently-insoluble.html | LITTLE PROGRESS MADE ON NEW MAP OF EUROPE; Many Apparently Insoluble Problems Confront the Peace-Treaty Drafters | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/to-sell-15-buildings-murphy-co-to-auction-parcels-in-tobacco.html | TO SELL 15 BUILDINGS; Murphy Co. to Auction Parcels in Tobacco District | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/nisei-groups-move-to-the-cotton-fields.html | NISEI GROUPS MOVE TO THE COTTON FIELDS | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/franco-admits-hunger-is-stalking-spain-puts-blame-on-hostile.html | Franco Admits Hunger Is Stalking Spain; Puts Blame on Hostile 'Outside Nations' | True | By Cable To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/the-best-sellers.html | The Best Sellers | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/cocktails-for-twenty-being-variations-on-the-traditional-theme-of.html | Cocktails for Twenty; Being variations on the traditional theme of "Hello-- Haven't seen you for ages!" | True | By Anta Daniel | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/the-choice-before-labor.html | THE CHOICE BEFORE LABOR | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/lowground-assets-shrubs-which-like-a-damp-setting-also-have.html | LOW-GROUND ASSETS; Shrubs Which Like a Damp Setting Also Have Decorative Value | True | By Nancy Ruzicka Smith | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/architect-is-selected-hv-murphy-to-draft-plans-for-university.html | ARCHITECT IS SELECTED; H.V. Murphy to Draft Plans for University Buildings | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/morrison-pins-faith-of-britain-on-youth.html | MORRISON PINS FAITH OF BRITAIN ON YOUTH | True | By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/eire-darkens-bread-to-help-feed-europe.html | EIRE DARKENS BREAD TO HELP FEED EUROPE | True | By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/us-aides-uphold-nuremberg-trial-cite-precedents-to-support-charges.html | U.S. AIDES UPHOLD NUREMBERG TRIAL; Cite Precedents to Support Charges of Aggressive War Against German Leaders | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/gi-brides-nearing-their-new-land.html | GI BRIDES NEARING THEIR NEW LAND | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/not-the-gis-problem-but-ours-if-we-want-him-to-understand-his-role.html | Not the GI's Problem, but Ours; If we want him to understand his role in the world we must educate ourselves. | True | By Ruth Sulzberger | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/peoria-daystrike-urged-citywide-protest-is-proposed-against-killing.html | PEORIA DAY-STRIKE URGED; City-Wide Protest Is Proposed Against Killing of Pickets | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/will-it-still-be-the-white-house-that-is-the-question-raised-again.html | Will It Still Be The White House?; That is the question raised again as more changes in the old mansion are projected. | True | By L.h. Robbins | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/miss-edith-ingalls-engaged-to-marry.html | MISS EDITH INGALLS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/the-theatre-and-theatre-parties-producers-state-their-case-against.html | THE THEATRE AND THEATRE PARTIES; Producers State Their Case Against the Current 'Benefit' System | True | By Richard Rodgers AND Oscar Hammerstein 2d | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/doolan-mcclain-signed-for-1946-by-pro-giants.html | Doolan, McClain Signed For 1946 by Pro Giants | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/oil-rationing-on-tug-strike-activity-and-inactivity-on-both-sides.html | OIL RATIONING ON; TUG STRIKE: ACTIVITY AND INACTIVITY ON BOTH SIDES OF HUDSON RIVER | True | By Paul Crowell | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/enough-coal-seen-for-week-in-homes-dealers-say-the-anthracite.html | ENOUGH COAL SEEN FOR WEEK IN HOMES; Dealers Say the Anthracite Supplies Are Reaching Yards at 60% of Normal | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | By Cable To the New York Times. | C1B 4702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/is-war-instinctiveand-inevitable-a-scientist-answers-a-question.html | Is War Instinctive--And Inevitable?; A scientist answers a question which is fundamental to the problem of world peace. | True | By Julian Huxley | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/rebecca-waldron-is-wed-vassar-alumna-bride-in-iowa-of-lieut-col-gf.html | REBECCA WALDRON IS WED; Vassar Alumna Bride in Iowa of Lieut. Col. G.F. Madding | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/reconversion-record-minnesotas-labor-relations-act-its-background.html | RECONVERSION RECORD; Minnesota's Labor Relations Act, Its Background and Results in Operation | True | By Russell Porter | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/brides-of-1918.html | BRIDES OF 1918 | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/philadelphia-faces-2d-transport-strike.html | PHILADELPHIA FACES 2D TRANSPORT STRIKE | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/board-supports-magazine.html | Board Supports Magazine | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/article-8-no-title.html | Article 8 -- No Title | True | By Virginia Pope | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/to-mark-edison-birth.html | To Mark Edison Birth | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/mike-meets-his-daddy-once-again.html | MIKE MEETS HIS DADDY ONCE AGAIN | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/british-farm-union-balks-sets-wage-rise-as-the-price-for-food.html | BRITISH FARM UNION BALKS; Sets Wage Rise as the Price for Food Program Cooperation | True | By Wireless To the New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/stocks-end-week-with-wide-break-liquors-start-decline-which-spreads.html | STOCKS END WEEK WITH WIDE BREAK; Liquors Start Decline Which Spreads to Other Groups-- All Averages Down | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/miss-zerbey-bride-of-robert-brock-smith-alumna-wed.html | MISS ZERBEY BRIDE OF ROBERT BROCK; SMITH ALUMNA WED | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/no-smoking-in-cairo.html | No 'Smoking' In Cairo | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/churchill-to-visit-president-tonight-surprise-trip-by-briton-from.html | CHURCHILL TO VISIT PRESIDENT TONIGHT; Surprise Trip by Briton From Miami to Capital Will Allow Talk at White House | True | Special to THE NEW YORK TIMES. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/miss-mary-thorne-becomes-a-bride-married-in-north-conway-to-lieut.html | MISS MARY THORNE BECOMES A BRIDE; Married in North Conway to Lieut. Kingdon Gould Jr., Kin of Noted Financiers GOWNED IN RADIANCE SATIN She Attended Miss Porter's School--Bridegroom Received 2 Decorations for Heroism | True | Bachrach | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/gm-electric-strike-ends-pattern-for-industry-seen-electric-strike.html | GM Electric Strike Ends; Pattern for Industry Seen; ELECTRIC STRIKE AT GM IS SETTLED | True | By Walter W. Ruch Special to The New York Times. | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/new-home-planned-for-250-children-catholics-to-open-institution-at.html | NEW HOME PLANNED FOR 250 CHILDREN; Catholics to Open Institution at White Plains--Spellman Urges More Foster Care | True | | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/gremlins-and-mr-dahl.html | Gremlins--and Mr. Dahl | True | By Nona Balakian | C1B 4702 |
| 1946-02-10 | 1946-02-10 | https://www.nytimes.com/1946/02/10/archives/miss-cb-van-dyne-librarian-is-dead-head-of-new-jersey-library.html | MISS C.B. VAN DYNE, LIBRARIAN, IS DEAD; Head of New Jersey Library Association Stricken at 54 in Her Newark Home | True | Special to THE NEW YORK TIMES. | C1B 4702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/harriman-named-again-reelected-district-9-director-by-ny-harness.html | HARRIMAN NAMED AGAIN; Re-elected District 9 Director by N.Y. Harness Horsemen | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/nutmeg-arborists-told-to-stay-home-justice-curran-holds-no-truck.html | NUTMEG ARBORISTS TOLD TO STAY HOME; Justice Curran Holds No Truck With Visitors Who See Little Future for 5th Ave: Trees | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/32-yankees-start-drills-in-panama-the-yankees-upon-their-arrival-in.html | 32 YANKEES START DRILLS IN PANAMA; THE YANKEES UPON THEIR ARRIVAL IN THE CANAL ZONE | True | By James P. Dawson By Cable To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/corn-futures-firm-receipts-of-cash-grain-fairly-liberal-at-markets.html | CORN FUTURES FIRM; Receipts of Cash Grain Fairly Liberal at Markets | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/peron-goes-unhurt-as-car-leaps-track-argentines-battle-to-lionize.html | PERON GOES UNHURT AS CAR LEAPS TRACK; Argentines Battle to Lionize Presidential Candidate-- Six Killed in Provinces | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/bonneville-rate-is-held-adequate-basic-structure-of-1750-a-kilowatt.html | BONNEVILLE RATE IS HELD ADEQUATE; Basic Structure of $17.50 a Kilowatt Year Defended by Power Regime | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/colombia-shipping-coffee.html | Colombia Shipping Coffee | True | By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/shows-british-dances-gordon-witt-an-instructor-of-soldiers-appears.html | SHOWS BRITISH DANCES; Gordon Witt, an Instructor of Soldiers, Appears at Meeting | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/opens-medicineinart-exhibit.html | Opens Medicine-in-Art Exhibit | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/eisenhower-pledges-a-fight-on-stupidity-at-graduation-of-35.html | Eisenhower Pledges 'a Fight on Stupidity' At Graduation of 35 Disabled Veterans | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/troth-is-announced-of-caroljane-allen.html | TROTH IS ANNOUNCED OF CAROL-JANE ALLEN | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/surplus-sales-hit-by-redeployment-lack-of-manpower-handicaps.html | SURPLUS SALES HIT BY REDEPLOYMENT; Lack of Manpower Handicaps Disposal of Left-Over War Materials in Europe | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/fordham-five-will-play-to-meet-city-college-on-home-floor-tonight.html | FORDHAM FIVE WILL PLAY; To Meet City College on Home Floor Tonight | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/woman-found-dead-doctors-wife-believed-to-have-taken-sleeping.html | WOMAN FOUND DEAD; Doctor's Wife Believed to Have Taken Sleeping Tablets | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/3-police-calls-in-a-day-centered-on-one-address.html | 3 Police Calls in a Day Centered on One Address | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/rev-dr-powell-author-79-dies-retired-episcopal-clergyman-former.html | REV. DR. POWELL, AUTHOR, 79, DIES; Retired Episcopal Clergyman, Former President of Hobart College, Was Noted Lecturer | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/wives-will-get-to-japan.html | Wives Will Get to Japan | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/boy-scouts-mark-36th-anniversary-founding-of-the-organization-in.html | BOY SCOUTS MARK 36TH ANNIVERSARY; Founding of the Organization in America Is Commemorated by Religious Services | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/political-organizations-realign-in-italy-on-eve-of-consultative.html | Polotical Organizations Realign in Italy On Eve of Consultative Assembly Session | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 4703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/us-colonial-plan-for-italy-studied-british-french-and-russians.html | U.S. COLONIAL PLAN FOR ITALY STUDIED; British, French and Russians Consider Placing Them Under UNO Trusteeship Council | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/cairo-police-lay-siege-to-hospital-as-riots-resume-students-overrun.html | CAIRO POLICE LAY SIEGE TO HOSPITAL AS RIOTS RESUME; Students Overrun Institution to Retrieve Body of Comrade Killed During Fighting | True | By Clifton Daniel By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/margin-commissions-up-on-new-orleans-cotton.html | Margin, Commissions Up On New Orleans Cotton | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/taken-from-pool-dies.html | Taken From Pool, Dies | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/the-western-union-strike.html | THE WESTERN UNION STRIKE | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/forgive-and-forget-urged-as-a-policy.html | FORGIVE AND FORGET URGED AS A POLICY | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/110000-gis-naturalized-citizenship-conferred-on-13500-overseas.html | 110,000 GI's NATURALIZED; Citizenship Conferred on 13,500 Overseas During War | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/exnew-yorker-held-as-italian-traitor.html | EX-NEW YORKER HELD AS ITALIAN TRAITOR | True | By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/horseandbuggyera-relics-of-garfield-move-very-slowly-in-new-jersey.html | Horse-and-Buggy-Era Relics of Garfield Move Very Slowly in New Jersey Markets | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/city-airport-plan-scored-la-guardia-says-authority-bill-would-aid.html | CITY AIRPORT PLAN SCORED; La Guardia Says Authority Bill Would Aid 'Money Changers' | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/booksauthors.html | Books--Authors | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/group-holds-memorial-sons-of-american-revolution-honor-7-who-died.html | GROUP HOLDS MEMORIAL; Sons of American Revolution Honor 7 Who Died Last Year | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/rice-off-citrus-up-in-worlds-crops.html | RICE OFF, CITRUS UP, IN WORLD'S CROPS | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/trumpeter-swan-believed-safe.html | Trumpeter Swan Believed Safe | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/advertising-news-and-notes-moser-cotins-changes-name.html | Advertising News and Notes; Moser & Cotins Changes Name | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/at-the-little-carnegie.html | At the Little Carnegie | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/mass-first-in-ski-race.html | Mass First in Ski Race | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/bendix-assigned-to-bob-hope-film-gets-second-lead-in-where-theres.html | BENDIX ASSIGNED TO BOB HOPE FILM; Gets Second Lead in 'Where There's Life' at Paramount --3 Openings This Week | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/3-trains-in-wreck-near-london.html | 3 Trains in Wreck Near London | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/bank-to-build-branch-long-island-city-savings-buys-site-in-jackson.html | BANK TO BUILD BRANCH; Long Island City Savings Buys Site in Jackson Heights | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/mnamans-annexes-race-miss-dixon-leads-womens-field-in-woodstock.html | M'NAMANS ANNEXES RACE; Miss Dixon Leads Women's Field in Woodstock Skiing | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/paulino-talks-about-boxing.html | Paulino Talks About Boxing | True | | C1B 4703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/market-value-of-stocks-ou-curb-up-sharply-in-45.html | Market Value of Stocks Ou Curb Up Sharply in '45 | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/urges-more-veteran-school-aid.html | Urges More Veteran School Aid | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/vishinsky-lectures-bevin-on-free-press.html | Vishinsky Lectures Bevin on Free Press | True | By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/resident-offices-report-on-trade-improvements-in-tight-market.html | RESIDENT OFFICES REPORT ON TRADE; Improvements in Tight Market Depend on the President's Wage-Price Decisions | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/passing-show-to-close-tour.html | 'Passing Show' to Close Tour | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/radio-today.html | RADIO TODAY | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/rangers-draw-22-with-black-hawks-demarcos-lastperiod-goal-averts.html | RANGERS DRAW, 2-2, WITH BLACK HAWKS; DeMarco's Last-Period Goal Averts Defeat--Chicago Moves to First Place RAYNER PENALTY COSTLY Goalie's Blunder Results in Score-- Gardner, Ex-Rover, Nets in Second Frame | True | By Joseph C. Nichols | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/hobby-show-starts-today.html | Hobby Show Starts Today | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/rationing-return-urged-consumer-council-backs-plan-to-send-food.html | RATIONING RETURN URGED; Consumer Council Backs Plan to Send Food Abroad | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/discrimination-charged-mexico-may-be-unwilling-to-send-laborers-to.html | DISCRIMINATION CHARGED; Mexico May Be Unwilling to Send Laborers to U.S. This Year | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/fete-for-democratic-club.html | Fete for Democratic Club | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/perons-appeal.html | PERON'S APPEAL | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/bush-fires-in-new-zealand.html | Bush Fires in New Zealand | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/ski-jump-laurels-taken-by-lacasse-ernest-dion-a-close-second-for.html | SKI JUMP LAURELS TAKEN BY LACASSE; Ernest Dion a Close Second for New Hampshire Title-- Morse Class B Victor | True | By Frank Elkins Special To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/democrats-assail-moore-proposals-mapping-drive-for-united-negro.html | DEMOCRATS ASSAIL MOORE PROPOSALS; MAPPING DRIVE FOR UNITED NEGRO COLLEGE FUND | True | By Leo Egan Special To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/to-start-amsterdam-flights.html | To Start Amsterdam Flights | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/edith-montlack-plays-pianist-presents-an-ambitious-program-in-times.html | EDITH MONTLACK PLAYS; Pianist Presents an Ambitious Program in Times Hall | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/excerpts-from-speech-of-soviet-delegate-vishinsky-to-uno-council.html | Excerpts From Speech of Soviet Delegate Vishinsky to UNO Council; Would Limit Sovereignty | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/mead-committee-eyes-war-surplus-members-feel-that-government-should.html | MEAD COMMITTEE EYES WAR SURPLUS; Members Feel That Government Should Reveal Its Policy to Senate and Public | True | By Samuel A. Tower Special to The New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/jumping-event-to-legere-maine-sergeant-takes-us-army-european.html | JUMPING EVENT TO LEGERE; Maine sergeant Takes U.S., Army European Theatre Title | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/pardoned-luciano-on-his-way-to-italy.html | PARDONED LUCIANO ON HIS WAY TO ITALY | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/state-aid-for-cities.html | STATE AID FOR CITIES | True | | C1B 4703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/canadiens-blank-boston-sextet-20-give-goalie-durnam-his-4th-shutout.html | CANADIENS BLANK BOSTON SEXTET, 2-0; Give Goalie Durnam His 4th Shutout and Gain a Tie for Second With Rivals | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/urges-controlling-commercial-rents-committee-of-small-business-men.html | URGES CONTROLLING COMMERCIAL RENTS; Committee of Small Business Men Here Asks Ceilings Be Put on Permanent Basis | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/monica-mais-heard-in-unusualrecital-young-coloratura-soprano-in.html | MONICA MAIS HEARD IN UNUSUALRECITAL; Young Coloratura Soprano, in Debut Here, Displays Voice of Uncommon Beauty | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/japan-purge-helps-liberals-chances-party-chief-hatoyama-says-he-is.html | JAPAN PURGE HELPS LIBERALS' CHANCES; Party Chief, Hatoyama, Says He Is Not Included Under Terms of Cabinet Ban | True | By Burton Crane By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/joseph-johnston-chew-exmember-of-cotton-exchange-kin-of-a-jamestown.html | JOSEPH JOHNSTON CHEW; Ex-Member of Cotton Exchange Kin of a Jamestown Settler | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/army-is-improving-its-venereal-tests-serologists-develop-techniques.html | ARMY IS IMPROVING ITS VENEREAL TESTS; Serologists Develop Techniques to Detect 'False Positives' in Certain Diseases | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/chinese-here-hail-future-cardinal-hundreds-gather-in-honor-of.html | CHINESE HERE HAIL FUTURE CARDINAL; Hundreds Gather in Honor of Bishop Tien on Eve of His Departure for Rome | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/aid-to-dutch-reported-7981656-pounds-of-goods-sent-by-relief-agency.html | AID TO DUTCH REPORTED; 7,981,656 Pounds of Goods Sent by Relief Agency Last Year | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/spellman-to-start-rome-flight-today-carinals-designate-who-leave-to.html | SPELLMAN TO START ROME FLIGHT TODAY; CARINALS DESIGNATE WHO LEAVE TODAY TO BE ELEVAND TO SACRED COLLEGE | True | The New York Times | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/miss-sarah-jane-thomas-clerk-who-launched-kress-on-chain-store.html | MISS SARAH JANE THOMAS; Clerk Who Launched Kress on Chain Store Career Was 79 | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/holmes-lauds-judaism-finds-it-the-purest-expression-of-true.html | HOLMES LAUDS JUDAISM; Finds It the 'Purest Expression of 'True Religion' | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/will-aid-destitute-jews-youth-is-served-on-the-sturdy-bank-back-of.html | WILL AID DESTITUTE JEWS; YOUTH IS SERVED ON THE STURDY BANK BACK OF AGE | True | The New York Times | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/truman-acts-to-aid-capitol-harmony-informal-luncheon-meetings.html | TRUMAN ACTS TO AID CAPITOL HARMONY; Informal Luncheon Meetings Expected to Let Him Meet House Members in Person | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/wide-brass-strike-threatened.html | Wide Brass Strike Threatened | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/miss-osullivan-engaged-kin-of-former-judge-will-be-bride-of-dr-rc.html | MISS O'SULLIVAN ENGAGED; Kin of Former Judge Will Be Bride of Dr. R.C. Hartmann | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/mnutt-in-plea-to-aids-philippines-economy.html | M'NUTT IN PLEA TO AIDS PHILIPPINES ECONOMY | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/doubling-as-a-bedside-table.html | DOUBLING AS A BEDSIDE TABLE | True | The New York Times Studio | C1B 4703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/tension-increases-in-india-over-food-general-ration-curt-is-weighed.html | TENSION INCREASES IN INDIA OVER FOOD; General Ration Curt Is Weighed --Congress Party Not Ready to Join Delegation | True | By George E. Jones By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/planes-going-1000-miles-an-hour-by-49-are-forecast-by-scientists.html | Planes Going 1,000 Miles an Hour By '49 Are Forecast by Scientists; 1,000 M.P.H. IN AIR BY '49 IS FORECAST | True | By Anthony Leviero Special to The New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/stassen-endorses-truman-food-plan-alleviation-of-worlds-hunger-is.html | STASSEN ENDORSES TRUMAN FOOD PLAN; Alleviation of World's Hunger Is Matter of 'Good Conscience,' He Asserts | True | By Will Lissner Special to The New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/toscanini-leads-last-of-boheme-his-eloquent-reading-sustains-unique.html | TOSCANINI LEADS LAST OF 'BOHEME'; His Eloquent Reading Sustains Unique duality of Performance of First Half a Week Ago | True | By Olin Downes | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/spaniards-express-resentment-at-uno.html | SPANIARDS EXPRESS RESENTMENT AT UNO | True | By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/fire-under-writers-set-new-data-plan.html | FIRE UNDER WRITERS SET NEW DATA PLAN | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/booksellers-name-director.html | Booksellers Name Director | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/fund-for-study-of-arthritis.html | Fund for Study of Arthritis | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/sickinger-is-honored-to-get-trophy-for-work-in-boston-track-meet.html | SICKINGER IS HONORED; To Get Trophy for Work in Boston Track Meet | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/new-millions-vote-in-soviet-election-poll-exceeding-100000000.html | NEW MILLIONS VOTE IN SOVIET ELECTION; Poll Exceeding 100,000,000 Indicated--Balloting 'Tests' Backing for Communism | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/weston-camera-work-on-view-tomorrow.html | WESTON CAMERA WORK ON VIEW TOMORROW | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/45-bottled-whisky-shows-25-increase-150200000gallon-total-is-noted.html | '45 BOTTLED WHISKY SHOWS 25% INCREASE; 150,200,000-Gallon Total Is Noted for Year, Against 120,400,000 in '44 | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/wire-service-here-is-back-to-normal-ocean-radio-and-cable-on.html | WIRE SERVICE HERE IS BACK TO NORMAL; Ocean Radio and Cable on Pre-Strike Basis Even Before Return at Western Union | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/oats-trading-contracts-only-september-and-december-available-in.html | OATS TRADING CONTRACTS; Only September and December Available in General | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/ge-links-pay-rise-to-higher-prices-c-e-wilson-says-he-cannot-make.html | GE LINKS PAY RISE TO HIGHER PRICES; C. E. Wilson Says He Cannot Make Offer Otherwise-- Strikers More Hopeful | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/the-screen-he-knows-his-beasts.html | THE SCREEN; He Knows His Beasts | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/guide-to-presidents-dies-ch-thompson-served-4-chief-executives-on.html | GUIDE TO PRESIDENTS DIES; C.H. Thompson Served 4 Chief Executives on Fishing Trips | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/lubin-says-crash-might-aid-fascism-reconversion-must-be-such-as-to.html | LUBIN SAYS CRASH MIGHT AID FASCISM; Reconversion Must Be Such as to Avoid a Later Depression, He Tells Jewish Council | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/eugene-list-to-replace-ailing-horowitz-of-benefit.html | Eugene List to Replace Ailing Horowitz of Benefit | True | | C1B 4703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/miss-lois-pollak-a-bride-in-jersey-married-to-morton-stern-jr.html | MISS LOIS POLLAK A BRIDE IN JERSEY; Married to Morton Stern Jr., Former Army Man, at Home in West Long Branch | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/bonnell-supports-truman-food-plea-calls-on-nations-in-western.html | BONNELL SUPPORTS TRUMAN FOOD PLEA; Calls On Nations in Western Hemisphere to Make Food Available for Starving | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/tells-steel-strikers-18-c-rise-is-theirs.html | TELLS STEEL STRIKERS 18 c RISE IS THEIRS | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/protests-to-congress-on-rea.html | Protests to Congress on REA | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/viennas-buildings.html | VIENNA'S BUILDINGS | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/army-opens-studio-for-austrian-films.html | ARMY OPENS STUDIO FOR AUSTRIAN FILMS | True | By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/mrsroosevelt-heads-new-group.html | Mrs.Roosevelt Heads New Group | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/2500-honor-wa-white-alf-landon-among-notables-at-emporia-memorial.html | 2,500 HONOR W.A. WHITE; Alf Landon Among Notables at Emporia Memorial Services | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/students-cant-get-parttime-jobs-childrens-aid-society-reports-on.html | STUDENTS CAN'T GET PART-TIME JOBS; Children's Aid Society Reports on Its Counseling and Employment Service | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/gleason-steps-out-of-new-musical-joey-faye-succeeds-him-in-the.html | GLEASON STEPS OUT OF NEW MUSICAL; Joey Faye Succeeds Him in 'The Duchess Misbehaves,' Due to Open Tomorrow | True | By Sam Zolotow | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/stritch-mooney-on-way-two-archbishops-take-off-from-detroit-to-fly.html | STRITCH, MOONEY ON WAY; Two Archbishops Take Off From Detroit to Fly to Rome | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/food-crisis-frets-londons-markets-people-angered-bewildered-by.html | FOOD CRISIS FRETS LONDON'S MARKETS; People Angered, Bewildered by Government's Sudden Revelation of Situation GILT-EDGE RISE CONTINUES Current Events Reflected Most Sharply in Industrials--U.S. Loan Delay Feared | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/rumanian-invites-observers.html | Rumanian Invites Observers | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/churchill-is-the-guest-of-truman-subjects-of-conference-are-secret.html | Churchill Is the Guest of Truman; Subjects of Conference Are Secret; MR. CHURCHILL ARRIVING FOR HIS VISIT WITH MR. TRUMAN | True | By Jay Walz Special To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/bronx-properties-in-new-ownership-apartments-and-business-buildings.html | BRONX PROPERTIES IN NEW OWNERSHIP; Apartments and Business Buildings in the Borough Change Hands | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/dog-admits-thieves-stops-police.html | Dog Admits Thieves, Stops Police | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/miss-mary-c-skelley-superintendent-for-40-years-of-berwind.html | MISS MARY C. SKELLEY; Superintendent for 40 Years of Berwind Maternity Clinic | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/mrs-lora-haines-cook-honorary-head-of-the-dar-had-served-patriotic.html | MRS. LORA HAINES COOK; Honorary Head of the D.A.R. Had Served Patriotic Causes | True | | C1B 4703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/10-more-players-in-giantsfold-bringing-total-of-signers-to-33.html | 10 More Players in Giants'Fold, Bringing Total of Signers to 33; Brannick Reveals List, Headed by Rucker, En Route to Florida Camp—Sixty Are Expected in First Drill Today | True | By John Drebinger Special To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/first-arrests-made-in-city-oil-rationing-theatre-man-and-truker-are.html | First Arrests Made in City Oil Rationing Theatre Man and Truker Are Accused | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/losses-in-output-of-steel-mounting-total-at-end-of-week-put-at.html | LOSSES IN OUTPUT OF STEEL MOUNTING; Total at End of Week Put at 4,500,000 Tons--Production at 6.5% of Capacity | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/waring-reelected-united-hunts-head.html | WARING RE-ELECTED UNITED HUNTS HEAD | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/grain-traders-see-hunger-in-europe-they-predict-all-the-power-of.html | GRAIN TRADERS SEE HUNGER IN EUROPE; They Predict All the Power of All the Governments Cannot Avert shortage FUTURE OUTLOOK IS DARK Market Expected to Hold Up Because of the Scarcity Now and in Prospect | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/liner-armed-in-3-weeks-queen-mary-others-equipped-here-in-war-yard.html | LINER ARMED IN 3 WEEKS; Queen Mary, Others Equipped Here in War, Yard Reveals | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/costa-rica-elects-for-congress.html | Costa Rica Elects for Congress | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/3-more-shortstops-signed-by-dodgers.html | 3 MORE SHORTSTOPS SIGNED BY DODGERS | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | By Arthur Daley | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/gotham-five-bows-5246.html | Gotham Five Bows, 52-46 | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/wild-deuces-wins-top-boxer-honors-wagner-entry-named-for-prize-as.html | WILD DEUCES WINS TOP BOXER HONORS; Wagner Entry Named for Prize as 175 Compete in Annual Specialty Exhibition STRONG FIELD IN FINALE Award Annexed by Gentleman Jim of Rye Top--Serenade Among the Contenders | True | By Kingsley Childs | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/canadian-players-loss-at-racquets-pacaud-bows-to-grant-and-rolland.html | CANADIAN PLAYERS LOSS AT RACQUETS; Pacaud Bows to Grant and Rolland to Leonard--Gerry Is Court Tennis Victor | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/party-guests-trapped-in-apartment-lift-court-justice-aids-in.html | Party Guests Trapped in Apartment Lift; Court Justice Aids in Rescuing All Unhurt | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/photography-course-listed.html | Photography Course Listed | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/ivy-wreath-placed-on-lincoln-statue.html | IVY WREATH PLACED ON LINCOLN STATUE | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/aid-to-iii-soldiers-cited.html | Aid to Ill Soldiers Cited | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/ogorman-is-winner-in-dinghy-regatta.html | O'GORMAN IS WINNER IN DINGHY REGATTA | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/willard-miller-jersey-bank-head-bloomfield-savings-institution.html | WILLARD MILLER, JERSEY BANK HEAD; Bloomfield Savings Institution President Dies at 58--War Bond Aide a Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/negro-histroy-week-citations-go-to-18-for-aid-to-race-relations.html | Negro Histroy Week Citations Go To 18 for Aid to Race Relations | True | | C1B 4703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/scaleifer-buys-hotel-westover-adds-436room-building-on-72d-st-to.html | SCALEIFER BUYS HOTEL WESTOVER; Adds 436-Room Building on 72d St. to Holdings on the West Side | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/democrats-seen-grooming-johnson-his-work-with-new-committee.html | DEMOCRATS SEEN GROOMING JOHNSON; His Work With New Committee Attacking Moore Commission Plan Is Held Build-Up THREAT TO MEAD HOPES Observers Say Senator Holds Lead Up-State in the Race to Head the Ticket. | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/bigotry-assailed-by-chworowsky-brooklyn-preacher-finds-return-to.html | BIGOTRY ASSAILED BY CHWOROWSKY; Brooklyn Preacher Finds Return to 'Sinister Agitation andSubversive hate-Mongering' | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/no-easing-is-seen-in-soap-supplies-little-change-in-availability.html | NO EASING IS SEEN IN SOAP SUPPLIES; Little Change in Availability for Civilians This Year Is Forecast by Industry FATS, OILS KEY TO OUTLOOK No Increase in Quota Expected --Look to Imports for Relief Without Rise in Exports | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/1666-brides-688-children-here-on-the-queen-mary-liner-converted.html | 1,666 Brides, 688 Children Here on the Queen Mary; Liner, Converted Into a Floating Nursery, Brings Largest Number Yet to Arrive--Women Worried Over Reception 1,666 WAR BRIDGES, 688 CHILDREN HERE Praises British Accents Careful Plans Go Awry Six to a Stateroom 1,132 More on the Way HE NOW HAS HIS HANDS FULL | True | By Lucy Greenbaum | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/knox-is-victor-at-golf-beats-mcdonald-defending-champion-in-sno.html | KNOX IS VICTOR AT GOLF; Beats McDonald, Defending Champion, in Sno' Birds Play | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/bill-to-curb-petrillo-ready-for-discussion.html | BILL TO CURB PETRILLO READY FOR DISCUSSION | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/books-published-today.html | Books Published Today | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/lotte-lehman-at-town-hall.html | Lotte Lehman at Town Hall | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/kenneth-c-kirtland-former-vice-president-of-the-princeton-club-dies.html | KENNETH C. KIRTLAND; Former Vice President of the Princeton Club Dies Here | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/uncertainty-on-slaughtered-hogs-price-under-new-pay-rise-retards.html | Uncertainty on Slaughtered Hog's Price Under New Pay Rise Retards Lard Deals | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/mrs-george-heinlein-leader-in-catholic-womens-circles-dies-in.html | MRS. GEORGE HEINLEIN; Leader in Catholic Women's Circles Dies in Flushing | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/oneyear-maturities-of-us-70297528349.html | ONE-YEAR MATURITIES OF U.S. $70,297,528,349 | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/united-parents-seek-75000.html | United Parents Seek $75,000 | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/heavy-oil-supply-under-days-needs-police-survey-covers-four-of.html | HEAVY OIL SUPPLY UNDER DAY'S NEEDS; Police Survey Covers Four of Boroughs--Staten Island Has 8,000,000 Gallons | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/fosdick-warns-us-of-moral-breakdown.html | FOSDICK WARNS U.S. OF MORAL BREAKDOWN | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/regis-high-to-play.html | Regis High to Play | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/site-vote-blocked-by-minority-in-uno-technicalities-invoked-against.html | SITE VOTE BLOCKED BY MINORITY IN UNO; Technicalities Invoked Against North Stamford-Greenwich --Fight in Assembly Looms | True | By Sydney Gruson By Wireless To the New York Times. | C1B 4703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/gi-writers-fight-slur-on-loyalty-where-air-travel-is-visioned-at.html | GI WRITERS FIGHT SLUR ON LOYALTY; WHERE AIR TRAVEL IS VISIONED AT 1,000 MILES AN HOUR | True | By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/malacara-mexican-champion.html | Malacara Mexican Champion | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/sugar-stocks-dip-to-low-since-1942-federal-survey-of-production.html | SUGAR STOCKS DIP TO LOW SINCE 1942; Federal Survey of Production Indicates No Increase Until the Spring | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/abroad-reconstruction-cant-succeed-on-subsistence-diet.html | Abroad; Reconstruction Can't Succeed on Subsistence Diet | True | By Anne O'Hare McCormick | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/aj-lord-is-killed-in-fall-from-horse-dies-after-fall.html | A.J. LORD IS KILLED IN FALL FROM HORSE; DIES AFTER FALL | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/col-burton-heads-army-realty.html | Col. Burton Heads Army Realty | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/end-strike-at-rail-car-plant.html | End Strike at Rail Car Plant | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/dry-goods-jobbers-now-face-inroads-exclusive-distribution-accords.html | DRY GOODS JOBBERS NOW FACE INROADS; Exclusive Distribution Accords Found Limited in Survey to Quarter of Producers | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/new-status-posed-indonesians-can-accept-advanced-selfrule-equal.html | NEW STATUS POSED; Indonesians Can Accept Advanced Self-Rule, Equal Citizenship COMMONWEALTH PLANNED Independence Possible at a Later Date--Membership in UNO Proposed | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/hogans-264-wins-texas-golf-title-hershey-pro-20-below-par-on-72.html | HOGAN'S 264 WINS TEXAS GOLF TITLE; Hershey Pro 20 Below Par on 72 Holes at San Antonio-- Byrd Second With 270 NELSON FINISHES THIRD Gets 72 and 69 on Last Two Rounds for a 273--Keiser at 275, McSpaden 276 | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/books-of-the-times-worked-near-barnums-museum.html | Books of the Times; Worked Near Barnum's Museum | True | Bv ORVILLE PRESCOTT | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/race-bias-viewed-as-not-christian-dr-chalmers-assets-there-is-no.html | RACE BIAS VIEWED AS NOT CHRISTIAN; Dr. Chalmers Assets There Is No Way to Justify Such Discrimination | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/child-paralysis-cases-up-238-in-first-5-weeks-of-year-a-record-for.html | CHILD PARALYSIS CASES UP; 238 in First 5 Weeks of Year, a Record for That Period | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/italy-warns-unrra-on-reduction-in-aid.html | ITALY WARNS UNRRA ON REDUCTION IN AID | True | By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/st-johns-temple-in-garden-tonight-redmen-favored-over-owls-liu-five.html | ST. JOHN'S, TEMPLE IN GARDEN TONIGHT; Redmen Favored Over Owls-- L.I.U. Five Will Oppose Canisius in Opener | True | By Louis Effrat | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/jewish-religious-group-elects.html | Jewish Religious Group Elects | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/parties-to-precede-concert-tomorrow.html | PARTIES TO PRECEDE CONCERT TOMORROW | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/metropolitan-adds-soprano-and-bass.html | METROPOLITAN ADDS SOPRANO AND BASS | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/french-railway-plans-tourist-and-resort-service-will-be-expanded.html | FRENCH RAILWAY PLANS; Tourist and Resort Service Will Be Expanded | True | By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/uaw-is-expected-to-reject-pattern-of-electrical-pact-thomas-attack.html | UAW Is Expected to Reject Pattern of Electrical Pact; Thomas Attack on Fellow CIO Union for Accepting GM Terms Indicates Strategy, at Least for the Present | True | By Walter W. Ruch Special To the New York Times. | C1B 4703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/railway-accords-reported-in-china-marshall-said-to-insist-upon.html | RAILWAY ACCORDS REPORTED IN CHINA; Marshall Said to Insist Upon Restoration--Political Riot Stirs Chungking | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/survives-war-killed-in-crash.html | Survives War, Killed in Crash | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/heads-la-scala-in-philadelphia.html | Heads La Scala in Philadelphia | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/model-dies-in-crash-patricia-joan-everett-hurled-from-car-as-it.html | MODEL DIES IN CRASH; Patricia Joan Everett Hurled From Car as It Overturns | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/schenectady-rink-wins-takes-district-curling-honors-from-rivals-of.html | SCHENECTADY RINK WINS; Takes District Curling Honors From Rivals of Utica | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/de-gaulle-guarded-by-array-of-police.html | DE GAULLE GUARDED BY ARRAY OF POLICE | True | By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/linney-and-latour-regain-bob-titles-former-pilots-4man-sled-to-new.html | LINNEY AND LATOUR REGAIN BOB TITLES; Former Pilots 4-Man Sled to New Record at Lake Placid in North American Meet | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/mathieson-builds-2-warehouses.html | Mathieson Builds 2 Warehouses | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/henry-schoenstadt-chicago-theatre-man.html | HENRY SCHOENSTADT, CHICAGO THEATRE MAN | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/canada-cuts-butter-ration.html | Canada Cuts Butter Ration | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/economics-and-finance-low-interest-rates-help-inflation.html | ECONOMICS AND FINANCE; Low Interest Rates Help Inflation | True | By Henry Hazlitt | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/sports-today.html | Sports Today | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/new-yorkers-bob-trails.html | New Yorker's Bob Trails | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/far-east-rubber-exports-3366-tons-already-shipped-from-dutch-east.html | FAR EAST RUBBER EXPORTS; 3,366 Tons Already Shipped From Dutch East Indies | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/arbitration-urged-there-were-plenty-of-tugs-on-hand-for-the-queen.html | ARBITRATION URGED; THERE WERE PLENTY OF TUGS ON HAND FOR THE QUEEN MARY | True | By Jack Shanley | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/penicillin-gift-to-yugoslavia.html | Penicillin Gift to Yugoslavia | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/jersey-road-approved-29-organizations-are-recorded-in-favor-of.html | JERSEY ROAD APPROVED; 29 Organizations Are Recorded in Favor of Palisades Link | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/events-today.html | Events Today | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/leafs-deadlock-detroit-skaters-toronto-comes-from-behind-on-bodnars.html | LEAFS DEADLOCK DETROIT SKATERS; Toronto Comes From Behind on Bodnar's Goal to Gain 2-2 Tie Before 13,928 | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/mosconi-beats-caras-twice.html | Mosconi Beats Caras Twice | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/continental-air-mark-set.html | Continental Air Mark Set | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/americans-gain-42-soccer-upset-beat-leagueleading-baltimore.html | AMERICANS GAIN 4-2 SOCCER UPSET; Beat League-Leading Baltimore Americans at Starlight Park--Wanderers Win, 2-1 | True | | C1B 4703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/vienna-universities-lack-professors.html | VIENNA UNIVERSITIES LACK PROFESSORS | True | By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/rovers-and-olympics-in-44-tie-before-record-crowd-of-16187-red.html | Rovers and Olympics in 4-4 Tie Before Record Crowd of 16,187; Red Shirts Come From Behind With 3-Goal Rally Late in Last Frame--Arrows Clinch Metropolitan League Title, 8-1 | True | By William J. Briordy | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/british-officials-expect-loan-delay-but-prospect-is-described-as.html | BRITISH OFFICIALS EXPECT LOAN DELAY; But Prospect Is Described as One of Both Constructive and Adverse Factors | True | By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/world-flying-blow-seen-if-atc-is-curbed.html | WORLD FLYING BLOW SEEN IF ATC IS CURBED | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/barbara-fowler-engaged-to-wed-glen-ridge-girl-who-attended-sarah.html | BARBARA FOWLER ENGAGED TO WED; Glen Ridge Girl Who Attended Sarah Lawrence Bride-Elect of Robert G. Borden Jr. | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/tristate-honors-to-bartholamew-sweep-for-minneapolis-star-in-speed.html | TRI-STATE HONORS TO BARTHOLAMEW; Sweep for Minneapolis Star in Speed Skating Fixture-- Miss Davis Triumphs | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/mrs-d-hill-founded-gold-star-mothers.html | MRS. D. HILL, FOUNDED GOLD STAR MOTHERS | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/operators-acquire-east-side-parcels.html | OPERATORS ACQUIRE EAST SIDE PARCELS | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/germans-eat-more-ration-rise-barred.html | GERMANS EAT MORE; RATION RISE BARRED | True | By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/stalins-new-party-line.html | STALIN'S NEW PARTY LINE | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/canada-girls-win-smith-ski-trophy-sisters-lead-canadian-team-to.html | CANADA GIRLS WIN SMITH SKI TROPHY; SISTERS LEAD CANADIAN TEAM TO VICTORY | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/uno-visitors-see-british-planes.html | UNO Visitors See British Planes | True | By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/title-to-shively-of-yale.html | Title to Shively of Yale | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/interracial-service-is-held-at-st-johns.html | INTERRACIAL SERVICE IS HELD AT ST. JOHN'S | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/russia-getting-warmer-through-arctic-change.html | Russia Getting Warmer Through Arctic Change | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/truman-is-urged-to-sign-job-bill-twentyone-groups-declare-maximum.html | TRUMAN IS URGED TO SIGN JOB BILL; Twenty-one Groups Declare 'Maximum Employment' Measure Aids in Solving Problem | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/brotherhood-termed-vital-in-atomic-age.html | BROTHERHOOD TERMED VITAL IN ATOMIC AGE | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/fitzgerald-entry-best-of-bostons-ch-mighty-sweet-regardless-winner.html | FITZGERALD ENTRY BEST OF BOSTONS; Ch. Mighty Sweet Regardless Winner in Specialty Show Over Marcliff Madonna | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/dewey-cites-irvington-house-fund-give-as-essential-to-aid-child.html | Dewey Cites Irvington House Fund give As essential to Aid Child Heart Patients | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/letters-to-the-times-factfinding-is-favored-minnesota-procedure.html | Letters to The Times; Fact-Finding Is Favored Minnesota Procedure Cited to Indicate Benefits of System | True | DALE YODER. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/would-use-hospital-ships-mead-urges-anchoring-them-in-ports-to-east.html | WOULD USE HOSPITAL SHIPS; Mead Urges Anchoring Them in Ports to East Bed Shortage | True | | C1B 4703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/44000-fund-is-sought-greenwich-house-to-use-sum-in-honor-of-mrs.html | $44,000 FUND IS SOUGHT; Greenwich House to Use Sum in Honor of Mrs. Simkhovitch | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/fusari-in-ring-tonight-unbeaten-welterweight-to-box-berger-at-st.html | FUSARI IN RING TONIGHT; Unbeaten Welterweight to Box Berger at St. Nick's | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/navy-in-nyac-games-will-have-13-men-in-garden-on-saturday-night.html | NAVY IN N.Y.A.C. GAMES; Will Have 13 Men in Garden on Saturday Night | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/kevitz-loses-long-game-bows-th-platz-after-94-moves-at-manhattan.html | KEVITZ LOSES LONG GAME; Bows th Platz After 94 Moves at Manhattan Chess Club | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/builders-get-queens-site.html | Builders Get Queens Site | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/murder-victim-identified.html | Murder Victim Identified | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/st-nicholas-group-offers-its-program.html | ST. NICHOLAS GROUP OFFERS ITS PROGRAM | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/uno-group-presents-repatriation-report.html | UNO GROUP PRESENTS REPATRIATION REPORT | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/110acre-farm-is-sold-old-de-vaul-tract-at-yorktown-heights-to-be.html | 110-ACRE FARM IS SOLD; Old De Vaul Tract at Yorktown Heights to Be Cut Up | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/news-of-food-herring-in-new-guise-now-available-for-use-as-an.html | News of Food; Herring in New Guise 'Now Available For Use as an Appetizer or as a Salad | True | By Jane Nickerson | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/report-of-discord-among-arabs-denied-league-members-warn-against.html | Report of Discord Among Arabs Denied; League Members Warn Against Rumors | True | By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/named-to-veteran-post-at-columbia-university.html | Named to Veteran Post At Columbia University | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/welles-says-moves-by-us-help-peron.html | WELLES SAYS MOVES BY U.S. HELP PERON | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/big-banks-to-widen-investment-field-more-of-reasources-to-be-put-to.html | BIG BANKS TO WIDEN INVESTMENT FIELD; More of Reasources to Be Put to Commercial Use, Less to Government Loans | True | By Frank MacMillen | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/nellie-wilkerson-bride-married-in-washington-church-to-stanley-u.html | NELLIE WILKERSON BRIDE; Married in Washington Church to Stanley U. North Jr. | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/steel-price-plans-given-to-truman-official-of-snyders-office.html | STEEL PRICE PLANS GIVEN TO TRUMAN; Official of Snyder's Office Delivers Two--Decision on Question Is Expected Soon | True | By Louis Stark Special To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/18000-at-concert-mannes-and-orchestra-give-fourth-at-metropolitan.html | 18,000 AT CONCERT; Mannes and Orchestra Give Fourth at Metropolitan Museum | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/cecily-flanagan-becomes-fiancee-exstudent-at-st-catherines-school.html | CECILY FLANAGAN BECOMES FIANCEE; Ex-Student at St. Catherine's School Will Be Married to Dr. Theodore Loiseaux | True | Phyfe | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/5-aged-women-die-in-rest-home-fire-4-others-and-man-85-injured-as.html | 5 AGED WOMEN DIE IN REST HOME FIRE; 4 Others and Man, 85, Injured as Blazing Stair Bars Flight in Rockland Institution | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/softcoal-output-near-peak-of-war-production-for-first-5-weeks-of.html | SOFT-COAL OUTPUT NEAR PEAK OF WAR; Production for First 5 Weeks of 1946 Is Set at 57,794,000 Tons-- Demand for All of It | True | | C1B 4703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/roosevelt-jr-takes-post-son-of-late-president-to-lead-price-rent.html | ROOSEVELT JR. TAKES POST; Son of Late President to Lead Price, Rent Control Fight | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/world-news-summarized.html | World News Summarized | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/protest-in-yale-farms-thirtyfive-residents-deny-tract-was-offered.html | PROTEST IN YALE FARMS; Thirty-five Residents Deny Tract Was Offered as UNO Home | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/edward-t-longstreth-head-of-samuel-h-french-co-makers-of-plaster.html | EDWARD T. LONGSTRETH; Head of Samuel H. French & Co., Makers of Plaster Products | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/prayer-held-scientific-energy.html | Prayer Held Scientific Energy | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/two-boxing-shows-set.html | Two Boxing Shows Set | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/paratrooper-listed-with-highest-heroes.html | PARATROOPER LISTED WITH HIGHEST HEROES | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/3-big-german-guns-arrive-reach-maryland-for-army-examinationtwo.html | 3 BIG GERMAN GUNS ARRIVE; Reach Maryland for Army Examination-- Two Weigh 231 Tons | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/conduct-curb-irks-stephens-of-browns.html | CONDUCT CURB IRKS STEPHENS OF BROWNS | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/prices-for-cotton-reach-21yearhigh-active-futures-contracts-show-64.html | PRICES FOR COTTON REACH 21-YEARHIGH; Active Futures Contracts Show 64 to 93 'Point Net Gains Here in Last Week | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/pinckney-installed-in-queens.html | Pinckney Installed in Queens | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/11117764-profit-listed-national-steel-corporation-issues-a.html | $11,117,764 PROFIT LISTED; National Steel Corporation Issues a Preliminary Report. | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/new-efforts-set-in-clothes-drive-variations-on-the-basque-suit-for.html | NEW EFFORTS SET IN CLOTHES DRIVE; VARIATIONS ON THE BASQUE SUIT FOR JUNIORS | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/eleanor-bermak-to-wed-alumna-of-penn-state-engaged-to-sidney-hack.html | ELEANOR BERMAK TO WED; Alumna of Penn State Engaged to Sidney Hack, Ex-Officer | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/russia-is-accuser-charges-british-dutch-violate-the-charter-of-uno.html | RUSSIA IS ACCUSER; Charges British, Dutch Violate the Charter of UNO, Hiding Truth SEES A WORLD WAR PERIL Vishinsky Says the Issue Could Wreck World Organization-- Bevin, van Kleffens Split | True | By James B. Reston By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/says-health-bill-is-dead-representative-miller-holds-75-of-truman.html | SAYS HEALTH BILL IS DEAD; Representative Miller Holds 75% of Truman Measures Doomed | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/fire-destroys-big-hatchery.html | Fire Destroys Big Hatchery | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/philadelphia-hit-by-transit-strike-walkout-is-begun-at-midnight-as.html | PHILADELPHIA HIT BY TRANSIT STRIKE; Walkout Is Begun at Midnight as Federal Conciliators Fail to Break Deadlock | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/record-flight-to-australia.html | Record Flight to Australia | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/truman-aid-asked-on-world-regime-1000-american-leaders-urge-the.html | TRUMAN AID ASKED ON WORLD REGIME; 1,000 American Leaders Urge the President to Take Leadership in Promoting Such Plan | True | | C1B 4703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/foxterrier-prize-to-model-rhythm-carruthers-wirehaired-wins-giving.html | FOXTERRIER PRIZE TO MODEL RHYTHM; Carruthers' Wire-Haired Wins, Giving Owners Breed Show Honors 2d Year in Row | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/newsmen-lose-tie-to-army-in-france-more-than-100-must-depend-on.html | NEWSMEN LOSE TIE TO ARMY IN FRANCE; More Than 100 Must Depend on Scant Civilian Supply for Most of Needs | True | By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/whittling.html | WHITTLING | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/death-for-homma-by-a-firing-squad.html | Death for Homma By a Firing Squad | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/laski-asks-us-to-destroy-stockpile-of-atom-bombs.html | Laski Asks Us to Destroy Stockpile of Atom Bombs | True | By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/dutch-trade-adverse-december-imports-791979-tons-with-exports.html | DUTCH TRADE ADVERSE; December Imports 791,979 Tons, With Exports 169,856 | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/a-queen-fills-in-five-of-a-kind.html | A QUEEN FILLS IN FIVE OF A KIND | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/jones-laughlin-steel-corp.html | Jones & Laughlin Steel Corp. | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/general-walkout-threatens-lancaster-as-23-unions-meet-in-secret.html | General Walkout Threatens Lancaster As 23 Unions Meet in Secret Sessions | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/bowles-promises-full-housing-aid-with-price-curbs-truman-plan.html | BOWLES PROMISES FULL HOUSING AID WITH PRICE CURBS; Truman Plan 'Courageous,' Says OPA Head--CPA and Patman Back Program | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/4front-program-offered-for-peace-oulles-outlines-church-groups.html | 4-FRONT' PROGRAM OFFERED FOR PEACE; Oulles Outlines Church Group's Plans for Mobilizing Forces That Can Prevent War | True | By John Foster Dulles | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/gen-krueger-back-from-pacific.html | Gen. Krueger Back From Pacific | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/mnarys-boat-first-dither-annexes-manhasset-bay-regatta-with-45.html | M'NARY'S BOAT FIRST; Dither Annexes Manhasset Bay Regatta With 45 Points | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/dangers-to-swiss-in-credits-listed-granting-of-aid-to-stricken.html | DANGERS TO SWISS IN CREDITS LISTED; Granting of Aid to Stricken Countries Likely to Result in Form of Inflation | True | By George H. Morison By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/swiss-reject-control-proposal.html | Swiss Reject Control Proposal | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/trade-prospects-for46-improved-government-outlook-based-on-anglous.html | TRADE PROSPECTS FOR'46 IMPROVED; Government Outlook Based on Anglo-U.S. Talks, Monetary Fund, World Bank, Parley RAZING-OF BARRIERS NOTED Traced to U.S., Canada, South Africa--Export-Import Bank Expands Loan policy | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/big-investors-buy-dutch-3-offering-response-from-small-sources-is.html | BIG INVESTORS BUY DUTCH 3% OFFERING; Response From Small Sources Is Poor--Money Plentiful, Note Circulation Up | True | By Paul Catz By Wireless To the New York Times. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/kroger-grocery-earnings-net-income-of-5643418-is-recorded-for-last.html | KROGER GROCERY EARNINGS; Net Income of $5,643,418 Is Recorded for Last Year, | True | | C1B 4703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/japanese-in-quiet-mood-empire-day-celebration-lacks-fire-of.html | JAPANESE IN QUIET MOOD; 'Empire Day' Celebration Lacks Fire of Previous Years | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/concerns-plan-merger-razor-company-and-eversharp-give-proposal-to.html | CONCERNS PLAN MERGER; Razor Company and Eversharp Give Proposal to Stockholders | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/heavy-spenders-jam-miami-beach-manners-of-first-uninhibited-season.html | HEAVY SPENDERS JAM MIAMI BEACH; Manners of First 'Uninhibited' Season Since War's End Annoy Old Residents COSTLY HOTELS 97% FULL Visitors Buy Luxuries at High Prices, but Desert Night Clubs for Gambling Resorts. | True | North American Newspaper Alliance. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/to-discuss-meat-pay-rise-cio-union-delegates-to-decide-today-on.html | TO DISCUSS MEAT PAY RISE; CIO Union Delegates to Decide Today on Board's Proposal | True | Special to THE NEW YORK TIMES. | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/dean-dixon-conducts-the-warsaw-ghetto.html | DEAN DIXON CONDUCTS 'THE WARSAW GHETTO' | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/bell-sells-to-rooney-commissioner-disposes-of-his-stock-in.html | BELL SELLS TO ROONEY; Commissioner Disposes of His Stock in Pittsburgh Steelers | True | | C1B 4703 |
| 1946-02-11 | 1946-02-11 | https://www.nytimes.com/1946/02/11/archives/text-of-dutch-policy-statement.html | Text of Dutch Policy Statement | True | | C1B 4703 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/8-more-help-neediest-total-for-34th-annual-appeal-rises-to-385985.html | 8 MORE HELP NEEDIEST; Total for 34th Annual Appeal Rises to $385,985 | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/rev-cyril-gaul-leader-in-catholic-affairs-was-professor-at-st.html | REV. CYRIL GAUL; Leader in Catholic Affairs Was Professor at St. Meinrad's | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/ask-air-trips-for-masses-british-spokesmen-seek-cheaper-and-more.html | ASK AIR TRIPS FOR MASSES; British Spokesmen Seek Cheaper and More Frequent Service | True | By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/spellmans-plane-heading-for-rome-cardinalsdesignate-en-route-to-the.html | SPELLMAN'S PLANE HEADING FOR ROME; CARDINALS-DESIGNATE EN ROUTE TO THE ETERNAL CITY TO RECEIVE THEIR RED HATS | True | The New York Times | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/added-to-john-hancock-directorate.html | ADDED TO JOHN HANCOCK DIRECTORATE | True | Harris & EwingBlank & Stoller | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/parri-quits-action-party-former-italian-premier-will-head-new.html | PARRI QUITS ACTION PARTY; Former Italian Premier Will Head New Republican Group | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/iran-progress-is-seen-moscow-terms-at-handcurb-on-political-parties.html | IRAN PROGRESS IS SEEN; Moscow Terms at Hand--Curb on Political Parties Eased | True | By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/temple-five-stops-st-johns-by-5551-going-up-in-game-on-the-garden.html | TEMPLE FIVE STOPS ST. JOHN'S BY 55-51; GOING UP IN GAME ON THE GARDEN COURT LAST NIGHT | True | By Louis Effratthe New York Times | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/liberia-health-group-enlarged.html | Liberia Health Group Enlarged | True | Special to THE NEW YORK TIMES. | C1B 4704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/tax-raised-in-germany.html | Tax Raised in Germany | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/michigan-five-victor-6656.html | Michigan Five Victor, 66-56 | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/us-to-file-suit-for-building.html | U.S. to File Suit for Building | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/booksauthors.html | Books--Authors | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/us-hints-limits-on-rome-assembly-state-department-urges-the.html | U.S. HINTS LIMITS ON ROME ASSEMBLY; State Department Urges the Italians to Vote for Constituent Body Soon to Be Chosen | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/reserve-officers-meet-400000-held-needed-for-us-defense-program.html | RESERVE OFFICERS MEET; 400,000 Held Needed for U.S. Defense Program | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/two-courses-in-use-of-films.html | Two Courses in Use of Films | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/photograph-show-covers-43-years-250-weston-prints-in-display-at-the.html | PHOTOGRAPH SHOW COVERS 43 YEARS; 250 Weston Prints in Display at the Modern Museum-- Camera Development Seen Pepsi-Cola Competition | True | By Edward Alden Jewell | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/von-paulus-lists-3-in-russian-aitack-says-goering-keitel-and-jodl.html | VON PAULUS LISTS 3 IN RUSSIAN AITACK; Says Goering, Keitel and Jodl Were Chiefly Responsible for 'Criminal' Assault | True | By Drew Middleton By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/text-of-byrnes-speech-defending-the-loan-agreement-with-britain.html | Text of Byrnes Speech Defending the Loan Agreement With Britain | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/china-will-speed-railway-repairs-truce-body-agrees-to-order-rival.html | CHINA WILL SPEED RAILWAY REPAIRS; Truce Body Agrees to Order Rival Field Commanders to Aid in Fixing 620 Miles PACT SPLITS KUOMINTANG Rightist Faction Is Accused of Part in the Attack on Mass Meeting Sunday Ministry to Direct Work Kuomintang Accused in Attack | True | By Henry R. Lieberman By Wireless To the New York Times.by Tillman Durdin By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/sue-miami-beach-hotel-ritzcarlton-groups-say-hostel-ry-pirates.html | SUE MIAMI BEACH HOTEL; Ritz-Carlton Groups Say Hostel ry Pirates Their Name | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/barrie-smith-betrothed-principia-alumna-will-be-wed-to-lieut.html | BARRIE SMITH BETROTHED; Principia Alumna Will Be Wed to Lieut. William C. Woods Jr. | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/lack-of-fuel-sent-new-yorkers-home-early-last-night.html | LACK OF FUEL SENT NEW YORKERS HOME EARLY LAST NIGHT | True | The New York Times | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/harvard-halts-rutgers-quintet-triumphs-by-6040-as-gray-stars-with.html | HARVARD HALTS RUTGERS; Quintet Triumphs by 60-40 as Gray Stars With 24 Points | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/soldiers-go-to-sea-20-discharged-in-france-get-jobs-on-transport.html | SOLDIERS 'GO TO SEA'; 20, Discharged in France, Get Jobs on Transport | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 4704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/indonesia-studies-netherland-offer-both-dutch-and-local-leaders.html | INDONESIA STUDIES NETHERLAND OFFER; Both Dutch and Local Leaders Indicate That Proposals Leave Room for Talks First Indonesian Reaction Support From Minority Group Optimism in Netherlands | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/miss-muriel-keir-englewood-bride-has-3-attendants-at-wedding-to.html | MISS MURIEL KEIR ENGLEWOOD BRIDE; Has 3 Attendants at Wedding to Edward P. Essertier Jr. in Her Parents' Home | True | Special to THE NEW YORK TIMES.Ira L Hill | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/fusari-beats-berger-gains-unanimous-decision-in-10rounder-at-st.html | FUSARI BEATS BERGER; Gains Unanimous Decision in 10-Rounder at St. Nick's | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/predicts-more-sugar-by-summer.html | Predicts More Sugar by Summer | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/trade-in-cotton-turns-irregular-market-closes-3-points-higher-to-10.html | TRADE IN COTTON TURNS IRREGULAR; Market Closes 3 Points Higher to 10 Lower--Some Confusion Over Price-Wage Policy | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/83792-passenger-cars-in-1945.html | 83,792 Passenger Cars in 1945 | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/army-returns-can-plant.html | Army Returns Can Plant | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/steel-case-dismissed-court-rejects-petition-to-bar-him-as-candidate.html | STEEL CASE DISMISSED; Court Rejects Petition to Bar Him as Candidate for House | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/bundle-breakfast-nets-2-tons-of-clothes-for-relief-of-needy-peoples.html | Bundle Breakfast Nets 2 Tons of Clothes For Relief of Needy Peoples Overseas | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/metropolitan-opera-plans-aid-to-italy.html | METROPOLITAN OPERA PLANS AID TO ITALY | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/deserter-hid-3-years-in-wilds-of-florida.html | DESERTER HID 3 YEARS IN WILDS OF FLORIDA | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/son-to-mrs-david-s-hemingway.html | Son to Mrs. David S. Hemingway | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/columbia-sports-affected-by-order-alumni-reunion-exercises-were-to.html | COLUMBIA SPORTS AFFECTED BY ORDER; Alumni Reunion Exercises Were to Have Included Four Athletic Events | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/war-brides-leave-city-for-us-homes-they-staged-a-pier-90-bawl-here.html | WAR BRIDES LEAVE CITY FOR U.S. HOMES; THEY STAGED A PIER 90 BAWL HERE YESTERDAY | True | The New York Times | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/business-world-store-sales-here-up-34-dress-openings-well-attended.html | BUSINESS WORLD; Store Sales Here Up 34% Dress Openings Well Attended Soft Drink Show Postponed Soapless Cleansers Uncertain | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/selfrule-for-indonesia.html | SELF-RULE FOR INDONESIA | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/stoke-city-advances.html | Stoke City Advances | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/engineering-books-sought.html | Engineering Books Sought | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/edison-suggested-for-world-captial.html | 'EDISON' SUGGESTED FOR WORLD CAPTIAL | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/proposed-site-wins-in-uno-committee-close-fight-in-assembly-seen.html | PROPOSED SITE WINS IN UNO COMMITTEE; Close Fight in Assembly Seen --All Westchester-Fairfield Included in Survey Plan PROPOSED SITE WINS IN UNO COMMITTEE Substantive Issue Claimed | True | By Sydney Gruson By Cable To the New York Times. | C1B 4704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/cfb-termination-called-unlikely-food-industry-sees-it-con-tinued.html | CFB TERMINATION CALLED UNLIKELY; Food Industry Sees It Con tinued After Date of Expira- tion in Another Guise | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/to-restore-pullman-service.html | To Restore Pullman Service | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/millers-lose-plea-for-white-bread-anderson-rejects-proposal-for.html | MILLERS LOSE PLEA FOR WHITE BREAD; Anderson Rejects Proposal for Rationing by Industry to Head Off Dark Flour | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/bank-notes.html | BANK NOTES | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/will-direct-operations-of-2-general-tire-units.html | Will Direct Operations Of 2 General Tire Units | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/philharmonic-plays-membership-concert.html | PHILHARMONIC PLAYS MEMBERSHIP CONCERT | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/terrorists-kill-100-polish-regime-says.html | TERRORISTS KILL 100, POLISH REGIME SAYS | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/steel-union-appeals-injunction.html | Steel Union Appeals Injunction | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/air-line-plans-new-buildings.html | Air Line Plans New Buildings | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/regis-high-is-booked.html | Regis High Is Booked | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/legislative-study-of-uno-home-posed-albany-bill-will-seek-inquiry.html | LEGISLATIVE STUDY OF UNO HOME POSED; Albany Bill Will Seek Inquiry Into Effects on State of a Site in Westchester Referendum Funds Voted | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/us-loan-to-colombia-reported.html | U.S. Loan to Colombia Reported | True | By Cable To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/5th-avenue-land-sold-to-woodmen-gets-fee-to-property-occupied-by.html | 5TH AVENUE LAND SOLD TO WOODMEN; Gets Fee to Property Occupied by Franklin Simon--Winter Buys on W. 25th Street | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/asks-full-support-of-navy-research-admiral-de-florez-says-we-could.html | ASKS FULL SUPPORT OF NAVY RESEARCH; Admiral de Florez Says We Could Learn From Russians in Pushing Technology Study WOULD USE GERMAN BRAINS Invention Official Leaves Today for London to Confer With British Scientists Says Russians Pay Well Silent on Research Budget | True | By Sidney Shalett Special To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/eagan-named-president-chosen-to-head-alliance-fund-for-indigent.html | EAGAN NAMED PRESIDENT; Chosen to Head Alliance Fund for Indigent Boxers | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/royal-poincianna-to-twenty-thirty-9to10-first-division-choice.html | ROYAL POINCIANNA TO TWENTY THIRTY; 9-to-10 First Division Choice Triumphs--Bill Ross, $34.90, Also Victor at Hialeah Favorite Races Clear Dinner Party Winner | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/main-points-of-housing-plan-win-bipartisan-support-in-the-house.html | Main Points of Housing Plan Win Bipartisan Support in the House; Patman Bill Will Be Amended | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/dr-ernest-s-whitin-a-prison-authority.html | DR. ERNEST S. WHITIN, A PRISON AUTHORITY | True | | C1B 4704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/credit-for-britain-upheld-by-byrnes-as-benefit-to-us-london-pledge.html | CREDIT FOR BRITAIN UPHELD BY BYRNES AS BENEFIT TO U.S.; London Pledge to Support Our Plans to expand World Trade Praised in Speech Here DEFAULT TALK IS DECRIED Secretary Denies Loan Would Set Precedent for Grants to Other Governments Denies It Sets Precedent CREDIT FOR BRITAIN UPHELD BY BYRNES | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/personal-incomes-set-record-in-1945.html | Personal Incomes Set Record in 1945 | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/set-usaustralia-air-record.html | Set U.S.-Australia Air Record | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/carl-reisman-to-wed-miss-betty-scholer.html | CARL REISMAN TO WED MISS BETTY SCHOLER | True | Ira L. Hill | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/commons-accepts-social-surety-bill-adoption-of-labors-variant-of.html | COMMONS ACCEPTS SOCIAL SURETY BILL; Adoption of Labor's Variant of Beveridge 'Cradle-to-Grave' Aided by All Parties Security Covers Widest Scope Friendly Societies Left Out | True | By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/votes-to-create-judicial-district-state-senate-after-clash-backs.html | VOTES TO CREATE JUDICIAL DISTRICT; State Senate, After Clash, Backs Plan for Queens, Nassau and Suffolk Challenge by Quinn Housing Bills Advanced | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/bank-of-japan-notes-reach-new-record.html | BANK OF JAPAN NOTES REACH NEW RECORD | True | By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/check-theft-revealed-by-unordered-groceries.html | Check Theft Revealed By Unordered Groceries | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/letters-to-the-times-appeasement-seen-in-discard-angloamerican.html | Letters to The Times; Appeasement Seen in Discard Anglo-American Accord Against Russia Regarded as Paramount Contradiction Seen The Answer Might Be No The Late Mrs. Vera Cushman Tribute Paid to Vice President of Y.W.C.A. World's Committee | True | LAWRENCE HUNT.JOHN KHANLIAN.ALF L. GRAHAM.OSWALD GARRISON VILLARD. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/citizenship-denied-to-prof-wach.html | Citizenship Denied to Prof. Wach | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/new-pipe-company-formed.html | New Pipe Company Formed | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/city-shutdown-order-proclamation.html | City Shutdown Order; PROCLAMATION | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/atom-lore-sealed-in-patent-office-secrets-repose-in-special-safe.html | ATOM LORE SEALED IN PATENT OFFICE; Secrets Repose in Special Safe Senate Body Learns—U.S. Firms Give Up Titles Corporations Thanked for Aid Undersea Bomb Test Delayed U.S. to Study Atom Effect on Fish | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/laurence-j-rice-contractor-built-several-large-public-schools-here.html | LAURENCE J. RICE; Contractor Built Several Large Public Schools Here | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/mosconi-extends-lead.html | Mosconi Extends Lead | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/steel-output-data-unavailable.html | Steel Output Data Unavailable | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/us-circulation-down-jan-31-figure-first-in-a-year-to-show-a.html | U.S. CIRCULATION DOWN; Jan. 31 Figure First in a Year to Show a Decrease | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/books-published-today.html | Books Published Today | True | | C1B 4704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/sports-of-the-times-return-from-the-wars-beyond-the-safety-margin.html | Sports of the Times; Return from the Wars Beyond the Safety Margin Spoiling Perfection | True | By Arthur Daley | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/a-correction.html | A Correction | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/army-asks-women-to-stay-in-service-moves-to-substitute-woman-power.html | ARMY ASKS WOMEN TO STAY IN SERVICE; Moves to Substitute 'Woman power' for 'Manpower' in Hospitals and Centers BUT NO NEW ENLISTMENTS Former Members May Apply for Re-entry at Grade Held at Time of Discharge | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/death-sentence-nearing-decision-supreme-court-expected-soon-to-give.html | 'DEATH SENTENCE' NEARING DECISION; Supreme Court Expected Soon to Give Ruling on Utility Holding Company Act Compliance by Concerns Action by Courts | True | By William G. Weart Special To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/japan-celebrates.html | JAPAN CELEBRATES | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/hodge-tells-korea-of-gains-in-parley.html | HODGE TELLS KOREA OF GAINS IN PARLEY | True | By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/strikers-ask-to-go-back-132-use-fullpage-ad-repudi-ating-cio-steel.html | STRIKERS ASK TO GO BACK; 132 Use Full-Page Ad Repudi ating CIO Steel Union | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/surrogate-foley.html | SURROGATE FOLEY | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/la-guardia-flies-to-canada.html | La Guardia Flies to Canada | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/city-to-celebrate-lincoln-birthday-hoover-gov-martin-to-speak-at.html | CITY TO CELEBRATE LINCOLN BIRTHDAY; Hoover, Gov. Martin to Speak at Dinner Here--Others to Observe Anniversary | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/cable-to-mrs-roosevelt-bar-group-suggests-uno-site-in-germany-world.html | CABLE TO MRS. ROOSEVELT; Bar Group Suggests UNO Site in Germany, World Government | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/weather-held-key-to-big-crop-in-46-agriculture-department-says.html | WEATHER HELD KEY TO BIG CROP IN '46; Agriculture Department Says Farmers Set Higher Goals for Planting Than in '45 | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/say-retailer-jobber-face-nylon-inquiry.html | SAY RETAILER, JOBBER FACE NYLON INQUIRY | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/us-troops-raid-poles-yugoslavs-seek-to-prevent-formation-of-armies.html | U.S. TROOPS RAID POLES, YUGOSLAVS; Seek to Prevent Formation of Armies Hostile to Regimes in Home Countries SOME FIREARMS SEIZED No Evidence of Revolution Found Among Guards in American Service More Poles to Be Hired | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/public-is-bewildered-by-shutdown-order.html | Public Is Bewildered By Shut-Down Order | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/allied-commission-optimistic-on-japan.html | Allied Commission Optimistic on Japan | True | By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/gets-new-westinghouse-post.html | Gets New Westinghouse Post | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/leslie-bawdenallen-staff-member-of-jp-morgan-co-paris-office-34.html | LESLIE BAWDEN-ALLEN; Staff Member of J.P. Morgan & Co. Paris Office 34 Years | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/gas-shortage-averted-navy-tugs-move-coal-to-jersey-fuel.html | GAS SHORTAGE AVERTED; Navy Tugs Move Coal to Jersey Fuel Manufacturnig Plant | True | Special to THE NEW YORK TIMES. | C1B 4704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/city-spokesman-explains-excess-chlorine-in-water.html | City Spokesman Explains Excess Chlorine in Water | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/gets-new-treasury-job-bartelt-takes-over-duties-of-bell-who-quit.html | GETS NEW TREASURY JOB; Bartelt Takes Over Duties of Bell, Who Quit Dec. 31 | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/costa-rica-has-close-election.html | Costa Rica Has Close Election | True | By Cable To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/yankees-cut-loose-with-long-hitting-clear-balboa-parks-fences.html | YANKEES CUT LOOSE WITH LONG HITTING; Clear Balboa Park's Fences, Imperil Baseball Supply, in Hot Second-Day Drill Water Cooler Popular Infield Stars Cheered | True | By James P. Dawson By Cable To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/parley-links-iraq-and-transjordan-semiunion-reported-aim-of.html | PARLEY LINKS IRAQ AND TRANS-JORDAN; Semi-Union Reported Aim of Leaders--Baghdad Talk of Arab-Turkey Tie Persists | True | By Clifton Daniel By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/500-at-murray-hill-hotel-asked-to-leave-so-building-can-be-razed.html | 500 at Murray Hill Hotel, Asked to Leave So Building Can Be Razed, Appeal to OPA | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/mixed-effect-seen-on-steel-rate-rise-any-price-boost-held.html | MIXED EFFECT SEEN ON STEEL RATE RISE; Any Price Boost Held Negligible for Living Room Furniture--Innersprings to Be Hit | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/new-chemical-cleaning-mixtures-appear-warscarce-items-also-are-back.html | New Chemical Cleaning Mixtures Appear; War-Scarce Items Also Are Back in Stores | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/stalins-price-for-war-on-japan-bared-by-yalta-accord-on-kuriles.html | Stalin's Price for War on Japan Bared by Yalta Accord on Kuriles; STALIN SET PRICE FOR WAR ON JAPAN Issued Also in London | True | By Harold B. Hinton Special To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/fuel-shortage-delays-2-shows.html | Fuel Shortage Delays 2 Shows | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/lincoln-and-labor.html | LINCOLN AND LABOR | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/pay-curb-weighed-plan-to-restore-controls-is-discussed-in-talks-at.html | PAY CURB WEIGHED; Plan to Restore Controls Is Discussed in Talks at the White House HELD VITAL TO PRICES Is Urged for Wage-Price Policy--Fact-Finding Also in Proposal Advocated as Necessary RIGID PAY CURBS ARE CONSIDERED Price a Snag, Says Official | True | By Louis Stark Special To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/former-officer-in-army-promoted-by-air-lines.html | Former Officer in Army Promoted by Air Lines | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/sharp-increases-in-assets-shown-provident-mutual-life-security.html | SHARP INCREASES IN ASSETS SHOWN; Provident Mutual Life, Security Insurance Companies Also Report Income Gains | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/americans-oust-3-bavarian-postal-officials-as-new-system-smooths.html | Americans Oust 3 Bavarian Postal Officials As New System Smooths Denazification | True | By Raymond Daniell By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/dr-john-henry-reb-physician-in-brooklyn-52-years-once-headed.html | DR. JOHN HENRY REB; Physician in Brooklyn 52 Years Once Headed Hospital Board | True | | C1B 4704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/miss-v-mculloch-officers-fiancee-former-hewitt-student-will-be-wed.html | MISS V. M'CULLOCH OFFICER'S FIANCEE; Former Hewitt Student Will Be Wed to Lieut. Bertrand L. Taylor 3d of Navy | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/indianapolis-liens-of-288000-placed-underwriters-get-two-issues.html | INDIANAPOLIS LIENS OF $288,000 PLACED; Underwriters Get Two Issues --West Virginia Offering Highway Securities New Bedford, Mass. Maine Portsmouth, N.H. West Virginia Florence, Ala. | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/transit-tieup-hits-philadelphia-hard-vehicles-clog-streets-peril-of.html | TRANSIT TIE-UP HITS PHILADELPHIA HARD; Vehicles Clog Streets, Peril of Fire Rises as Services for 3 Million Cease TRANSIT TIE-UP HITS PHILADELPHIA HARD | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/druggist-sentenced-judge-scores-mob.html | DRUGGIST SENTENCED; JUDGE SCORES 'MOB' | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/news-and-notes-in-the-advertising-field-radio-reached-new-highs.html | News and Notes in the Advertising Field; Radio Reached New Highs Accounts Personnel Notes | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/housing-shortage-laid-to-materials-it-would-end-in-six-months-if.html | HOUSING SHORTAGE LAID TO MATERIALS; It Would End in Six Months if Men Had Supplies, Union Head Says at Pact Signing Not Criticizing the CIO | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/recital-by-elmo-russ-singercomposer-is-assisted-in-program-by.html | RECITAL BY ELMO RUSS; Singer-Composer Is Assisted in Program by Gloria Sipe | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/fortmann-quits-pro-football.html | Fortmann Quits Pro Football | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/columbia-to-hold-39th-alumni-day-meetings-start-this-morning-awards.html | COLUMBIA TO HOLD 39TH ALUMNI DAY; Meetings Start This Morning --Awards Set for Outstanding Service to Alma Mater Dental Alumni to Meet Other Awards Scheduled | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/selected-to-be-director-of-aeronautical-institute.html | Selected to Be Director Of Aeronautical Institute | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/small-business-asks-end-of-closed-shop.html | SMALL BUSINESS ASKS END OF CLOSED SHOP | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/2-lizards-born-at-zoo-of-spiny-species-their-mother-came-from.html | 2 LIZARDS BORN AT ZOO; Of Spiny Species, Their Mother Came From Africa a Year Ago | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/13700-in-woolens-stolen.html | $13,700 in Woolens Stolen | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/rumanians-protest-answer-to-allies.html | RUMANIANS PROTEST ANSWER TO ALLIES | True | By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/vandals-attack-heaven-windows-smashed-in-yonkers-property-of-father.html | VANDALS ATTACK 'HEAVEN'; Windows Smashed in Yonkers Property of Father Divine | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/canada-approaches-50-reconversion.html | CANADA APPROACHES 50% RECONVERSION | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/title-taken-by-mulloy.html | Title Taken by Mulloy | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/archer-outboxes-robinson.html | Archer Outboxes Robinson | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/steel-lack-delays-maximum-at-ford-auto-maker-on-coast-asserts-labor.html | STEEL LACK DELAYS 'MAXIMUM' AT FORD; Auto Maker on Coast Asserts Labor Is 34 Per Cent Less Efficient Than Before War | True | Special to THE NEW YORK TIMES. | C1B 4704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/traffic-accidents-rise-city-total-last-week-333-or-103-above-a-year.html | TRAFFIC ACCIDENTS RISE; City Total Last Week 333, or 103 Above a Year Ago | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/nicaraguan-disease-rate-cut.html | Nicaraguan Disease Rate Cut | True | By Cable To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/dog-show-opening-hangs-in-balance-closing-of-garden-because-of.html | DOG SHOW OPENING HANGS IN BALANCE; Closing of Garden Because of Strike Order Is Blow to Kennel Club Officials TOTAL BENCHING IS 2,599 Officials Confer All Night-- Work on the Stands for Judging Is Kept Up Preparations Go On Will Compete Again | True | By Kingsley Childs | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/connally-scores-uno-group-on-afl-tells-subcommittee-preference.html | CONNALLY SCORES UNO GROUP ON AFL; Tells Subcommittee Preference Given to WFTU Is Offense to United States 'Soften Up Your Mind' 'No Dictator Here, Says Ecuadorian | True | By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/wider-walk-to-aid-riders-of-shuttle-corridor-from-grand-central-end.html | WIDER WALK TO AID RIDERS OF SHUTTLE; Corridor From Grand Central End of Line to Lexington Trains Being Doubled CLEAN-UP DRIVE IS BEGUN Transportation Board Opens Campaign to Curb Litter, Improve Car Lighting Part of New Traffic Plan Wooden Barrier to Go | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/top-award-taken-by-marlu-scottie-best-of-the-scotties-at-specialty.html | TOP AWARD TAKEN BY MARLU SCOTTIE; BEST OF THE SCOTTIES AT SPECIALTY SHOW | True | The New York Times | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/pope-absent-at-requiem-stays-away-from-mass-for-pius-xi-on.html | POPE ABSENT AT REQUIEM; Stays Away From Mass for Pius XI on Physicians' Advice | True | By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/nam-offers-a-plan-to-beat-inflation-asks-labor-policy-with-public.html | NAM OFFERS A PLAN TO BEAT INFLATION; Asks Labor Policy With Public Interest Put First, Cutting of Spending, End of Price Rule | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/france-honors-col-ih-scheffer.html | France Honors Col. I.H. Scheffer | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/named-general-manager-of-the-comet-press-inc.html | Named General Manager Of the Comet Press, Inc. | True | Arthur Studios | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/latinamerican-envoys-summoned-to-conference.html | Latin-American Envoys Summoned to Conference | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/18nation-ship-pool-to-go-on-8-months-maritime-authority-advocates.html | 18-NATION SHIP POOL TO GO ON 8 MONTHS; Maritime Authority Advocates Extension to Supply Vessels for UNRRA Deliveries | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/rail-earnings.html | RAIL EARNINGS | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/pick-er-eastman-for-regents-post-republican-leaders-select-a-rural.html | PICK E.R. EASTMAN FOR REGENTS' POST; Republican Leaders Select a Rural Educator to Succeed Owen D. Young CIO Drive a Factor An Agricultural Editor | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/1000-transportation-jobs-open.html | 1,000 Transportation Jobs Open | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/us-fights-inquiry-in-indonesia-by-uno-soviet-defeat-sure-stettinius.html | U.S. FIGHTS INQUIRY IN INDONESIA BY UNO; SOVIET DEFEAT SURE; Stettinius Sharp in Contending Council's Entering Affairs of Java Might Do Harm SEES NO THREAT TO PEACE Ukrainian Offers a Resolution That Would Convict Britain-- Our Position Wins Support Sees Danger of Complications China Seeks Solution INQUIRY ON JAVA OPPOSED BY U.S. | True | By James Reston By Cable To the New York Times. | C1B 4704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/legion-to-meet-in-san-francisco.html | Legion to Meet in San Francisco | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/edward-e-marshall-mining-engineer-and-treasurer-of-bearings-co-of.html | EDWARD E. MARSHALL; Mining Engineer and Treasurer of Bearings Co. of America | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/medical-army-course-to-end.html | Medical Army Course to End | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/text-of-stettinius-statement-to-uno-security-council.html | Text of Stettinius' Statement to UNO Security Council | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/council-impasse-on-austria-seen-the-needy-are-warmed-up-in-the.html | COUNCIL IMPASSE ON AUSTRIA SEEN; THE NEEDY ARE WARMED UP IN THE AUSTRIAN CAPITAL | True | By John MacCormac By Wireless To the New York Times.the New York Times (BRITISH OFFICIAL) | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/city-fuel-supplies-at-critical-stage-household-sizes-of-anthracite.html | CITY FUEL SUPPLIES AT CRITICAL STAGE; Household Sizes of Anthracite Are Almost Exhausted--Oil Situation Still Serious Soft Coal Made Available CITY FUEL SUPPLY AT CRITICAL POINT | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/books-of-the-times-japans-recovery-may-be-swift-help-for-true.html | Books of the Times; Japan's Recovery May Be Swift Help for True Liberals Urged | True | By Charles Poore | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/print-for-evenings.html | PRINT FOR EVENINGS | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/bivins-stops-henry-wins-on-technical-knockout-in-tenth-round-at.html | BIVINS STOPS HENRY; Wins on Technical Knockout in Tenth Round at Baltimore | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/jurists-ask-ending-blueribbon-panels.html | JURISTS ASK ENDING BLUE-RIBBON PANELS | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/medal-for-hr-ilsley-dog-writers-honor-times-vet-eran-for-work-over.html | MEDAL FOR H.R. ILSLEY; Dog Writers Honor Times Vet eran for 'Work Over Years' | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/negro-actors-election-guild-makes-abbie-mitchell-its-executive.html | NEGRO ACTORS' ELECTION; Guild Makes Abbie Mitchell Its Executive Secretary | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/big-sisters-plan-card-party.html | Big Sisters Plan Card Party | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/frederic-w-erb-74-a-retired-librarian.html | FREDERIC W. ERB, 74, A RETIRED LIBRARIAN | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | By Cable To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/presents-revision-of-new-testament-scholars-group-hands-modern.html | PRESENTS REVISION OF NEW TESTAMENT; Scholars' Group Hands Modern Translation to Stassen as Religious Education Head CEREMONY AT COLUMBUS 200 Clergy and Savants, Clad in Academic Robes, March to Platform at Service A Colorful Procession New Language Resources Used | True | By Will Lissner Special To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/banker-gets-new-post-rg-cowan-new-president-of-newark-clearing.html | BANKER GETS NEW POST; R.G. Cowan New President of Newark Clearing Group | True | | C1B 4704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/increase-opposed-in-tax-on-wagers.html | INCREASE OPPOSED IN TAX ON WAGERS | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/joint-statement-on-britishus-air-treaty.html | Joint Statement on British-U.S. Air Treaty | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/servo-will-box-graziano-tenround-nontitle-bout-set-for-the-garden.html | SERVO WILL BOX GRAZIANO; Ten-Round Non-Title Bout Set for the Garden March 29 | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/2-paris-papers-hint-us-backs-don-juan-alleged-washington-dispatch.html | 2 PARIS PAPERS HINT U.S. BACKS DON JUAN; Alleged Washington Dispatch Intimates 'Deal' Because We Seek Spanish Bases Authorship Is Undisclosed Britain Keeps Middle Course | True | By Harold Callender By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/homma-loses-plea-to-us-court-is-sentenced-to-death-in-manila-murphy.html | Homma Loses Plea to U.S. Court; Is Sentenced to Death in Manila; Murphy and Rutledge Again Dissent on Rights Under Law--Bataan March Tells Against Japanese Death by Shooting | True | Special to THE NEW YORK TIMES.By Robert Trumbull By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/acquitted-in-shooting-patrolman-accused-of-assault-is-cleared-by.html | ACQUITTED IN SHOOTING; Patrolman Accused of Assault Is Cleared by Jury | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/party-to-help-alumnae-fund.html | Party to Help Alumnae Fund | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/ludovic-o-frossard-former-minister-of-information-in-france-is-dead.html | LUDOVIC O. FROSSARD; Former Minister of Information in France Is Dead in Paris | True | By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/votes-tax-aid-for-veterans.html | Votes Tax Aid for Veterans | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/store-sale-proposed.html | Store Sale Proposed | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/surrogate-foley-dies-at-age-of-63-26year-veteran-of-bench-was-an.html | SURROGATE FOLEY DIES AT AGE OF 63; 26-Year Veteran of Bench Was an Expert on Estates--Had Served in State Legislature TURNED DOWN MANY POSTS Refused to Be Candidate for Governor, Mayor or Head of Tammany--Avoided Spotlight Shunned the Spotlight Elected Surrogate Smith Backed Him DEWEY PAYS TRIBUTE Governor, Senator Wagner, Friends on Bench Laud Foley's Record | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/times-sq-is-gloomy-as-curfew-sprikes-but-proprietors-hasten-to.html | TIMES SQ. IS GLOOMY AS CURFEW SPRIKES; But Proprietors Hasten to Comply, Canceling Late Shows and Turning Out Patrons Full Compliance Promised | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/ohio-state-downs-chicago.html | Ohio State Downs Chicago | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/cairos-students-end-riot-hail-king-farouks-26th-birthday-is.html | CAIRO'S STUDENTS END RIOT; HAIL KING; Farouk's 26th Birthday Is Celebrated Throughout Egypt --Two Newspapers Seized Barricaded Students Ousted Two Newspapers Seized | True | By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/fake-story-drops-chinese-currency.html | FAKE STORY DROPS CHINESE CURRENCY | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/events-today.html | Events Today | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/new-airline-for-korea-private-company-will-operate-with-american.html | NEW AIRLINE FOR KOREA; Private Company Will Operate With American Equipment | True | By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 4704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/baron-jean-empain-playboy-who-fled-france-after-dining-foe-dies-in.html | BARON JEAN EMPAIN; Playboy Who Fled France After Dining Foe Dies in Poverty | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/soldiers-shift-delayed-stars-and-stripes-men-in-tokyo-win-stay-for.html | SOLDIERS' SHIFT DELAYED; Stars and Stripes Men in Tokyo Win Stay for Inquiry | True | By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/gold-output-rising-103359-oz-produced-in-decem-ber-against-64441-in.html | GOLD OUTPUT RISING; 103,359 Oz. Produced in Decem- ber, Against 64,441 in Jan., '45 | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/protest-sent-to-uno-venezia-guilias-antifascists-object-to-british.html | PROTEST SENT TO UNO; Venezia Guilia's Anti-Fascists Object to British Appointees | True | By Cable To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/mt-vernon-wars-on-stray-dogs.html | Mt. Vernon Wars on Stray Dogs | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/world-news-summarized.html | World News Summarized | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/metropolitan-set-to-revive-otello-verdis-opera-to-be-offered-at.html | METROPOLITAN SET TO REVIVE 'OTELLO'; Verdi's Opera to Be Offered at Matinee Feb. 23--Several Debugs Are Listed | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/daily-earthquakes-in-nicaragua.html | Daily Earthquakes in Nicaragua | True | By Cable To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/crash-provides-nylon-hose.html | Crash Provides Nylon Hose | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/rules-on-hour-law-for-newspapers-high-court-upholds-the-right-of.html | RULES ON HOUR LAW FOR NEWSPAPERS; High Court Upholds the Right of Administration to Inspect a Publication's Records Applied to Oklahoma Papers Held a "Local Business" | True | By Lewis Wood Special To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/radio-today.html | RADIO TODAY | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/wheat-need-cited-by-french-official.html | WHEAT NEED CITED BY FRENCH OFFICIAL | True | By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/churchill-delays-his-return-to-florida-speech-here-is-scheduled-for.html | Churchill Delays His Return to Florida; Speech Here Is Scheduled for March 15 | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/inner-circle-invites-truman.html | 'Inner Circle' Invites Truman | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/peron-sees-alliance-with-us-and-britain.html | PERON SEES ALLIANCE WITH U.S. AND BRITAIN | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/palestine-school-hailed-dr-js-friedenwald-tells-group-of-project-in.html | PALESTINE SCHOOL HAILED; Dr. J.S. Friedenwald Tells Group of Project in Jerusalem | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/british-woolens-forecast-by-fall-trade-group-council-tells-merchant.html | BRITISH WOOLENS FORECAST BY FALL; Trade Group Council Tells Merchant Tailors Producers Here Will Feel Effect Then STEADY EXPANSION IN '47 Liberal Supply Seen in Autumn Next Year--World Easing Is Predicted by Dr. Booth Easing of Supplies Seen | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/report-from-europe-to-be-delivered-here.html | 'REPORT FROM EUROPE TO BE DELIVERED HERE | True | | C1B 4704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/june-s-patterson-engaged-to-marry-garden-city-girl-will-be-wed-on.html | JUNE S. PATTERSON ENGAGED TO MARRY; Garden City Girl Will Be Wed on Friday to Lieut. Robert D. Goodwin of Air Forces | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/college-boxing-is-set.html | College Boxing Is Set | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/engaged.html | ENGAGED | True | Special to THE NEW YORK TIMES.Phyfe | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/named-to-executive-post-with-westinghouse-corp.html | Named to Executive Post With Westinghouse Corp. | True | Blackstone Studios | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/diamonds-in-novel-interpretations.html | DIAMONDS IN NOVEL INTERPRETATIONS | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/vienna-welcomes-dr-furtwaengler-he-sees-russians-there-first-in.html | VIENNA WELCOMES DR. FURTWAENGLER; He Sees Russians There First in Allied-Austrian Scrutiny of His Career in Berlin | True | By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/mrs-wayne-nicholas-has-child.html | Mrs. Wayne Nicholas Has Child | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/exonerated-in-fuel-case-truck-driver-and-a-theatre-operator-accused.html | EXONERATED IN FUEL CASE; Truck Driver and a Theatre Operator Accused in Error | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/war-bride-36-dies-after-a-week-in-us.html | WAR BRIDE, 36, DIES AFTER A WEEK IN U.S. | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/english-star-signs-selznick-contract-philip-friend-leading-man-on.html | ENGLISH STAR SIGNS SELZNICK CONTRACT; Philip Friend, Leading Man on Stage and Screen, to Come to Hollywood Soon Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/bonds-and-shares-on-london-market-trading-is-generally-quiet-but.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Generally Quiet but Flurry Develops in Home Rails, Bringing Gains | True | By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/in-the-nation-reasons-for-yalta-secrecy-now-plain-faced-with-a.html | In The Nation; Reasons for Yalta Secrecy Now Plain Faced With a Choice Mr. Hull at Moscow | True | By Arthur Krock | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/venezuela-to-extend-flights.html | Venezuela to Extend Flights | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/kidnappers-sentenced-two-who-seized-army-nurse-get-long-term-in.html | KIDNAPPERS SENTENCED; Two Who Seized Army Nurse Get Long Term in Prison | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/russian-balloting-put-near-100000000.html | RUSSIAN BALLOTING PUT NEAR 100,000,000 | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/bath-iron-works-building-32-trawlers-for-france.html | Bath Iron Works Building 32 Trawlers for France | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/posner-reelected-chairman-of-curb-again-named-to-head-board-of.html | POSNER RE-ELECTED CHAIRMAN OF CURB; Again Named to Head Board of Governors of Exchange-- Other Officials Chosen | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/copper-supplies-off-72799-tons-of-refined-product-on-hand-at-end-of.html | COPPER SUPPLIES OFF; 72,799 Tons of Refined Product on Hand at End of January | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/charles-runyon-new-brunswick-lawyer-for-50-years-is-dead-at-94.html | CHARLES RUNYON; New Brunswick Lawyer for 50 Years Is Dead at 94 | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/lieut-nr-landon-jr-dead.html | Lieut. N.R. Landon Jr. Dead | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/big-5-back-grain-resolution.html | Big 5 Back Grain Resolution | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/glidden-buick-corp-leases-four-floors.html | GLIDDEN BUICK CORP. LEASES FOUR FLOORS | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/citrus-increase-put-at-5-for-season.html | CITRUS INCREASE PUT AT 5% FOR SEASON | True | | C1B 4704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/ccny-overcomes-fordham-by-4922-l-malamed-cages-19-points-to-lead.html | C.C.N.Y. OVERCOMES FORDHAM BY 49-22; L. Malamed Cages 19 Points to Lead Scorers as City Gains Tenth Triumph | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/51-giants-drill-in-miami-camp-with-21-still-to-be-heard-from-spirit.html | 51 Giants Drill in Miami Camp, With 21 Still to Be Heard From; Spirit of Squad Impresses Ott, Who Orders Two Workouts a Day--Ten Pitchers Still Among Missing, Including Voiselle Voiselle an Abstentee Sunshine Steps Up Pace Two Workouts a Day | True | By John Drebinger Special To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/400-in-golf-field.html | 400 in Golf Field | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/winant-warns-uno-on-dictatorships-proposing-trade-employment.html | WINANT WARNS UNO ON DICTATORSHIPS; Proposing Trade, Employment Conference, He Urges Open World Economic Channels U.S. Suggests Agenda The American Proposals | True | By Cable To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/gregorian-chant-lecture-rev-vp-donovan-pius-x-choir-heard-at-3.html | GREGORIAN CHANT LECTURE; Rev. V.P. Donovan, Pius X Choir Heard at '3 Faiths' Program | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/7-jockeys-named-in-fix-at-pimlico-maryland-racing-board-hears.html | 7 JOCKEYS NAMED IN 'FIX' AT PIMLICO; Maryland Racing Board Hears Statements on Running of Steeplechase Nov. 30 Admits Betting $700 Two Riders Deny Pay-Off | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/cpa-cracks-down-to-end-hoarding-tightens-inventories-in-clothes.html | CPA CRACKS DOWN TO END HOARDING; Tightens Inventories in Clothes Crisis--Wool Set Aside May Be Cut--Other Agency Action CPA CRACKS DOWN TO END HOARDING | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/new-york-tracks-list-stake-dates-added-money-of-1072500-is-assured.html | NEW YORK TRACKS LIST STAKE DATES; Added Money of $1,072,500 Is Assured for 60 Races in First Part of Season Two "Experimentals" Set Nine Stakes at Jamaica | True | By James Roach | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/war-dead-reburial-decried-by-group-episcopal-commission-cites.html | WAR DEAD REBURIAL DECRIED BY GROUP; Episcopal Commission Cites Reasons for Opposing Bills to Bring Bodies Home Points to Duties of Living Names Practical Issues | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/cio-counsel-opposes-pending-labor-bills-says-case-measure-will-not.html | CIO Counsel Opposes Pending Labor Bills; Says Case Measure Will Not Stop Strikes | True | By Jay Walz Special To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/doctors-fight-bill-to-ban-vivisection-the-new-york-county-medical.html | DOCTORS FIGHT BILL TO BAN VIVISECTION; The New York County Medical Society Opens Drive to Spur Opposition to Measure SUPPORT GIVEN IN CHICAGO Speaker at a Congress There Says Animals Suffer More in Hunting, Trapping Seasons Man Worth More Than Dog' More Cruelty in Sports | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/no-relief-is-seen-in-textbook-lack-paper-and-facilities-shortage.html | NO RELIEF IS SEEN IN TEXTBOOK LACK; Paper and Facilities Shortage Handicap Publishers in Supplying Orders A PROBLEM FOR COLLEGES Large Increase of Enrollment Creates Heavy Demand-- Solutions Are Sought A Problem for City Colleges Says Paper Only Solution | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/nyus-quintet-hailed-by-ripley.html | N.Y.U.'S QUINTET HAILED BY RIPLEY | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/tax-jobs-open-in-brooklyn.html | Tax Jobs Open in Brooklyn | True | | C1B 4704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/fox-gets-37th-knockout-stops-borden-but-latters-cut-is-held-up-by.html | FOX GETS 37TH KNOCKOUT; Stops Borden, but Latter's Cut Is Held Up by Commission | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/new-draftees-get-bonus-for-service-shift-to-regular-army-brings.html | NEW DRAFTEES GET BONUS FOR 'SERVICE'; Shift to Regular Army Brings 'Mustering-Out" Pay, Possibil- ity of Earlier Discharge | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/pittsburgh-faces-power-halt-today-loss-of-light-and-heat-food-water.html | PITTSBURGH FACES POWER HALT TODAY; Loss of Light and Heat, Food-Water Famine Are Feared in Strike-- Seizure Asked | True | By Lawrence Resner Special To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/brooklyn-priest-denounces-quill-for-pose-as-catholic-communist-no.html | Brooklyn Priest Denounces Quill For Pose as 'Catholic Communist'; No Man Can Be Both, Father W.J. Smith Declares, Accusing the Labor Leader of Repudiating His Irish Heritage | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/rail-stock-split-proposed.html | Rail Stock Split Proposed | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/autocar-preferred-sold-second-block-of-20000-shares-goes-to-atlas.html | AUTOCAR PREFERRED SOLD; Second Block of 20,000 Shares Goes to Atlas Corporation | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/truman-praises-refugee-settling-his-letter-to-rosenwalt-on-handling.html | TRUMAN PRAISES REFUGEE SETTLING; His Letter to Rosenwalt on Handling of Oswego Group Is Read at Detroit Meeting | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/hansenne-admits-feet-blistered-by-short-spikes-on-board-tracks.html | Hansenne Admits Feet Blistered By Short Spikes on Board Tracks; French Runner Says He Will Be All Right for Baxter Mile on Saturday, However -- MacMitchell Entry Is Missing Star Miler Not Entered Annapolis to Compete | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/stage-for-action-play-on-friday.html | Stage for Action Play on Friday | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/southern-pacific-plans-new-bonds-road-seeks-icc-authority-to-refund.html | SOUTHERN PACIFIC PLANS NEW BONDS; Road Seeks ICC Authority to Refund $50,000,000 of Its 3Â¬Â¦ Per Cent Series | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/mayor-of-podunk-ny-dead.html | 'Mayor of Podunk, N.Y.,' Dead | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/hobby-federation-opens-ninth-show-his-hobby-is-always-picking-up.html | HOBBY FEDERATION OPENS NINTH SHOW; HIS HOBBY IS ALWAYS PICKING UP | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/moves-for-easing-of-regulation-w-credit-association-head-asks-18.html | MOVES FOR EASING OF REGULATION W; Credit Association Head Asks 18 Months, Down Payment Cut, Freeze Concessions NO RUNAWAY INFLATION DUE Cherne Says Creeping Price Rise to Midyear Will Be Offset by Expanding Production Forward Step" Lauded No Runaway Inflation | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/nichols-in-city-college-post.html | Nichols in City College Post | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/new-low-for-steel-index.html | New Low for Steel Index | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/3000-orphans-at-party.html | 3,000 Orphans at Party | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/war-guns-troops-spotted-by-radar.html | WAR GUNS, TROOPS SPOTTED BY RADAR | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/ben-williams-operatic-tenor-had-worked-way-up-from-being-coal-miner.html | BEN WILLIAMS; Operatic Tenor Had Worked Way Up From Being Coal Miner | True | | C1B 4704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/weeks-steel-operations-set-at-55-of-capacity.html | Week's Steel Operations Set at 5.5% of Capacity | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/bowler-rolls-300-game-but-only-in-a-workout.html | Bowler Rolls 300 Game, But Only in a Workout | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/infantaid-group-to-meet.html | Infant-Aid Group to Meet | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/factory-property-bought-in-newark-wickwire-spencer-plant-taken-by.html | FACTORY PROPERTY BOUGHT IN NEWARK; Wickwire Spencer Plant Taken by Newton Carton Co.--Sale to Veterans in Elizabeth | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/old-ebling-brewery-has-a-5alarm-fire.html | OLD EBLING BREWERY HAS A 5-ALARM FIRE | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/canada-sees-rise-in-costs-of-furs.html | CANADA SEES RISE IN COSTS OF FURS | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/talon-inc-profit-up.html | Talon, Inc., Profit Up | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/1000000-aids-college-morehead-sets-up-fund-for-art-building-at.html | $1,000,000 AIDS COLLEGE; Morehead Sets Up Fund for Art Building at Chapel Hill, N.C. | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/ruth-nairne-prospective-bride.html | Ruth Nairne Prospective Bride | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/all-hallows-beats-rice.html | All Hallows Beats Rice | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/britain-us-sign-world-air-treaty-spokesmen-hail-pact-as-a-guarantee.html | BRITAIN, U.S. SIGN WORLD AIR TREATY; Spokesmen Hail Pact as a Guarantee of Free Inter- national Transport FARE 'PICK-UPS' ALLOWED Rate 'Wars' Are Barred in Agreement Evolved at Bermuda Conference Rate '"Wars" are Barred More Ratifications Expected | True | By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/samaritan-home-benefit-73d-kettledrum-bridge-party-to-be-held-here.html | SAMARITAN HOME BENEFIT; 73d Kettledrum, Bridge Party to Be Held Here on Thursday | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/brooklyn-deals-closed-heights-apartment-and-shore-road-houses-among.html | BROOKLYN DEALS CLOSED; 'Heights' Apartment and Shore Road Houses Among Sales | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/notes.html | Notes | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/text-of-yalta-accord-on-soviet-war-on-japan.html | Text of Yalta Accord on Soviet War on Japan | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/grain-prices-sag-may-rye-off-2-78c-oats-also-lower-while-trade-in.html | GRAIN PRICES SAG; MAY RYE OFF 2 7/8C; Oats Also Lower, While Trade in Wheat at Ceiling Prices Is Limited in Chicago | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/new-paper-contains-ddt-lining-for-closets-and-drawers-intended-to.html | NEW PAPER CONTAINS DDT; Lining for Closets and Drawers Intended to Kill Insects | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/klm-plans-ocean-flights.html | KLM Plans Ocean Flights | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/admiral-disputes-wind-note-value-ingersoll-says-data-sent-to-kimmel.html | ADMIRAL DISPUTES 'WIND' NOTE VALUE; Ingersoll Says Data Sent to Kimmel on Code Burning Was 'Far More Positive' Safford Gets Legion of Merit | True | By William S. White Special To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/after-the-filibuster.html | AFTER THE FILIBUSTER | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/training-course-planned-institute-for-nursery-directors-is-to-be.html | TRAINING COURSE PLANNED; Institute for Nursery Directors Is to Be Opened in July | True | | C1B 4704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/valentine-accepts-tokyo-police-post-former-commissioner-starts-to.html | VALENTINE ACCEPTS TOKYO POLICE POST; Former Commissioner Starts to Japan on Feb. 25 to Reorganize Civilian Force Many Willing to Go Open Book" on Project | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/goodrich-resigns-ilo-post.html | Goodrich Resigns ILO Post | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/2-testify-they-saw-fliers-burned-alive.html | 2 TESTIFY THEY SAW FLIERS BURNED ALIVE | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/dr-bowden-dead-educator-on-coast-professor-at-u-of-southern.html | DR. BOWDEN DEAD; EDUCATOR ON COAST; Professor at U. of Southern California for 11 Years Was Veterans' Vocational Aide | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/housing-program.html | HOUSING PROGRAM | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/szell-conductor-of-wagner-opera-goetterdaemmerung-heard-at.html | SZELL CONDUCTOR OF WAGNER OPERA; 'Goetterdaemmerung' Heard at Metropolitan, With Melchior and Janssen in Key Roles | True | By Olin Downes | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/uno-delegates-read-ideas-have-legs.html | UNO DELEGATES READ 'IDEAS HAVE LEGS' | True | The New York Times | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/prices-of-stocks-recede-further-liquors-show-an-improvement-but.html | PRICES OF STOCKS RECEDE FURTHER; Liquors Show an Improvement but Weakness in Steels Unsteadies the List TURNOVER UP SLIGHTLY Labor Unrest Seen Exercising a Brake on Speculative Interest of Traders Wire Strike End a Help Motors Lose Ground PRICES OF STOCKS RECEDE FURTHER | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/interim-wage-rise-granted-by-willys.html | INTERIM WAGE RISE GRANTED BY WILLYS | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/forces-of-france-will-total-600000-smallest-land-sea-and-air-arms.html | FORCES OF FRANCE WILL TOTAL 600,000; Smallest Land, Sea and Air Arms in Her Modern History Agreed On | True | By Kenneth Campbell By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/takes-purchasing-post-with-dairy-products-corp.html | Takes Purchasing Post With Dairy Products Corp. | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/daily-double-approved-combination-betting-to-continue-on-states.html | DAILY DOUBLE APPROVED; Combination Betting to Continue on State's Harness Tracks | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/pay-bill-is-caught-in-senate-squeeze-absence-of-committeemen-de.html | PAY BILL IS CAUGHT IN SENATE SQUEEZE; Absence of Committeemen De lays Approval of Measure High on Truman's 'Must' List Would Include 2,000,000 Others Showdown Was Postponed | True | By C.p. Trussell Special To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/greek-command-changed-sir-ronald-scobie-relieved-as-chief-by-maj.html | GREEK COMMAND CHANGED; Sir Ronald Scobie Relieved as Chief by Maj. Gen. Crawford | True | By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/educational-help-for-wartorn-countries-offered-at-cultural.html | Educational Help for War-Torn Countries Offered at Cultural Organization Session | True | By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/mickey-rooney-to-be-discharged.html | Mickey Rooney to Be Discharged | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/new-jersey-zinc-earns-5161243-years-income-is-equivalent-to-263-a.html | NEW JERSEY ZINC EARNS $5,161,243; Year's Income Is Equivalent to $2.63 a Share, Compared to $2.70 for 1944 Period OTHER CORPORATE REPORTS | True | | C1B 4704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/greenhouse-gives-1st-cello-recital-young-artist-shows-promise-in.html | GREENHOUSE GIVES 1ST 'CELLO RECITAL; Young Artist Shows Promise in Bow--Plays Engel Sonata and Vieuxtemps Concerto | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/navy-lsts-to-haul-quonset-huts-here.html | NAVY LST'S TO HAUL QUONSET HUTS HERE | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/sales-company-for-frigidaire.html | Sales Company for Frigidaire | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/blum-on-visit-to-london.html | Blum on Visit to London | True | By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/fire-fatalities-rise-to-six.html | Fire Fatalities Rise to Six | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/sharp-drop-shown-in-45-rail-income-453000000-net-for-class-i-reads.html | SHARP DROP SHOWN IN '45 RAIL INCOME; $453,000,000 Net for Class I Reads Compared With $667,200,000 in '44 | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/shutdown-forces-delay-in-premiere-on-sunday-schedule.html | SHUTDOWN FORCES DELAY IN PREMIERE; ON SUNDAY SCHEDULE | True | By Sam Zolotow | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/156-awol-soldiers-seized.html | 156 AWOL Soldiers Seized | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/elected-to-bank-board.html | Elected to Bank Board | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/riggs-and-durrett-signed-by-dodgers-third-baseman-outfielder-in.html | RIGGS AND DURRETT SIGNED BY DODGERS; Third Baseman, Outfielder in Fold--Team Opens Training at Sanford, Fla., Camp A Matter of Facts Two Sign Contracts 145 Players in Uniform | True | By Roscoe McGowen Special To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/americans-invest-heavily-in-canada-increase-for-1945-is-put-at.html | AMERICANS INVEST HEAVILY IN CANADA; Increase for 1945 Is Put at $250,000,000 and Grand Total at $4,500,000,000 GOVERNMENT BONDS LEAD Belief That Canadian Dollar Eventually Will Go to Par Is Factor in Situation | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/boy-9-reveals-tragedy-mother-dead-father-stricken-child-ill-of-food.html | BOY, 9, REVEALS TRAGEDY; Mother Dead, Father Stricken, Child Ill of Food Poisoning | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/the-yalta-bargain.html | THE YALTA BARGAIN | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/peace-moves-fail-men-vote-to-return-but-owners-balk-at-arbitration.html | PEACE MOVES FAIL; Men Vote to Return but Owners Balk at Arbitration Terms MIDNIGHT ACTION Police Notify Stores, Night Clubs, Bars of Drastic Order Not Opposed to Arbitration Closing to Last Awhile City Shutdown Is Ordered by Mayor City Strangely Altered Men Accept Arbitration Talk by Conferees Barred Port Condition Critical | True | By George Horne | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/treasury-sells-more-bills.html | Treasury Sells More Bills | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/pay-gap-narrows-in-the-gm-dispute-but-reuther-meets-assurance-0f.html | PAY GAP NARROWS IN THE GM DISPUTE; But Reuther Meets Assurance 0f 18Â½Â¢ Cents With Defiant Telegram to Locals Gap of Cent Indicated Assails "Ability to Pay" | True | By Walter W. Ruch Special To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/news-of-food-some-simple-and-healthful-party-menus-for-childrens.html | News of Food; Some Simple and Healthful Party Menus For Children's February Celebrations | True | The New York Times Studio | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/inner-mongolian-regime-reported-aided-by-soviet.html | Inner Mongolian Regime Reported Aided by Soviet | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/marquis-de-polignac-wins-liberty-on-double-game.html | Marquis de Polignac Wins Liberty on 'Double Game' | True | By Wireless To the New York Times. | C1B 4704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/grocers-now-forced-to-buy-plentiful-eggs-to-get-scarce-butter-they.html | Grocers Now Forced to Buy Plentiful Eggs To Get Scarce Butter, They Tell the OPA | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/arabs-to-attend-palestine-inquiry-their-committee-also-presses-plea.html | ARABS TO ATTEND PALESTINE INQUIRY; Their Committee Also Presses Plea to UNO--Jewish Agency Accepts Immigrant Quota | True | By Gene Currivan By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/sec-hearing-set-on-exchange-plan-preferred-refinancing-by-the.html | SEC HEARING SET ON EXCHANGE PLAN; Preferred Refinancing by the Oklahoma Gas & Electric to Come Up Feb. 26 | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/big-new-york-plane-sets-african-record.html | BIG NEW YORK PLANE SETS AFRICAN RECORD | True | By Wireless To the New York Times. | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/guild-unit-head-acquitted-here.html | Guild Unit Head Acquitted Here | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/melroy-and-adsit-win-top-davis-and-baker-in-metro-politan-squash.html | M'ELROY AND ADSIT WIN; Top Davis and Baker in Metro- politan Squash Racquets | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/20000-accept-1812c-rise-gm-electrical-workers-in-ohio-vote-on.html | 20,000 ACCEPT 18Â¬Î¢c RISE; GM Electrical Workers in Ohio Vote on Company's Offer | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/4-boys-on-a-raft-police-interrupt-their-jaunt-in-midstream-of.html | 4 BOYS ON A RAFT; Police Interrupt Their Jaunt in Midstream of Hudson | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/macy-managers-changed-step-undertaken-covers-various-departments-of.html | MACY MANAGERS CHANGED; Step Undertaken Covers Various Departments of Store | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/joins-north-american-board.html | Joins North American Board | True | | C1B 4704 |
| 1946-02-12 | 1946-02-12 | https://www.nytimes.com/1946/02/12/archives/mexico-has-ship-offer-weighs-british-proffer-of-16-tankers-for.html | MEXICO HAS SHIP OFFER; Weighs British Proffer of 16 Tankers for $15,698,186 | True | Special to THE NEW YORK TIMES. | C1B 4704 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/farm-trade-loans-are-up-42000000-33000000-of-increase-is-in-new.html | FARM, TRADE LOANS ARE UP $42,000,000; $33,000,000 of Increase Is in New York City, Federal Reserve Board Says | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/passes-banking-bills-assembly-moves-to-ease-liquidation-of-foreign.html | PASSES BANKING BILLS; Assembly Moves to Ease Liquidation of Foreign Houses Here | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/browder-tried-by-party-expulsion-recommendation-is-being-considered.html | BROWDER TRIED BY PARTY; Expulsion Recommendation Is Being Considered in Secret | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/american-attacks-mexican-trade-bars.html | AMERICAN ATTACKS MEXICAN TRADE BARS | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/colgate-players-join-marines.html | Colgate Players Join Marines | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/united-fight-is-urged-on-unamerican-ways.html | UNITED FIGHT IS URGED ON UN- AMERICAN WAYS | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/pacific-war-talks-in-1937-disclosed-admiral-ingersoll-says-mission.html | PACIFIC WAR TALKS IN 1937 DISCLOSED; Admiral Ingersoll Says Mission to England for Roosevelt Produced 'No Commitments' | True | By William S. White Special to The New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/rev-rj-mwilliams-jersey-city-priest-had-taught-biology-at-holy.html | REV. R.J. M'WILLIAMS; Jersey City Priest Had Taught Biology at Holy Cross | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/downtown-realty-attracts-buyers-nathan-wilson-in-deal-on-john.html | DOWNTOWN REALTY ATTRACTS BUYERS; Nathan Wilson in Deal on John Street--Two Sales Made on Greenwich Street | True | | C1B 4885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/byrnes-aide-fears-rival-trade-blocs-wl-clayton-calls-british-loan.html | BYRNES AIDE FEARS RIVAL TRADE BLOCS; W.L. Clayton Calls British Loan Essential to Avert 3-Way Economic War U.S. WAGE-FIXING DECRIED Dr. S.H. Slichter Calls on Top Industrialists to Take Part in Wage Parleys | True | By Russell Porter | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/buy-st-louis-realty-ny-men-are-interested-in-5250000-purchase.html | BUY ST. LOUIS REALTY; N.Y. Men Are Interested in $5,250,000 Purchase | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/word-to-go-ahead-cheers-dog-folk-75-per-cent-of-entrants-are.html | WORD TO GO AHEAD CHEERS DOG FOLK; 75 Per Cent of Entrants Are Expected to Be on Hand for Long Session at Garden | True | By Kingsley Childs | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/ott-applies-rule-against-gardella-danny-unsigned-checks-in-at.html | OTT APPLIES RULE AGAINST GARDELLA; Danny, Unsigned, Checks In at Miami--Will Be Barred From Giants' Hotel and Field | True | By John Drebinger Special to The New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/pickets-storm-jail-demand-us-amnesty.html | PICKETS 'STORM' JAIL, DEMAND U.S. AMNESTY | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/messenger-16-saves-4-boys-from-lagoon-by-using-plank-and-rope-as.html | Messenger, 16, Saves 4 Boys From Lagoon By Using Plank and Rope as Thin Ice Breaks | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/books-published-today.html | Books Published Today | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/mouton-processor-opens-big-plant-eitingon-concern-to-turn-out-skins.html | MOUTON PROCESSOR OPENS BIG PLANT; Eitingon Concern to Turn Out Skins on Record Scale in Pennsylvania Factory | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/queen-mary-delayed-strike-keeps-liner-here-as-2300-gi-brides-wait.html | QUEEN MARY DELAYED; Strike Keeps Liner Here as 2,300 GI Brides Wait in London | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/backs-funds-to-cut-fraud-on-war-vets-house-appropriations-group.html | BACKS FUNDS TO CUT FRAUD ON WAR VETS; House Appropriations Group Lets Officials Widen Guard on Mails, Fight Black Market | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/two-sign-for-red-sox-mace-brown-campbell-in-fold-three-braves-hold.html | TWO SIGN FOR RED SOX; Mace Brown, Campbell in Fold --Three Braves Hold Out | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/british-surplus-continues.html | British Surplus Continues | True | By Wireless To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/heads-excelsior-insurance-co.html | Heads Excelsior Insurance Co. | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/cubans-oppose-afl-plan-noncommunists-favor-idea-of-hemisphere-labor.html | CUBANS OPPOSE AFL PLAN; Non-Communists Favor Idea of Hemisphere Labor Group | True | By Cable To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/admiral-king-hits-a-single-command-he-disputes-contention-that-some.html | ADMIRAL KING HITS A SINGLE COMMAND; He Disputes Contention That Some 'Superman' Would Have Sped Prosecution of War JOINT CHIEFS DEFENDED Former Naval Head Declares No Vital Decision on Strategy 'Ever Was Delayed' | True | By Sidney Shalett Special to The New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/bonus-foe-hissed-at-albany-hearing-state-chamber-voices-only.html | BONUS FOE HISSED AT ALBANY HEARING; State Chamber Voices Only Opposition as Many Groups Ask Veteran Payment DEWEY SURPLUS IS CITED CIO Representatives Demand It Supply Cash Benefits-- Aid on Pensions Urged | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/groton-sub-yards-are-surplus.html | Groton 'Sub' Yards Are Surplus | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/tunnel-pipelines-for-oil-proposed-armystyle-flexible-tubes-in-two.html | TUNNEL PIPELINES FOR OIL PROPOSED; Army-Style Flexible Tubes in Two Hudson Links Suggested to Aid City Fuel Supply | True | | C1B 4885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/killed-in-bronx-brawl-armed-man-shot-dead-2-wounded-2-leap-through.html | KILLED IN BRONX BRAWL; Armed, Man Shot Dead, 2 Wounded, 2 Leap Through Window | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/world-news-summarized.html | World News Summarized | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/stamford-clubs-welcome-the-uno-westchesters-opposition-to.html | STAMFORD CLUBS WELCOME THE UNO; Westchester's Opposition to Headquarters Wanes as Site Needs Are Cut | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/the-price-sisters-are-brideselect-jacqueline-fiancee-of-robert.html | THE PRICE SISTERS ARE BRIDES-ELECT; Jacqueline Fiancee of Robert George Smith--Patricia Ann. Is Engaged to F.J. Sass | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/byrnes-denies-us-supports-don-juan.html | BYRNES DENIES U.S. SUPPORTS DON JUAN | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/money.html | MONEY | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/u-s-report-finds-argentina-guards-seeds-of-nazism-the-generalissimo.html | U. S. REPORT FINDS ARGENTINA GUARDS SEEDS OF NAZISM; THE GENERALISSIMO IS PROUD OF HIS CATCH | True | By Harold B. Hinton Special To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/ouster-inquiry-sought-3-congressmen-ask-action-in-tokyo-stars-and.html | OUSTER INQUIRY SOUGHT; 3 Congressmen Ask Action in Tokyo Stars and Stripes Case | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/senator-wagner-improving.html | Senator Wagner Improving | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/14-killed-in-calcutta-rioting-jinnah-threatens-a-civil-war-14.html | 14 Killed in Calcutta Rioting; Jinnah Threatens a Civil War; 14 PERSONS KILLED IN CALCUTTA RIOTS | True | By George E. Jones By Wireless To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/pratt-appeal-this-week-expelled-hockey-star-to-appear-before-league.html | PRATT APPEAL THIS WEEK; Expelled Hockey Star to Appear Before League Governors. | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/moroccans-seek-independence.html | Moroccans Seek Independence | True | By Wireless To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/honors-col-hm-burnett-war-department-confers-legion-of-merit-on.html | HONORS COL. H.M. BURNETT; War Department Confers Legion of Merit on Fiscal Officer | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/state-has-system-for-strike-boards-law-passed-in-1941-provides-for.html | STATE HAS SYSTEM FOR STRIKE BOARDS; Law Passed in 1941 Provides for Naming of Fact Finders to Apportion Blame | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | By Cable To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/idle-public-barred-from-the-city-zoos.html | IDLE PUBLIC BARRED FROM THE CITY ZOOS | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/filipinos-ask-100000000-romulo-asserts-funds-are-urgently-needed.html | FILIPINOS ASK $100,000,000; Romulo Asserts Funds Are Urgently Needed for Relief | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/rumania-blacks-out-ministers-protest.html | RUMANIA BLACKS OUT MINISTERS' PROTEST | True | By Wireless To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/strikes-and-policies-capital-critics-hit-steel-peace-delay-lack-of.html | Strikes and Policies; Capital Critics Hit Steel Peace Delay, Lack of Controls on Utility Walkouts | True | By Arthur Krock Special To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/surgeons-general-praise-red-cross-postwar-aid-to-hospitalized.html | SURGEONS GENERAL PRAISE RED CROSS; Post-War Aid to Hospitalized Veterans Is Stressed by McIntire and Kirk | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/meat-output-up-7-in-week.html | Meat Output Up 7% in Week | True | | C1B 4885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/phillips-howell-impress-dodgers-young-outfielder-and-catcher-bid.html | PHILLIPS, HOWELL IMPRESS DODGERS; Young Outfielder and Catcher Bid for Regular Berths at Sanford Baseball Camp | True | By Roscoe McGowen Special To The New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/war-objectors-to-be-sea-cowboys.html | War Objectors to Be Sea Cowboys | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/subway-jammed-3-hours-in-kings-brooklynites-refuse-to-heed-police.html | SUBWAY JAMMED 3 HOURS IN KINGS; Brooklynites Refuse to Heed Police Plea to Stay Home and Hectic Scramble Results | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/boston-symphony-cancels-concert-deferment-of-rachmaninoff-fund.html | BOSTON SYMPHONY CANCELS CONCERT; Deferment of Rachmaninoff Fund Benefit is Orchestra's First Here Since 1888 | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/vast-buildings-here-virtually-deserted.html | VAST BUILDINGS HERE VIRTUALLY DESERTED | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/twosy-and-always-annex-sprints-for-calumet-farm-at-hialeah-park.html | Twosy and Always Annex Sprints For Calumet Farm at Hialeah Park; Dodson Scores With Both Fillies and Also Boots Home Intime Before 19,000 Fans Who Wager $1,430,718 | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/uno-gets-world-rule-aim-each-delegate-receives-copy-of-dublin.html | UNO GETS WORLD RULE AIM; Each Delegate Receives Copy of 'Dublin Declaration' | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/expansion-urged-for-girls-home-3-justices-of-the-domestic-relations.html | EXPANSION URGED FOR GIRLS' HOME; 3 Justices of the Domestic Relations Court Plead for Aid to Delinquents | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/emergency-proclamation-transforms-new-york-into-a-ghost-city-for.html | Emergency Proclamation Transforms New York Into a "Ghost City" for Eighteen Hours | True | The New York Times | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/gen-yen-governs-again-in-shansi-with-japanese-general-as-his-aide.html | Gen. Yen Governs Again in Shansi With Japanese General as His Aide; 40,000 Enemy Troops Who Had Guarded Railways Are Said to Be Disarmed-- Red Delays Truce Team's Work | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/woman-slain-in-fight-neighbor-held-after-dispute-over-noise-in.html | WOMAN SLAIN IN FIGHT; Neighbor Held After Dispute Over Noise in Apartment | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/muriel-spector-fiancee-her-troth-to-maj-bernard-cahn-of-the-army-is.html | MURIEL SPECTOR FIANCEE; Her Troth to Maj. Bernard Cahn of the Army Is Announced | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/labbadia-elected-captain.html | Labbadia Elected Captain | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/chemical-company-expands.html | Chemical Company Expands | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/esmwt-commends-notre-dame.html | ESMWT Commends Notre Dame | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/murfin-back-with-doremus.html | Murfin Back With Doremus | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/british-expert-ties-loan-to-bretton-plan.html | BRITISH EXPERT TIES LOAN TO BRETTON PLAN | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/taxi-driver-veterans-protest-license-ban.html | TAXI DRIVER VETERANS PROTEST LICENSE BAN | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/strike-agitation-seen-jersey-central-official-charges-activity-by.html | STRIKE AGITATION SEEN; Jersey Central Official Charges Activity by Union Leader | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/britain-appoints-douglas-to-govern-german-zone.html | Britain Appoints Douglas To Govern German Zone | True | By Wireless To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/sports-of-the-times-yale-makes-a-promotion.html | Sports of the Times; Yale Makes a Promotion | True | By Arthur Daley | C1B 4885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/dressed-up-with-buttons.html | DRESSED UP WITH BUTTONS | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/eye-from-miami-patient-is-flown-here-and-cornea-is-transplanted-to.html | Eye From Miami Patient Is Flown Here And Cornea Is Transplanted to Another | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/sun-life-of-canada-reports-gains-in-45.html | SUN LIFE OF CANADA REPORTS GAINS IN '45 | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/fight-on-statism-urged-by-hoover-he-calls-on-republican-party-to.html | FIGHT ON STATISM URGED BY HOOVER; He Calls On Republican Party to Give Nation a Chance to Choose Freedom | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/wins-1000-music-prize-harold-shaperos-serenate-in-d-tops-gershwin.html | WINS $1,000 MUSIC PRIZE; Harold Shapero's 'Serenate in D' Tops Gershwin Contest | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/rev-joseph-i-obrien-pastor-of-catholic-church-in-bellaire-queens.html | REV. JOSEPH I. O'BRIEN; Pastor of Catholic Church in Bellaire, Queens, for 13 Years | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/kills-2-state-bills-to-ban-vivisection-senate-codes-group-rejects.html | KILLS 2 STATE BILLS TO BAN VIVISECTION; Senate Codes Group Rejects DiCostanzo Measures Opposed by PhysiciansMARKET AUTHORITY URGEDAmendment Asked to Replace2-House Legislature WithSingle Legislative Body | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/upturn-in-installment-selling-to-new-peak-seen-for-late-1946-but.html | Upturn in Installment Selling To New Peak Seen for Late 1946; But Namm Store Credit Manager Tells Conference Lack of Durable Goods Will Retard Gains for Major Part of Year | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/vinson-unfreezes-netherlands-assets.html | VINSON UNFREEZES NETHERLANDS ASSETS | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/6th-ave-corner-in-new-ownership-rockefeller-completes-sale-of.html | '6TH' AVE. CORNER IN NEW OWNERSHIP; Rockefeller Completes Sale of Buildings at 48th Street --Other Deals Listed | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/mrs-william-guinan-wife-of-utilities-executive-was-active-in.html | MRS. WILLIAM GUINAN; Wife of Utilities Executive Was Active in Welfare Circles | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/independents-sales-up-december-rise-over-november-12-and-19-over-44.html | INDEPENDENTS' SALES UP; December Rise Over November 12% and 19% Over '44 Month | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/the-city-crisis.html | THE CITY CRISIS | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/be-tough-not-panicky-in-strike-exmayor-says.html | 'Be Tough, Not Panicky' In Strike, Ex-Mayor Says | True | By the Canadian Press. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/appeals-to-aid-french-exenvoy-asserts-journalists-and-families-need.html | APPEALS TO AID FRENCH; Ex-Envoy Asserts Journalists and Families Need Clothing | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/uso-continues.html | USO CONTINUES | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/grant-wins-gold-racquet-national-champion-tops-leonard-in-fourgame.html | GRANT WINS GOLD RACQUET; National Champion Tops Leonard in Four-Game Tuxedo Final | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/100family-house-sold-in-the-bronx.html | 100-FAMILY HOUSE SOLD IN THE BRONX | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/hillman-sees-aid-in-german-unions-says-they-can-help-to-rebuild.html | HILLMAN SEES AID IN GERMAN UNIONS; Says They Can Help to Rebuild Nation Democratically but Warns of Deception | True | By Wireless To the New York Times. | C1B 4885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/new-judicial-district-held-up-by-assembly.html | NEW JUDICIAL DISTRICT HELD UP BY ASSEMBLY | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/jersey-nuptials-for-mary-storm-englewood-girl-is-married-in-chapel.html | JERSEY NUPTIALS FOR MARY STORM; Englewood Girl Is Married in Chapel to Charles Ruprecht, Who Served as Navy Officer | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/garment-center-hard-hit-by-city-shutdown-the-days-loss-is-estimated.html | Garment Center Hard Hit by City Shutdown; The Day's Loss Is Estimated at $5,000,000 | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/goes-from-army-to-rca.html | Goes From Army to RCA | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/packers-sign-jim-hough.html | Packers Sign Jim Hough | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/events-today.html | Events Today | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/trumans-sight-and-taste-tests-show-slight-difference-in-dark-white.html | Truman's Sight and Taste Tests Show Slight Difference in 'Dark,' White Bread; THE PROOF IS IN THE TASTING | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/miss-bulman-heads-va-dietetics.html | Miss Bulman Heads VA Dietetics | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/gets-red-bank-site-broad-st-buyer-plans-250000-business-building.html | GETS RED BANK SITE; Broad St. Buyer Plans $250,000 Business Building | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/mrs-mankin-wins-in-atlanta.html | Mrs. Mankin Wins in Atlanta | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/princeton-gets-peale-canvas.html | Princeton Gets Peale Canvas | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/says-strikes-cut-farm-output.html | Says Strikes Cut Farm Output | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/rev-thomas-j-herron-pastor-of-catholic-church-in-bloomfield-dies-in.html | REV. THOMAS J. HERRON; Pastor of Catholic Church in Bloomfield Dies in Florida | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/dewey-to-ponder-foley-successor-but-election-in-fall-will-fill.html | DEWEY TO PONDER FOLEY SUCCESSOR; But Election in Fall Will Fill Important Political Post for Full 14-Year Term | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/devoe-raynolds-shows-profit-rise-paint-concern-cleared-137-a-share.html | DEVOE & RAYNOLDS SHOWS PROFIT RISE; Paint Concern Cleared $1.37 a Share in 1945 Compared With $1 a Year Before | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/greek-veterans-due-today.html | Greek Veterans Due Today | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/for-memorial-to-patton-lafayette-college-receives-funds-for-room.html | FOR MEMORIAL TO PATTON; Lafayette College Receives Funds for Room Honoring General | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/peoria-work-stoppage-canceled.html | Peoria Work Stoppage Canceled | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/radcliff-to-join-tigers.html | Radcliff to Join Tigers | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/sues-exgov-earle-on-loan.html | Sues Ex-Gov. Earle on Loan | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/tax-change-asked-by-tool-builders-group-seeks-a-shorter-period-for.html | TAX CHANGE ASKED BY TOOL BUILDERS; Group Seeks a Shorter Period for Charging Off the Cost of Machinery by Buyers | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/insurance-sets-record-john-hancock-reports-total-in-force-of.html | INSURANCE SETS RECORD; John Hancock Reports Total in Force of $7,256,618,763 | True | | C1B 4885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/louis-has-new-weapon-joe-plans-to-use-secret-atom-punch-in-conn.html | LOUIS HAS NEW WEAPON; Joe Plans to Use Secret Atom Punch in Conn Fight | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/peron-says-braden-led-foes-of-regime-argentine-accuses-exenvoy-of.html | PERON SAYS BRADEN LED FOES OF REGIME; Argentine Accuses Ex-Envoy of Seeking Aid of 'Quislings' to Undermine Government | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/army-overseas-total-demobilization-speed-is-only-one-factor-though.html | Army Overseas Total; Demobilization Speed Is Only One Factor, Though Biggest, in Size of Our Forces | True | By Hanson W. Baldwin | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/pay-rise-ends-brazil-bank-strike.html | Pay Rise Ends Brazil Bank Strike | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/hannegan-hits-rumor-truman-will-not-run.html | HANNEGAN HITS RUMOR TRUMAN WILL NOT RUN | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/britain-asks-world-to-end-conscription.html | Britain Asks World To End Conscription | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/demands-employers-pay-all-health-care.html | DEMANDS EMPLOYERS PAY ALL HEALTH CARE | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/new-unit-aids-palestine-political-action-committee-formed-to-carry.html | NEW UNIT AIDS PALESTINE; Political Action Committee Formed to Carry on Fight | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/price-ceilings-extended-building-supplies-under-opa-control-in-4.html | PRICE CEILINGS EXTENDED; Building Supplies Under OPA Control in 4 More Areas | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/acquires-realty-stock.html | Acquires Realty Stock | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/20-rise-this-year-seen-for-rollers-makers-of-printers-items-hear-at.html | 20% RISE THIS YEAR SEEN FOR ROLLERS; Makers of Printers' Items Hear at N.Y. Convention Their Prospects Are Bright | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/disaster-control-red-tape-is-snipped-so-newlyweds-give-a-wedding.html | Disaster Control Red Tape Is Snipped, So Newlyweds Give a Wedding Dinner | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/australian-offers-swap-on-uno-sites-backers-of-new-york-bar-deal.html | AUSTRALIAN OFFERS SWAP ON UNO SITES; Backers of New York Bar Deal for Coast Interim Home to Buy Assent on Main Center | True | By Wireless To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/offers-stock-exchange-ae-staley-company-proposes-operation-in.html | OFFERS STOCK EXCHANGE; A.E. Staley Company Proposes Operation in Preferred | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/yemen-recognition.html | YEMEN RECOGNITION | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/galla-damion-injured-star-3yearold-may-be-out-of-santa-anita-derby.html | GALLA DAMION INJURED; Star 3-Year-Old May Be Out of Santa Anita Derby | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/state-milk-lowest-in-years.html | State Milk Lowest in Years | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/to-apportion-livestock-feed.html | To Apportion Livestock Feed | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/raul-morales-former-minister-of-interior-in-chile-leader-in-radical.html | RAUL MORALES; Former Minister of Interior in Chile Leader in Radical Party | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/saipan-nine-triumphs-41.html | Saipan Nine Triumphs, 4-1 | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/ski-slopes-and-trails-bunny-bertram-returns.html | SKI SLOPES AND TRAILS; Bunny Bertram Returns | True | By Frank Elkins Special To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/cable-walkout-ended-1500-at-perth-amboy-vote-to-go-back-to-work.html | CABLE WALKOUT ENDED; 1,500 at Perth Amboy Vote to Go Back to Work Today | True | Special to THE NEW YORK TIMES. | C1B 4885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/ickes-calls-conference-and-washington-wonders.html | Ickes Calls Conference And Washington Wonders | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/czechs-announce-refugee-trade.html | Czechs Announce Refugee Trade | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/clark-vindicated-in-rapido-attack-war-department-defends-his-order.html | CLARK VINDICATED IN RAPIDO ATTACK; War Department Defends His Order in Italian Fighting, Criticized by Veterans | True | By Wireless To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/asks-broad-study-of-delinquency-clarks-board-of-30-submits-11point.html | ASKS BROAD STUDY OF DELINQUENCY; Clark's Board of 30 Submits 11-Point Program--Los Angeles Judge Blames Parents | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/col-n-biddle-hit-by-car-philadelphia-broker-is-injured-in-miami.html | COL. N. BIDDLE HIT BY CAR; Philadelphia Broker Is Injured in Miami Mishap | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/stassen-says-prices-must-rise-then-hold.html | STASSEN SAYS PRICES MUST RISE, THEN HOLD | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/letters-to-the-times-revolution-not-repudiated-assumption-as-to.html | Letters to The Times; Revolution Not Repudiated Assumption as to Russia's Position Held to Lack Basis in Fact | True | MICHAEL T. FLORINSKY. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/more-space-asked-for-city-college-heads-ccny-alumni.html | MORE SPACE ASKED FOR CITY COLLEGE; HEADS C.C.N.Y. ALUMNI | True | Bachrach | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/french-assembly-rejects-tax-plan.html | FRENCH ASSEMBLY REJECTS TAX PLAN | True | By Wireless To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/senators-question-legality-of-waa-clark-may-decide-if-truman.html | SENATORS QUESTION LEGALITY OF WAA; Clark May Decide if Truman By-Passed Congress to Set Up War Assets Agency | True | By C.p. Trussell Special To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/builders-acquire-130-queens-lots-plan-onefamily-dwellings-in-floral.html | BUILDERS ACQUIRE 130 QUEENS LOTS; Plan One-Family Dwellings in Floral Park--Apartment in Jackson Heights Sold | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/child-to-mrs-sheffield-faulkner.html | Child to Mrs. Sheffield Faulkner | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/no-plea-to-extradite-prince-paul.html | No Plea to Extradite Prince Paul | True | By Wireless To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/9-reported-killed-in-egyptian-riots-students-police-clash-again.html | 9 REPORTED KILLED IN EGYPTIAN RIOTS; Students, Police Clash Again After 24-Hour Truce for Farouk's Birthday | True | By Clifton Daniel By Wireless To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/bonds-and-shares-on-london-market-demand-for-brewery-issues-and.html | BONDS AND SHARES ON LONDON MARKET; Demand for Brewery Issues and Strength in Rhodesian Coppers Mark Trading | True | By Wireless To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/the-rescinding-order-mayor-0dwyer.html | The Rescinding Order; Mayor 0'Dwyer | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/notes.html | Notes | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/december-newsprint-output-up.html | December Newsprint Output Up | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/workers-pay-a-puzzle-question-about-wages-to-those-kept-idle-still.html | WORKERS' PAY A PUZZLE; Question About Wages to Those Kept Idle Still Undecided | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/news-and-notes-in-the-advertising-field-accounts.html | News and Notes in the Advertising Field; Accounts | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/recalls-army-promotion-list.html | Recalls Army Promotion List | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/women-marines-have-day-this-is-third-anniversary-of-founding-of.html | WOMEN MARINES HAVE DAY; This Is Third Anniversary of Founding of Their Service | True | | C1B 4885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/administration-run-by-ciopac-says-taft.html | ADMINISTRATION RUN BY CIO-PAC, SAYS TAFT | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/catholic-charities-drive-annual-appeal-planned-in-374-parishes-in.html | CATHOLIC CHARITIES DRIVE; Annual Appeal Planned in 374 Parishes in Archdiocese | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/us-is-considering-indias-food-crisis-state-department-has-urged.html | U.S. IS CONSIDERING INDIA'S FOOD CRISIS; State Department Has 'Urged' Control Board to Act--Case of Madras Is Desperate | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/deadlock-holds-in-tug-shrike-talk-trying-to-put-lancasters-trolleys.html | DEADLOCK HOLDS IN TUG SHRIKE TALK; TRYING TO PUT LANCASTER'S TROLLEYS ON RIGHT TRACK | True | By George Horne | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/miss-harriet-halsey-set-up-first-missionary-school-in-kenya.html | MISS HARRIET HALSEY; Set Up First Missionary School in Kenya District of East Africa | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/branch-returns-to-exide.html | Branch Returns to Exide | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/nimitz-raps-claim-for-atomic-bomb-calls-idea-of-weapon-making-navy.html | NIMITZ RAPS CLAIM FOR ATOMIC BOMB; Calls Idea of Weapon Making Navy Obsolete 'Fantastic'-- Doubts Value of Ship Test | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/coast-symphony-coming-san-francisco-troupe-to-tour-for-eight-weeks.html | COAST SYMPHONY COMING; San Francisco Troupe to Tour for Eight Weeks Next Year | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/chiang-implements-vow-defense-council-acts-to-repeal-all-curbs-on.html | CHIANG IMPLEMENTS VOW; Defense Council Acts to Repeal All Curbs on Liberty | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/bowles-to-speak-here-opa-head-to-appear-at-the-marketing-conference.html | BOWLES TO SPEAK HERE; OPA Head to Appear at the Marketing Conference | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/kansas-city-plans-truman-road.html | Kansas City Plans 'Truman Road' | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/cut-in-store-sales-is-put-at-3000000-closing-here-aid-to-suburban.html | CUT IN STORE SALES IS PUT AT $3,000,000; Closing Here Aid to Suburban Shops--City Business Men Weigh Damage Suits | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/oldtimers-get-together-at-giants-training-camp.html | OLD-TIMERS GET TOGETHER AT GIANTS' TRAINING CAMP | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/even-hayburners-in-park-halted-by-city-fuel-order.html | Even 'Hayburners' in Park Halted by City Fuel Order | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/edict-a-bonanza-for-jersey-spots-westchester-drinking-places-also.html | EDICT A BONANZA FOR JERSEY SPOTS; Westchester Drinking Places Also Draw Thousands From City During Ban | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/bradford-out-of-navy.html | Bradford Out of Navy | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/robert-l-gordon-industrialist-71-official-of-pullman-co-dies-in.html | ROBERT L. GORDON, INDUSTRIALIST, 71; Official of Pullman Co. Dies in Florida--Engineer Served as Director of Other Firms | True | Blank & Stoller | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/jewish-teachers-needed-james-marshall-tells-of-plight-of-children.html | JEWISH TEACHERS NEEDED; James Marshall Tells of Plight of Children in Europe | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 4885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/veterans-sparkle-in-yanks-practice-gordon-and-rizzuto-play-with.html | VETERANS SPARKLE IN YANKS' PRACTICE; Gordon and Rizzuto Play With Their Old-Time Brilliance Around Second Base DIMAGGIO, KELLER EXCEL General Crittenberger Watches Sluggers Drive Ball Over Fence-- Stimweiss Absent | True | By James P. Dawson By Cable To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/british-ban-german-weddings.html | British Ban German Weddings | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/stock-dividend-proposed-north-american-asks-approval-for-pacific.html | STOCK DIVIDEND PROPOSED; North American Asks Approval for Pacific Gas Distribution | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/ask-congress-help-end-coast-strike-san-francisco-merchants-also.html | ASK CONGRESS HELP END COAST STRIKE; San Francisco Merchants Also Appeal to Brown, Machinists' Head-- 55,000 Idle 107 Days. | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/booksauthors.html | Books--Authors | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/pay-rise-for-drivers-helpers.html | Pay Rise for Drivers, Helpers | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/london-papers-give-tug-strike-big-play.html | LONDON PAPERS GIVE TUG STRIKE BIG PLAY | True | By Wireless To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/business-world-buyers-arrivals-increase.html | BUSINESS WORLD; Buyers' Arrivals Increase | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/indonesian-talks-making-progress-atmosphere-is-described-as.html | INDONESIAN TALKS MAKING PROGRESS; Atmosphere Is Described as 'Friendly,' While Further Meetings Are Approved | True | By Wireless To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/a-better-shuttle-walk.html | A BETTER SHUTTLE WALK | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/corporate-capital-reaches-new-high-sec-report-of-figures-as-of-sept.html | CORPORATE CAPITAL REACHES NEW HIGH; SEC Report of Figures as of Sept. 30, 1945, Puts Total at $50,900,000,000 INSURANCE, BANKING OUT $2,900,000,000 Rise in Quarter in Working Funds AlsoWas Greatest on Record | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/win-safety-awards-hearse-meat-and-oil-trucks-top-accidentreduction.html | WIN SAFETY AWARDS; Hearse, Meat and Oil Trucks Top Accident-Reduction Test | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/nemerov-heads-garment-club.html | Nemerov Heads Garment Club | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/ewell-among-20-in-nyac-sprint-lt-wright-heads-field-of-16-in.html | EWELL AMONG 20 IN N.Y.A.C. SPRINT; Lt. Wright Heads Field of 16 in Hurdles Race on Garden Track Saturday Night | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/russia-held-firm-in-tripolitan-aim-byrnes-says-sole-trust-idea.html | RUSSIA HELD FIRM IN TRIPOLITAN AIM; Byrnes Says Sole Trust Idea Persists--French Distrust of U.S. Plan Is Voiced | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/steel-city-halted-there-was-no-rush-for-the-515-yesterday.html | STEEL CITY HALTED; THERE WAS NO RUSH FOR THE '5:15' YESTERDAY | True | By Lawrence Resner Special To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/demands-granted.html | DEMANDS GRANTED | True | By Wireless To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/tailors-of-nation-seek-apprentices-heads-tailoring-group.html | TAILORS OF NATION SEEK APPRENTICES; HEADS TAILORING GROUP | True | Kalden-Kazanjian | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/rankin-and-de-lacy-ruled-off-house-floor-for-rest-of-day-for-row.html | Rankin and De Lacy Ruled Off House Floor For Rest of Day for Row Over Winchell | True | | C1B 4885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/wood-field-and-stream-fewer-hunters-afield.html | WOOD, FIELD AND STREAM; Fewer Hunters Afield | True | By John Rendel | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/japanese-audience-likes-lincoln-by-drinkwater.html | Japanese Audience Likes 'Lincoln,' by Drinkwater | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/niagara-five-wins-6041-overwhelms-alfred-after-score-is-tied-at.html | NIAGARA FIVE WINS, 60-41; Overwhelms Alfred After Score Is Tied at Half, 19-19 | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/cripps-stresses-coal-need.html | Cripps Stresses Coal Need | True | By Wireless To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/more-nurse-aides-ready-another-4600-are-available-if-an-emergency.html | MORE NURSE AIDES READY; Another 4,600 Are Available if an Emergency Arises | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/church-teaching-object-of-crusade-international-council-of.html | CHURCH TEACHING OBJECT OF CRUSADE; International Council of Religious Education to EnlistLaymen and Women | True | By Will Lissner Special To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/shutdown-rescinded-too-late-to-salvage-any-of-sports-card-garden.html | Shut-Down Rescinded Too Late To Salvage Any of Sports Card; Garden Dog Show, Chief Casualty, Planned in Its Entirety Today--College Track Postponed despite Outdoor Site | True | By Joseph M. Sheehan | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/gains-in-9-states-top-their-total-fighters.html | GAINS IN 9 STATES TOP THEIR TOTAL FIGHTERS | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/homma-and-yamashita.html | HOMMA AND YAMASHITA | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/capital-exercises-are-telecast-here-the-chief-of-staff-honors-the.html | CAPITAL EXERCISES ARE TELECAST HERE; THE CHIEF OF STAFF HONORS THE 'GREAT EMANCIPATOR' | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/nancy-jane-bell-to-wed-oldfields-graduate-is-engaged-to-lieut-rl.html | NANCY JANE BELL TO WED; Oldfields Graduate Is Engaged to Lieut. R.L. Carter, Army | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/sports-today.html | Sports Today | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/british-debate-act-on-general-strike-laborite-scores-ban-as-futile.html | BRITISH DEBATE ACT ON GENERAL STRIKE; Laborite Scores Ban as Futile Method of Preventing Social Upheavals | True | By Wireless To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/pope-pius-has-influenza-confined-to-his-room.html | Pope Pius Has Influenza; Confined to His Room | True | By Wireless To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/rail-arbitrators-named-judges-will-be-the-neutrals-in-brotherhoods.html | RAIL ARBITRATORS NAMED; Judges Will Be the Neutrals in Brotherhoods' Dispute | True | special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/edmund-b-child-aided-historical-society-here-in-collecting-local.html | EDMUND B. CHILD; Aided Historical Society Here in Collecting Local Background | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/rl-hensler-weds-jeanne-f-mallon-her-sister-is-bridal-attendant-his.html | R.L. HENSLER WEDS JEANNE F. MALLON; Her Sister Is Bridal Attendant, His Brother Best Man at Church Ceremony Here | True | Ira L. Hill | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/schools-stay-shut-also-four-colleges-but-private-universities-are.html | SCHOOLS STAY SHUT ALSO FOUR COLLEGES; But Private Universities Are to Reopen Today--Parochial Units to Be Closed | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/ogormans-dinghy-larchmont-victor-felix-leads-in-class-b-races-with.html | O'GORMAN'S DINGHY LARCHMONT VICTOR; Felix Leads in Class B Races With 89 Points, One More Than Tam o'Shanter | True | By James Robbins Special To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/hotel-business-up-13-showing-for-last-december-compares-with-1944.html | HOTEL BUSINESS UP 13%; Showing for Last December Compares With 1944 Month | True | | C1B 4885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/uno-committee-votes-to-admit-afl-and-world-union-federation.html | UNO Committee Votes to Admit AFL and World Union Federation; Cooperatives Also Win Consultative Status With Economic and Social Council After Bitter Session in Assembly Group | True | By Wireless To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/tears-and-testimony-fail-to-save-a-war-criminal.html | TEARS AND TESTIMONY FAIL TO SAVE A WAR CRIMINAL | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/bank-of-canada-reports-net-profit-from-operations-last-year-put-at.html | BANK OF CANADA REPORTS; Net Profit From Operations Last Year Put at $22,541,920 | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/losses-here-heavy-18-hours-of-confusion-ended-at-6-p-m-by-new.html | LOSSES HERE HEAVY; 18 Hours of Confusion Ended at 6 P. M. by New 0'Dwyer Order THEATRES REOPEN Banks, Stores, Offices, Markets and Factories Resume Work Today. | True | By Frank S. Adams | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/affirms-discharge-of-work-slackers-chicago-court-calls-order-by.html | AFFIRMS DISCHARGE OF WORK SLACKERS; Chicago Court Calls Order by NLRB for Reinstatement of 3 Men 'Asinine' | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/books-of-the-times-its-plot-becomes-quite-thick.html | Books of the Times; Its Plot Becomes Quite Thick | True | By Orville Prescott | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/investment-not-charity.html | INVESTMENT, NOT CHARITY | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/fouryear-veterans-hold-reunion.html | FOUR-YEAR VETERANS HOLD REUNION | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/news-of-food-use-of-new-80-extraction-flour-in-breads-likely-to.html | News of Food; Use of New 80% Extraction Flour in Breads Likely to Cause Housewives Little Trouble | True | By Jane Nickerson | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/taking-a-color-cue-from-draperies.html | TAKING A COLOR CUE FROM DRAPERIES | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/paperboard-output-up-gain-is-5-as-new-orders-show-rise-of-133.html | PAPERBOARD OUTPUT UP; Gain Is .5% as New Orders Show Rise of 13.3% | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/princeton-names-timm-former-gridiron-aide-to-serve-as-acting-track.html | PRINCETON NAMES TIMM; Former Gridiron Aide to Serve as Acting Track Coach | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/ordered-to-man-tugs-300-sailors-at-philadelphia-are-slated-for.html | ORDERED TO MAN TUGS; 300 Sailors at Philadelphia Are Slated for Service Here | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/state-guard-seeks-men.html | State Guard Seeks Men | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/special-flight-to-mexico.html | Special Flight to Mexico | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/price-policy-eased-for-pine-lumber-osa-in-revising-order-grants-325.html | PRICE POLICY EASED FOR PINE LUMBER; OSA in Revising Order Grants $3.25 Average Increase on Southern Product ORDNANCE TO BE JUNKED Items in 25 Plants Affected by Chemical Contamination --Other Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/halifax-presents-honors-awards-in-british-empire-order-are-given-to.html | HALIFAX PRESENTS HONORS; Awards in British Empire Order Are Given to 122 U.S. Officers | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/spend-500000-more-on-garden-city-store.html | Spend $500,000 More On Garden City Store | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/abroad-british-loan-as-precedent-for-others.html | Abroad; British Loan as Precedent for Others | True | By Anne O'Hare McCormick | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/britain-reassured-on-new-air-pact.html | BRITAIN REASSURED ON NEW AIR PACT | True | By Wireless To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/ferrell-becomes-coach-senator-veteran-retires-after-20-years-as.html | FERRELL BECOMES COACH; Senator Veteran Retires After 20 Years as Catcher | True | | C1B 4885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/calls-tyranny-abetted-mrs-luce-lays-world-situations-to-truman.html | CALLS TYRANNY ABETTED; Mrs. Luce Lays World Situations to Truman Administration | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/hershey-deal-planned-cuban-atlantic-stockholders-to-vote-on.html | HERSHEY DEAL PLANNED; Cuban Atlantic Stockholders to Vote on Purchase | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/germanys-allies-accused-in-court-general-of-infantry-tells-of.html | GERMANY'S ALLIES ACCUSED IN COURT; General of Infantry Tells of Planning by Rumania, Hungary and Finland | True | By Drew Middleton By Wireless To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/homes-for-the-aged.html | HOMES FOR THE AGED | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/our-foreign-legions.html | OUR FOREIGN LEGIONS | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/soviet-increasing-pressure-on-china-new-concessions-in-manchuria.html | SOVIET INCREASING PRESSURE ON CHINA; New Concessions in Manchuria Demanded--Goods Taken Out as 'War Booty' | True | By Tillman Durdin By Wireless To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/mrs-elizabeth-g-curtis-wrote-gateways-and-doorways-of-charleston-sc.html | MRS. ELIZABETH G. CURTIS; Wrote 'Gateways and Doorways of Charleston, S.C.' | True | Special to THE NEW YORK TIMES.' | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/theatres-reopen-as-ban-is-lifted-all-but-2-of-legitimate-houses.html | THEATRES REOPEN AS BAN IS LIFTED; All But 2 of Legitimate Houses Resume Operation and Most of City's 650 Movies | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/jersey-deals-closed-building-in-orange-acquired-by-auto-parts.html | JERSEY DEALS CLOSED; Building in Orange Acquired by Auto Parts Dealer | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/apartments-bought-on-upper-west-side.html | APARTMENTS BOUGHT ON UPPER WEST SIDE | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/2-win-scholarships-in-pratt-art-school-will-study-design-under.html | 2 Win Scholarships in Pratt Art School; Will Study Design Under Store's Grant | True | By Mary Roche | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/will-ask-ap-and-up-views-mundt-says-chiefs-should-be-heard-on-us.html | WILL ASK AP AND UP VIEWS; Mundt Says Chiefs Should Be Heard on U.S. News Service | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/thefts-in-europe-cut-us-supplies-american-authorities-say-they-lack.html | THEFTS IN EUROPE CUT U.S. SUPPLIES; American Authorities Say They Lack Police to Prevent Rise in Pilfering on Railways | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/bogart-bacall-return-to-leads-renamed-for-stallion-road-roles-at.html | BOGART, BACALL RETURN TO LEADS; Renamed for 'Stallion Road' Roles at Warners--Other News of Studio Activity | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/lack-of-coal-slows-austrian-industries.html | LACK OF COAL SLOWS AUSTRIAN INDUSTRIES | True | By Wireless To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/rev-charles-e-hynes-pastor-of-church-in-queens-dies-also-served-in.html | REV. CHARLES E. HYNES; Pastor of Church in Queens Dies --Also Served in Brooklyn | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/28acre-tract-sold-parcel-near-garden-city-li-to-be-site-with-homes.html | 28-ACRE TRACT SOLD; Parcel Near Garden City, L.I., to Be Site With Homes | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/hoover-speech-at-lincoln-dinner-asks-constructive-philosophy.html | Hoover Speech at Lincoln Dinner; Asks Constructive Philosophy | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/ban-brings-phone-rush-volume-of-calls-far-above-that-of-normal.html | BAN BRINGS PHONE RUSH; Volume of Calls Far Above That of Normal Business Day | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/spellman-party-feted-in-ireland-new-york-prelate-glennon-tien-fly.html | SPELLMAN PARTY FETED IN IRELAND; New York Prelate, Glennon, Tien Fly On Today--Stritch and Mooney in Rome | True | By Hugh Smith By Cable To the New York Times. | C1B 4885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/miss-warner-betrothed-national-park-alumna-fiancee-of-lieut-walter.html | MISS WARNER BETROTHED; National Park Alumna Fiancee of Lieut. Walter S. Rose, Navy | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/home-construction-highest-in-5-years.html | HOME CONSTRUCTION HIGHEST IN 5 YEARS | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/retirement-plan-announced.html | Retirement Plan Announced | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/7-jockeys-trainer-ruled-off-for-life-maryland-bodys-action-after.html | 7 JOCKEYS, TRAINER RULED OFF FOR LIFE; Maryland Body's Action, After Hearing on 'Fixing' Charges, Severest in Its History PIMLICO CHASE INVOLVED Jockey Agent Barred for Year --Decision Held Effective in U.S., Mexico, Britain | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/city-throws-off-its-gloom-after-weird-18hour-quiet-city-comes-to.html | City Throws Off Its Gloom After Weird 18--Hour Quiet; City Comes to Life After 18 Hours | True | By Meyer Berger | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/benjamin-v-norton-exofficial-of-guaranty-trust-is-dead-at-the-age.html | BENJAMIN V. NORTON; Ex-Official of Guaranty Trust Is Dead at the Age of 70 | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/fox-workers-donate-clothing.html | Fox Workers Donate Clothing | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/miss-gloria-craine-engaged-to-marry-syracuse-alumna-affianced-to.html | MISS GLORIA CRAINE ENGAGED TO MARRY; Syracuse Alumna Affianced to Morris Dickinson, Formerly With 8th Air Force | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/george-a-fowlers-have-son.html | George A. Fowlers Have Son | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/brooks-condition-excellent.html | Brooks' Condition Excellent | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/officials-dispute-on-fuel-arriving-federal-manager-of-tugs-and.html | OFFICIALS DISPUTE ON FUEL ARRIVING; Federal Manager of Tugs and Pleydell Fail to Agree on Total Coming Into City. | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/philadelphia-transit-strike-ends-with-12cent-pay-rise-for-union.html | Philadelphia Transit Strike Ends With 12-Cent Pay Rise for Union; PHILADELPAIA ENDS ITS TRANSIT STRIKE | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/he-solves-his-own-housing-problem.html | HE SOLVES HIS OWN HOUSING PROBLEM | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/bermuda-flights-doubled.html | Bermuda Flights Doubled | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/0dwyer-criticized-by-alp-councilman-connolly-statement-held-third.html | 0'DWYER CRITICIZED BY ALP COUNCILMAN; Connolly Statement Held Third Indication of Break-up of Two-Party Alliance | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/ceremonies-mark-lincoln-birthday.html | CEREMONIES MARK LINCOLN BIRTHDAY | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/churchill-flies-back-to-his-holiday-declares-he-likes-no-comment.html | Churchill Flies Back to His Holiday; Declares He Likes 'No Comment' Phrase | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/banks-exchanges-in-city-back-in-operation-today.html | Banks, Exchanges in City Back in Operation Today | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/cherry-signs-with-eagles.html | Cherry Signs With Eagles | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/mayors-order-divides-belleroses-main-street.html | Mayor's Order Divides Bellerose's Main Street | True | | C1B 4885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/for-moore-report-says-utica-mayor-golder-dissociates-himself-from.html | FOR MOORE REPORT, SAYS UTICA MAYOR; Golder Dissociates Himself From Democratic Attack on Fiscal Proposal | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/city-transit-back-on-normal-basis-curtailment-orders-issued-for.html | CITY TRANSIT BACK ON NORMAL BASIS; Curtailment Orders, issued for Emergency, Are Revoked When Ban Is Lifted | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/russia-wants-onus-of-veto-on-others-maneuver-seen-in-security.html | RUSSIA WANTS ONUS OF VETO ON OTHERS; Maneuver Seen in Security Council to Force Britain and U.S. to Use Ban EGYPT OFFERS A PROPOSAL Would Avert Veto Method by Having UNO Body Make a Statement on Indonesia | True | By James B. Reston By Wireless To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/americans-reported-alert-in-north-italy.html | AMERICANS REPORTED ALERT IN NORTH ITALY | True | By Wireless To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/the-case-against-peron.html | THE CASE AGAINST PERON | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/atkinson-is-first-with-five-mounts-pilots-whirlabout-to-a-neck.html | ATKINSON IS FIRST WITH FIVE MOUNTS; Pilots Whirlabout to a Neck Victory Over Blue Alibi in Santa Anita Stake | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/g-drummondhay-journalist-dead-lady-grace-british-flier-was-writer.html | G. DRUMMOND-HAY, JOURNALIST, DEAD; Lady Grace, British Flier, Was Writer for Hearst Papers-- Had Life of Adventure | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/carroll-peden-curtis-banker-and-broker-here-dies-in-warrenton-va-at.html | CARROLL PEDEN CURTIS; Banker and Broker Here Dies in Warrenton, Va., at 56 | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/eastman-is-nominated-rural-education-man-is-named-in-legislature.html | EASTMAN IS NOMINATED; Rural Education Man Is Named in Legislature for Regents | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/condition-of-reserve-member-banks-in-101-cities-february-6.html | Condition of Reserve Member Banks in 101 Cities February 6 | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/gms-offer-and-the-uaw-letter-general-motors-offer.html | GM's Offer and the UAW Letter; General Motors' Offer | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/help-rushed-to-ship-in-pacific.html | Help Rushed to Ship in Pacific | True | By Radio To the New York Times | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/bar-asked-on-strike-that-imperil-public.html | BAR ASKED ON STRIKE THAT IMPERIL PUBLIC | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/nylons-as-stock-dividends.html | Nylons as Stock Dividends | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/to-appear-in-gi-revue.html | TO APPEAR IN GI REVUE | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/imports-of-sugar-off-4872997-short-tons-shipped-to-this-country-in.html | IMPORTS OF SUGAR OFF; 4,872,997 Short Tons Shipped to This Country in 1945 | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/named-executive-head-of-polio-foundation.html | Named Executive Head Of Polio Foundation | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/radio-today.html | RADIO TODAY | True | | C1B 4885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/bernecker-appeals-for-more-nurses.html | BERNECKER APPEALS FOR MORE NURSES | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/mosconi-increases-lead-he-and-caras-split-two-blocks-in-world.html | MOSCONI INCREASES LEAD; He and Caras Split Two Blocks in World Pocket Billiards | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/1000000-expected-at-rally.html | $1,000,000 Expected at Rally | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/army-recruiting-breaks-records-enlistments-pass-the-500000.html | ARMY RECRUITING BREAKS RECORDS; Enlistments Pass the 500,000 Mark--140,000 Joined Navy Since V-J Day | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/edgar-mack-official-of-gc-murphy-co-chainstore-firm-dies-at-68.html | EDGAR MACK; Official of G.C. Murphy Co., Chain-Store Firm, Dies at 68 | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/payprice-formula-is-sent-t0-truman-new-draft-sets-up-rules-for-wage.html | PAY-PRICE FORMULA IS SENT T0 TRUMAN; New Draft Sets Up Rules for Wage Rises and Calls for Federal Approval of Them | True | By Louis Stark Special To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/3-brooklyn-houses-taken-by-investor.html | 3 BROOKLYN HOUSES TAKEN BY INVESTOR | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/russianled-move-to-gag-refugees-defeated-by-uno-mrs-roosevelt-asks.html | Russian-Led Move to Gag Refugees Defeated by UNO; Mrs. Roosevelt Asks Whether United Nations Are Too Weak to Permit Freedom of Speech --'Limit to Liberty,' Says Vishinsky | True | By Sydney Gruson By Cable To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/linney-4man-sled-clips-mark-to-win-lyon-mountain-driver-takes.html | LINNEY 4-MAN SLED CLIPS MARK TO WIN; Lyon Mountain Driver Takes Thomas Trophy in Bob Race on Mt. Van Hoevenberg | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/service-is-suspended-on-23-abs-stations.html | SERVICE IS SUSPENDED ON 23 ABS STATIONS | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/duchess-arriving-after-days-delay-waxman-musical-will-open-at-the.html | 'DUCHESS' ARRIVING AFTER DAY'S DELAY; Waxman Musical Will Open at the Adelphi Tonight--Faye Better Prepared for Role | True | By Sam Zolotow | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/asks-homes-for-aliens-shuster-urges-hunter-alumnae-to-take-in.html | ASKS HOMES FOR ALIENS; Shuster Urges Hunter Alumnae to Take in Students | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/dr-ih-manning-79-educator-in-south-kenan-professor-emeritus-of-u-of.html | DR. I.H. MANNING, 79, EDUCATOR IN SOUTH; Kenan Professor Emeritus of U. of N. Carolina Dies--Founded Non-Profit Hospital Group | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/mike-jacobs-favors-bout-thinks-lesnevichmoore-match-would-be-a-good.html | MIKE JACOBS FAVORS BOUT; Thinks Lesnevich-Moore Match Would Be a Good One | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/virgin-islanders-honor-ickes.html | Virgin Islanders Honor Ickes | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/uaw-rejects-18-c-ends-talk-with-gm-union-leaders-leave-meeting-as-c.html | UAW REJECTS 18 C, ENDS TALK WITH GM; Union Leaders Leave Meeting as Company Offers One Cent Below Demand REUTHER STANDS FIRM CIO Executive Says Granting of 19 c Would Be a 'Down Payment' Only | True | By Walter W. Ruch Special To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/deals-in-westchester-office-building-and-two-business-parcels-are.html | DEALS IN WESTCHESTER; Office Building and Two Business Parcels Are Sold | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/allamerican-golf-purse-will-be-record-50000.html | All-American Golf Purse Will Be Record $50,000 | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/leave-posts-in-tool-concern.html | Leave Posts in Tool Concern | True | | C1B 4885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/to-discuss-world-relief-officials-from-47-countries-will-meet-in.html | TO DISCUSS WORLD RELIEF; Officials From 47 Countries Will Meet in Atlantic City March 15 | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/max-bentley-nears-title-paces-hockey-scorers-with-52-pointsstewart.html | MAX BENTLEY NEARS TITLE; Paces Hockey Scorers With 52 Points--Stewart Is Next | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/rifle-title-to-valley-stream.html | Rifle Title to Valley Stream | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/gives-up-french-account.html | Gives Up French Account | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/expansion-at-kings-point-urged.html | Expansion at Kings Point Urged | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/war-brides-linger-at-shop-windows-2-miss-train-delaying-their.html | WAR BRIDES LINGER AT SHOP WINDOWS; 2 Miss Train, Delaying Their Departures for California and Tennessee a Day | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/japan-plans-curb-on-wild-spending-cabinet-to-speed-property-tax-by.html | JAPAN PLANS CURB ON WILD SPENDING; Cabinet to Speed Property Tax by Imperial Ordinance, Not Awaiting Diet | True | By Burton Crane By Wireless To the New York Times. | C1B 4885 |
| 1946-02-13 | 1946-02-13 | https://www.nytimes.com/1946/02/13/archives/steel-plant-to-reopen-ohio-company-acts-on-petition-of-strikers-who.html | STEEL PLANT TO REOPEN; Ohio Company Acts on Petition of Strikers Who Advertised | True | Special to THE NEW YORK TIMES. | C1B 4885 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/odwyer-attacks-the-odt-board-of-trade-scores-him-mayor-charges.html | O'Dwyer Attacks the ODT; Board of Trade Scores Him; Mayor Charges Agency 'Let City Down,' but It Cites Oil Brought Here--Business Assails Use Made of Police Powers | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/texas-newspaper-men-sentenced-to-jail.html | TEXAS NEWSPAPER MEN SENTENCED TO JAIL | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/vote-on-stock-increase-planned.html | Vote on Stock Increase Planned | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/finds-food-supply-unequal-to-demand-survey-for-46-by-department-of.html | FINDS FOOD SUPPLY UNEQUAL TO DEMAND; Survey for '46 by Department of Agriculture Forecasts a Decrease in Some Commodities SUGAR, BUTTER SCARCEST Nutritive Values Will Be as in1945--More Beef andPork Are Predicted | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/william-h-armstrong-exwarden-of-union-county-jail-former-shoe.html | WILLIAM H. ARMSTRONG; Ex-Warden of Union County Jail, Former Shoe Manufacturer | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/spring-hats-shown-by-parisian-houses.html | SPRING HATS SHOWN BY PARISIAN HOUSES | True | By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/troth-announced.html | TROTH ANNOUNCED | True | Henningsen | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/army-is-returning-building-supplies-mead-committee-says-23-ships.html | ARMY IS RETURNING BUILDING SUPPLIES; Mead Committee Says 23 Ships Have Been Ordered From the Pacific With Civilian Goods | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/va-guard-cleared-of-assault.html | VA Guard Cleared of Assault | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/jersey-properties-in-new-ownership-apartments-stores-and-auto.html | JERSEY PROPERTIES IN NEW OWNERSHIP; Apartments, Stores and Auto Showrooms Figure in the Latest Activity | True | | C1B 4886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/japan-maps-plan-to-reduce-prices-currency-deflation-rigid-curbs.html | JAPAN MAPS PLAN TO REDUCE PRICES; Currency Deflation, Rigid Curbs, Increased Production Aimed at Cutting Prices | True | By Burton Crane By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/622500-total-set-on-national-guard-army-reveals-tentative-figure.html | 622,500 TOTAL SET ON NATIONAL GUARD; Army Reveals Tentative Figure for a Post-War Force Twice as Big as the Old | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/pickets-balk-job-return-200-on-line-keep-190-workers-from-foundry.html | PICKETS BALK JOB RETURN; 200 on Line Keep 190 Workers From Foundry in Ohio | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/manette-hall-captains-fiancee.html | Manette Hall Captain's Fiancee | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/gasoline-stocks-at-seasonal-peak-103319000-barrels-in-week.html | GASOLINE STOCKS AT SEASONAL PEAK; 103,319,000 Barrels in Week Represents 194,000 Rise Over Previous Period | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/some-gains-made-in-cotton-prices-futures-open-higher-break-sharply.html | SOME GAINS MADE IN COTTON PRICES; Futures Open Higher, Break Sharply and Rebound When Selling Spends Force | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/million-allowed-in-legal-fees.html | Million Allowed in Legal Fees | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/article-1-no-title-popular-republicans-and-left-divide-on-basic.html | Article 1 -- No Title; Popular Republicans and Left Divide on Basic Rights to Be Put in Constitution | True | By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/keyed-for-a-warm-summer-day.html | KEYED FOR A WARM SUMMER DAY | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/rejects-tobacco-pay-rise-offer.html | Rejects Tobacco Pay Rise Offer | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/foreign-service-tests-set-for-gis-veterans.html | Foreign Service Tests Set for GI's, Veterans | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/hp-zary-of-bronx-a-pilot-in-rcaf-27-squadron-leader-deadwon-dfc-for.html | H.P. ZARY OF BRONX, A PILOT IN RCAF, 27; Squadron Leader Dead--Won DFC for Bagging German Plane Without a Shot | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/dodgers-will-bid-for-star-pitchers-caliber-of-hurling-staff-well.html | DODGERS WILL BID FOR STAR PITCHERS; Caliber of Hurling Staff Well Below That of Rest of Club --Bragan Heads for Camp | True | By Roscoe McGowen Special To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/chorus-of-paris-opera-stages-sympathy-strike.html | Chorus of Paris Opera Stages Sympathy Strike | True | By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/women-in-britain-will-get-nylons-in-fall-sweater-export-to-lag.html | Women in Britain Will Get Nylons in Fall; Sweater Export to Lag, Visiting Makers Say | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/bennett-seeks-rise-of-560196-in-budget.html | BENNETT SEEKS RISE OF $560,196 IN BUDGET | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/diamond-syndicate-plans-price-rise-bigger-gems-will-go-up-10-melees.html | DIAMOND SYNDICATE PLANS PRICE RISE; Bigger Gems Will Go Up 10% Melees, 50% With 100% Seen for Industrial Bort | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/connecticut-nips-army-art-fishers-two-free-throws-upset-cadet-five.html | CONNECTICUT NIPS ARMY; Art Fisher's Two Free Throws Upset Cadet Five, 51-50 | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/robert-henry-coleman.html | ROBERT HENRY COLEMAN | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/fuel-curbs-kept-oil-coal-restrictions-to-remain-until-stocks-are.html | FUEL CURBS KEPT; Oil, Coal Restrictions to Remain Until Stocks Are Accumulated SUBWAYS GET HEAT Schools to Open at Usual Hour--Brown-Out Ends Tomorrow | True | By Frank S. Adams | C1B 4886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/envoy-shift-reported-british-said-to-send-leeper-to-argentina-from.html | ENVOY SHIFT REPORTED; British Said to Send Leeper to Argentina From Greece | True | By Cable To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/the-play-grim-goya.html | THE PLAY; Grim Goya | True | By Lewis Nichols | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/lord-halifax-asks-for-a-peace-force-british-envoy-in-wilmington.html | LORD HALIFAX ASKS FOR A PEACE FORCE; British Envoy, in Wilmington, Bids Nations Not Waver on This Point in Security | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/5th-ave-title-passed-deed-shows-noyes-paid-5000000-for-heckscher.html | 5TH AVE. TITLE PASSED; Deed Shows Noyes Paid $5,000,000 for Heckscher Building | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/walter-lippmann-sells-home-on-the-east-side.html | Walter Lippmann Sells Home on the East Side | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/bendix-case-wins-courts-approval-consent-decree-in-antitrust-action.html | BENDIX CASE WINS COURT'S APPROVAL; Consent Decree in Anti-Trust Action Makes Available 136 Patents Royalty Free | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/ickes-resigns-post-berating-truman-in-acid-farewell-mr-ickes-says.html | ICKES RESIGNS POST, BERATING TRUMAN IN ACID FAREWELL; MR. ICKES SAYS GOOD-BY | True | By Thomas J. Hamilton Special To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/negro-votes-decisive-in-election-paper-says.html | Negro Votes Decisive In Election, Paper Says | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/veteran-facilities-ordered-expanded-federal-agency-decentralizes.html | VETERAN FACILITIES ORDERED EXPANDED; Federal Agency Decentralizes Operations to Encourage an Increase of State Centers | True | By Charles Hurd Special To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/insurance-faces-accounting-check-new-state-regulation-offered.html | INSURANCE FACES ACCOUNTING CHECK; New State Regulation Offered in Legislature--Companies Not Against It | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/french-deny-asking-allies-act-on-spain.html | FRENCH DENY ASKING ALLIES ACT ON SPAIN | True | By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/ford-of-canada-to-close-plant.html | Ford of Canada to Close Plant | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/sales-and-income-set-mark-at-bests-reports-on-business.html | SALES AND INCOME SET MARK AT BEST'S; REPORTS ON BUSINESS | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/franco-strips-power-off-falangist-police.html | FRANCO STRIPS POWER OFF FALANGIST POLICE | True | By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/eugene-j-okeeffe-philadelphia-inquirer-financial-writer-formerly.html | EUGENE J. O'KEEFFE; Philadelphia Inquirer Financial Writer, Formerly City Editor | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/army-got-10033649-since-draft-up-to-july-1-official-figures-show.html | Army Got 10,033,649 Since Draft Up to July 1, Official Figures Show; 2,279,700 Were Separated in Four Years and Eight Months--New York Led States With 1,112,937 Entered | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/statement-on-city-fuel.html | Statement on City Fuel | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/power-production-up-3983493000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 3,983,493,000 Kw. Noted in Week Compared With 3,982,775,000 | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/william-m-blake-political-leader-figure-in-queens-county-for-40.html | WILLIAM M. BLAKE, POLITICAL LEADER; Figure in Queens County for 40 Years Dies--Was One of Democratic Triumvirate | True | | C1B 4886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/allen-may-succeed-rolfe.html | Allen May Succeed Rolfe | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/lessons-of-the-tug-strike.html | LESSONS OF THE TUG STRIKE | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/sec-approves-sale-of-midland-stock-competitive-bidding-for-middle.html | SEC APPROVES SALE OF MIDLAND STOCK; Competitive Bidding for Middle West's Interest to Be Subject to Commission Review | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/books-and-authors.html | Books and Authors | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/steel-union-loses-picket-curb-appeal-pennsylvania-high-court-holds.html | STEEL UNION LOSES PICKET CURB APPEAL; Pennsylvania High Court Holds the Blocking of Entrance of Plant 'Lawless Seizure' | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/mrs-roosevelt-advises-soldiers-against-hasty-marriages-abroad-cites.html | Mrs. Roosevelt Advises Soldiers Against Hasty Marriages Abroad; Cites Divorces and Says That Men Should Come Home First and Get Reoriented-- Would Feed Others Before Germans | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/schwellenbach-praises-odwyer-and-mcgrady.html | Schwellenbach Praises O'Dwyer and McGrady | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/revelations-stun-argentine-public-regime-professes-unconcern-but.html | REVELATIONS STUN ARGENTINE PUBLIC; Regime Professes Unconcern, but Peron Labors on Reply to U.S. Blue Book Findings | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/william-w-jefferson-former-actor-son-of-noted-comedian-joseph.html | WILLIAM W. JEFFERSON; Former Actor, Son of Noted Comedian, Joseph Jefferson | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/to-analyze-saratoga-water.html | To Analyze Saratoga Water | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/patterson-favors-draft-extension-he-says-law-aids-recruiting-and.html | PATTERSON FAVORS DRAFT EXTENSION; He Says Law Aids Recruiting and Army Will Probably Urge Its Continuance | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/new-reductions-in-allocations-to-whisky-wholesalers-loom.html | New Reductions in Allocations To Whisky Wholesalers Loom; Distilleries Reported Ready to Make Cuts as Result of Truman Order Curtailing Grain Quotas for Industry | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/women-authors-to-be-feted.html | Women Authors to Be Feted | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/3028-jews-in-vienna-would-quit-austria.html | 3,028 JEWS IN VIENNA WOULD QUIT AUSTRIA | True | By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/john-jacob-snyder-figure-in-flatbush.html | JOHN JACOB SNYDER, FIGURE IN FLATBUSH | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/text-of-secretary-ickes-letter-of-resignation-to-the-president.html | Text of Secretary Ickes' Letter of Resignation to the President Ending 13 Years in Office | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/portrait-of-washington-brings-5700-at-sale.html | Portrait of Washington Brings 5,700 at Sale | True | By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/books-of-the-times-to-document-nazi-guilt.html | Books of the Times; To Document Nazi Guilt | True | By Charles Poore | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/braden-lines-us-on-peoples-side-again-attacking-argentina-he-says.html | BRADEN LINES U.S. ON PEOPLE'S SIDE; Again Attacking Argentina, He Says We Must Not Be Still When Power Is Usurped | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/mmitchell-will-race-les-makes-arrangements-to-run-in-nyac-meet.html | M'MITCHELL WILL RACE; Les Makes Arrangements to Run in N.Y.A.C. Meet Saturday | True | | C1B 4886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/maguiresutter-advance-move-into-semifinal-of-squash-racquets.html | MAGUIRE-SUTTER ADVANCE; Move Into Semi-Final of Squash Racquets Doubles Tourney | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/film-studio-unions-hint-a-new-strike-group-that-was-out-7-months.html | FILM STUDIO UNIONS HINT A NEW STRIKE; Group That Was Out 7 Months Last Year Demands Shorter Hours Without Pay Cut | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/two-new-proposals-on-uno-site-offered.html | TWO NEW PROPOSALS ON UNO SITE OFFERED | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/insistent-selling-drags-prices-down-stocks-decline-for-sixth-day-in.html | INSISTENT SELLING DRAGS PRICES DOWN; Stocks Decline for Sixth Day in Succession With Top Losses Above 3 Points TURNOVER SHOWS A RISE Liquor Issues Continue Gain and General List Becomes Firm Near the Close | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/in-fur-spotlight.html | IN FUR SPOTLIGHT | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/sports-of-the-times-louis-vs-connon-the-screen.html | Sports of the Times; Louis vs. Conn--On the Screen | True | By Arthur Daley | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/cottonseed-crush-down-total-in-six-months-to-jan-31-put-at-2385842.html | COTTONSEED CRUSH DOWN; Total in Six Months to Jan. 31 Put at 2,385,842 Tons | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/bestinshow-awards-made-at-westminster.html | Best-in-Show Awards Made at Westminster | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/yanks-are-ready-for-game-in-camp-joe-gordon-loosens-up-his-muscles.html | YANKS ARE READY FOR GAME IN CAMP; JOE GORDON LOOSENS UP HIS MUSCLES IN PANAMA | True | By James P. Dawson By Cable To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/the-occupation-army-further-difficulties-in-manpower-seen-when.html | The Occupation Army; Further Difficulties in Manpower Seen When Draft Is Abolished | True | By Hanson W. Baldwin | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/mr-ickes-bows-out.html | MR. ICKES BOWS OUT | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/continuance-urged-for-factual-films.html | CONTINUANCE URGED FOR FACTUAL FILMS | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/dr-norman-solny-staten-island-physician-dies-after-completing.html | DR. NORMAN SOLNY; Staten Island Physician Dies After Completing Operation | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/steelman-declines-post-says-he-is-too-busy-to-help-arbitrate.html | STEELMAN DECLINES POST; Says He Is Too Busy to Help Arbitrate Seamen's Pay Demand | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/stock-promoter-held-redwing-figure-in-langford-case-will-get.html | STOCK PROMOTER HELD; Redwing Figure in Langford Case, Will Get Hearing Today | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/with-day-co-forty-years.html | With Day Co. Forty Years | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/conversion-pricing-is-expanded-by-opa-concerns-in-3-fields-allowed.html | CONVERSION PRICING IS EXPANDED BY OPA; Concerns in 3 Fields Allowed to Ask Individual Increases --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/princeton-group-formed-pioneers-of-graduate-college-orgnize-under.html | PRINCETON GROUP FORMED; 'Pioneers of Graduate College' Orgnize Under Lowell Thomas | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/food-parachuted-to-steel-plant.html | Food Parachuted to Steel Plant | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/anderson-davis-platte-elect-him-vice-president.html | Anderson, Davis & Platte Elect Him Vice President | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/labor-veterans-at-anniversary.html | Labor Veterans at Anniversary | True | By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/russia-in-manchuria.html | RUSSIA IN MANCHURIA | True | | C1B 4886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/pounds-mind-unsound-verdict-saves-writer-from-standing-trial.html | POUND'S MIND 'UNSOUND'; Verdict Saves Writer From Standing Trial | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/conservative-wins-seat-in-election-in-glasgow.html | Conservative Wins Seat In Election in Glasgow | True | By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/army-dissolving-yugoslav-forces-acts-after-disclosure-of-their.html | ARMY DISSOLVING YUGOSLAV FORCES; Acts After Disclosure of Their Activities in Germany-- Poles to Go Next | True | By Raymond Daniell By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/bruin-six-blanks-red-wings-3-to-0-boston-now-is-tied-for-first.html | BRUIN SIX BLANKS RED WINGS, 3 TO 0; Boston Now Is Tied for First Place With the Canadiens --Goalie Brimsek Stars | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/plaster-in-a-movie-house-showers-down-as-a-horror-film-unfolds-on.html | Plaster in a Movie House Showers Down As a Horror Film Unfolds on the Screen; THE CEILING CAME DOWN IN A THEATRE HERE YESTERDAY | True | The New York Times | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/army-urged-to-remodel-the-bronx-river-to-look-like-seine-wiht-walls.html | Army Urged to Remodel the Bronx River To Look Like Seine, Wiht Walls and Quays | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/ticket-exchanges-planned-by-stage-most-plays-agree-to-refunds-or.html | TICKET EXCHANGES PLANNED BY STAGE; Most Plays Agree to Refunds or New Dates for Patrons Caught in Shutdown | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/mission-to-london.html | MISSION TO LONDON | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/luthers-death-day-marked.html | Luther's Death Day Marked | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/womens-club-praised-miss-bernstein-hails-efforts-of-group-in-civic.html | WOMEN'S CLUB PRAISED; Miss Bernstein Hails Efforts of Group in Civic Affairs | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/tests-show-ammonia-retards-tooth-decay.html | TESTS SHOW AMMONIA RETARDS TOOTH DECAY | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/slate-named-by-cashiers.html | Slate Named by Cashiers | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/france-honors-gerald-mayer.html | France Honors Gerald Mayer | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/empire-state-site-for-uno-discussed-drum-confirms-washington-talks.html | EMPIRE STATE SITE FOR UNO DISCUSSED; Drum Confirms Washington Talks on Building as Interim Secretariat Base | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/colonel-dolier-honored.html | Colonel D'Olier Honored | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/sing-sing-unaffected-by-strike.html | Sing Sing Unaffected by Strike | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/apartment-sold-on-the-west-side-operator-disposes-of-house-on-74th.html | APARTMENT SOLD ON THE WEST SIDE; Operator Disposes of House on 74th Street--Resale Deal on Washington Heights | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/amateurs-aid-childbirth-at-sea.html | Amateurs Aid Childbirth at Sea | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/rangers-play-tonight-will-oppose-bruins-sextet-in-league-test-at.html | RANGERS PLAY TONIGHT; Will Oppose Bruins' Sextet in League Test at Garden | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/frenchitalian-accord-based-on-favorednation-thesis-other-pacts.html | FRENCH-ITALIAN ACCORD; Based on Favored-Nation Thesis --Other Pacts Planned | True | By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/spring-hair-styles-are-shown.html | Spring Hair Styles Are Shown | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/white-furs-seen-in-exhibition-here.html | WHITE FURS SEEN IN EXHIBITION HERE | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/brooklyn-college-five-victor.html | Brooklyn College Five Victor | True | | C1B 4886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/the-arthur-kleins-have-son.html | The Arthur Kleins Have Son | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/new-count-urged-for-congress-seats-senators-advise-exclusion-of.html | NEW COUNT URGED FOR CONGRESS SEATS; Senators Advise Exclusion of Aliens in Fixing State Delegations by Population | True | By C.p. Trussell Special To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/columbia-defeats-penn-five-60-to-56-victory-first-over-rivals-in-4.html | COLUMBIA DEFEATS PENN FIVE, 60 TO 56; Victory First Over Rivals in 4 Years--Late Villanova Goal Beats Manhattan, 42-40 | True | By James Roach | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/forecasts-rise-in-industry-strife-rising-tells-management-group-it.html | FORECASTS RISE IN INDUSTRY STRIFE; Rising Tells Management Group It Will Get Worse and Sees Jurisdictional War | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/atlantic-mutual-insurance-elects-new-president.html | Atlantic Mutual Insurance Elects New President | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/smith-college-seeks-fund-of-7000000.html | SMITH COLLEGE SEEKS FUND OF $7,000,000 | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/benefit-for-3-agencies-large-subscription-reported-for-pygmalion.html | BENEFIT FOR 3 AGENCIES; Large Subscription Reported for 'Pygmalion' Tonight | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/iron-lack-to-shut-buffalo-plant.html | Iron Lack to Shut Buffalo Plant | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/sir-john-milner-bailey-late-mining-leaders-son-once-husband-of.html | SIR JOHN MILNER BAILEY; Late Mining Leader's Son Once Husband of Diana Churchill | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/toy-field-entered-by-noma-electric-acquires-fleischaker-baum-and.html | TOY FIELD ENTERED BY NOMA ELECTRIC; Acquires Fleischaker & Baum and Effenbee, Makers of Dolls, in Over-Million Deal | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/successor-of-ickes-in-office-13-years.html | Successor of Ickes In Office 13 Years | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/soviet-opposition-votes-moscow-lists-800000-ballots-against.html | SOVIET 'OPPOSITION' VOTES; Moscow Lists 800,000 Ballots Against Official Candidates | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/courts-decision-in-suit-by-baksi-upholds-boxing-boards-authority.html | Court's Decision in Suit by Baksi Upholds Boxing Board's Authority; Power to Control Fighter-Manager Contracts Established--Chairman Eagan Sees the Doom of 'Undercover' Managers | True | By William D. Richardson | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/atomic-power-due-in-our-lifetime-engineer-tells-senate-group-plants.html | ATOMIC POWER DUE 'IN OUR LIFETIME'; Engineer Tells Senate Group Plants Will Be Developed Without Dislocation BIG COAL SAVING IS SEEN Arnold Says Only Defense Is Attack--Civilian Control Proposal Gaining | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/miss-gordon-betrothed-daughter-of-philadelphia-judge-engaged-to.html | MISS GORDON BETROTHED; Daughter of Philadelphia Judge Engaged to Lieut. J.V. Knight | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/skouras-to-aid-red-cross.html | Skouras to Aid Red Cross | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/plans-short-cuts-in-gm-mediation-ours-is-the-forgotten-strike.html | PLANS 'SHORT CUTS' IN GM MEDIATION; 'OURS IS THE FORGOTTEN STRIKE' | True | By Walter W. Ruch Special To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/doenitz-conceded-failure-of-uboats-letter-in-43-to-nazi-scientist.html | DOENITZ CONCEDED FAILURE OF U-BOATS; Letter in '43 to Nazi Scientist Said U.S., British Technique Nullified His Campaign | True | Special to THE NEW YORK TIMES. | C1B 4886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/connecticut-mutual-life-gains.html | Connecticut Mutual Life Gains | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/prehistoric-relics-discovered-in-mexico.html | PREHISTORIC RELICS DISCOVERED IN MEXICO | True | By Air Mail To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/5-colleges-to-get-us-housing.html | 5 Colleges to Get U.S. Housing | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/sonja-henie-receives-divorce.html | Sonja Henie Receives Divorce | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/gardeners-urged-to-consider-space-room-for-plant-growth-is-the-key.html | GARDENERS URGED TO CONSIDER SPACE; Room for Plant Growth Is the Key to Landscaping, Horticulturist Says | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/danish-hero-guilty-of-fraud.html | Danish Hero Guilty of Fraud | True | By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/cio-finds-lausche-out-1000-lincoln-day-guests-criticize-absentee.html | CIO FINDS LAUSCHE OUT; 1,000 Lincoln Day 'Guests' Criticize 'Absentee Governor' | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/in-the-nation-a-filibuster-that-kept-bankers-hours.html | In The Nation; A Filibuster That Kept Bankers' Hours | True | By Arthur Krock | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/red-cross-aid-reaches-poles.html | Red Cross Aid Reaches Poles | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/shortage-of-flour-impending-in-city.html | SHORTAGE OF FLOUR IMPENDING IN CITY | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/lieut-ruth-white-of-waves-fiancee-she-will-be-wed-on-march-6-in-new.html | LIEUT. RUTH WHITE OF WAVES FIANCEE; She Will Be Wed on March 6 in New Brunswick to Lieut. Comdr. James McKnight | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/million-phones-in-jersey-union-city-soldiers-wife-gets-service.html | MILLION PHONES IN JERSEY; Union City Soldier's Wife Gets Service After 29 Months | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/troop-arrivals.html | Troop Arrivals | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/spain-lets-allies-seize-nazis-funds-about-one-billion-pesetas-is.html | SPAIN LETS ALLIES SEIZE NAZIS' FUNDS; About One Billion Pesetas Is Already 'Sequestrated'--An Arms Broker Disgorges | True | By C.I. Sulzberger By Cable To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/rev-dr-aj-ramaker-author-85-former-professor-at-colgaterochester.html | REV. DR. A.J. RAMAKER; Author, 85, Former Professor at Colgate-Rochester Divinity | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/germans-murder-of-russians-cited-the-swabians-go-back-to-germany.html | GERMANS' MURDER OF RUSSIANS CITED; THE SWABIANS GO BACK TO GERMANY | True | By Drew Middleton By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/marthur-reports-japan-cooperates-occupation-review-recounts.html | M'ARTHUR REPORTS JAPAN COOPERATES; Occupation Review Recounts Measures Taken by Tokyo Along Democratic Lines | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/us-trustee-plan-in-pacific-is-urged-prof-an-holcombe-proposes-we.html | U.S. TRUSTEE PLAN IN PACIFIC IS URGED; Prof. A.N. Holcombe Proposes We Retain Bases Under United Nations Set-Up | True | | C1B 4886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/senators-assail-rail-bankruptcies-committee-charges-system-forces.html | SENATORS ASSAIL RAIL BANKRUPTCIES; Committee Charges System Forces ICC to 'Guess' at Future Road Earnings WIDE INQUIRY IS SOUGHT Under It All Data on Routes in Receiverships Would Be Under Scrutiny | True | By John H. Crider Special To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/nassau-fuel-runs-low-county-had-arranged-for-navy-aid-when-tug.html | NASSAU FUEL RUNS LOW; County Had Arranged for Navy Aid When Tug Strike Ended | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/wire-foxterrier-is-best-at-garden-the-westminster-kennel-club-holds.html | WIRE FOXTERRIER IS BEST AT GARDEN; THE WESTMINSTER KENNEL CLUB HOLDS A ONE-DAY SHOW IN THE GARDEN | True | By Kingsley Childs | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/yonkers-schools-closed-in-the-fuel-shortage.html | Yonkers Schools Closed In the Fuel Shortage | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/one-more-to-quit-tokyo-cabinet.html | One More to Quit Tokyo Cabinet | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/outlook-confused-truman-may-be-delayed-in-announcing-policy-by-new.html | OUTLOOK CONFUSED; Truman May Be Delayed in Announcing Policy by New Snags PORTER, COLLET SPLIT Steel Price Again Disputed--Some Officials Oppose General Rise | True | By Louis Stark Special To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/government-asks-congress-let-military-missions-go-anywhere-bill.html | Government Asks Congress Let Military Missions Go Anywhere; BILL EASES SENDING OF MILITARY ADVICE | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/van-fleet-succeeds-larkin.html | Van Fleet Succeeds Larkin | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/events-today.html | Events Today | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/us-troops-safe-in-calcutta-riots-1000-americans-on-leave-are.html | U.S. TROOPS SAFE IN CALCUTTA RIOTS; 1,000 Americans on Leave Are Evacuated--British Battle Mobs as Disorders Spread | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/comments-on-mayors-shutdown-order-public-has-a-stake.html | Comments on Mayor's Shutdown Order; Public Has a Stake | True | ARTHUR J. STANFIELD. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/airlines-merger-proposed.html | Airlines Merger Proposed | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/frederick-hoppin-expublisher-dies-former-president-of-duffield-co.html | FREDERICK HOPPIN, EX-PUBLISHER, DIES; Former President of Duffield & Co., Book Firm, Was 70--Writer and Translator | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/methodists-raise-27757718.html | Methodists Raise $27,757,718 | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/374500-suit-filed-on-hotel-refunds-opa-acts-against-the-bowery.html | $374,500 SUIT FILED ON HOTEL REFUNDS; OPA Acts Against the Bowery Savings Bank, Once Owner of the Belmont Plaza | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/rugged-duty-on-tug-navy-officer-used-billboard-as-a-landmark-in.html | 'RUGGED DUTY' ON TUG; Navy Officer Used Billboard as a Landmark in Strike | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/gifts-to-red-cross-held-aid-to-peace-donations-for-work-overseas.html | GIFTS TO RED CROSS HELD AID TO PEACE; Donations for Work Overseas Augment Good-Will, Head of City Council Says | True | | C1B 4886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/guffey-urges-end-of-argentine-ties-senator-says-peron-will-win-fair.html | GUFFEY URGES END OF ARGENTINE TIES; Senator Says Peron Will Win 'Fair or Foul'--Russian Asks if We Had Data Earlier | True | By Harold B. Hinton Special To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/old-farm-bought-in-nassau-county-apartment-house-on-northern.html | OLD FARM BOUGHT IN NASSAU COUNTY; Apartment House on Northern Boulevard in Flushing Also in New Hands | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/city-requests-40000000-in-extra-funds-from-state-extra-40000000-is.html | City Requests $40,000,000 In Extra Funds From State; EXTRA $40,000,000 IS ASKED FOR CITY | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/uno-and-free-speech.html | UNO AND FREE SPEECH | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/australians-land-in-japan.html | Australians Land in Japan | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/prokofieffs-fifth-played-here-again-koussevitzky-offers-symphony.html | PROKOFIEFF'S FIFTH PLAYED HERE AGAIN; Koussevitzky Offers Symphony for Second Time in New York --Boston Orchestra Scores | True | By Olin Downes | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/would-sell-race-track-receivers-of-aldred-investment-trust-ask.html | WOULD SELL RACE TRACK; Receivers of Aldred Investment Trust Ask Court's Consent | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/contest-for-composers-national-association-will-give-3-prizes-for.html | CONTEST FOR COMPOSERS; National Association Will Give 3 Prizes for Best Works | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/state-industries-of-shansi-grow-but-benefit-to-people-is-delayed.html | State Industries of Shansi Grow But Benefit to People Is Delayed; Governor Yen Says Profits Will Be Turned Back into Businesses Until They Have Expanded Twenty-Fold | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/sheyne-pianist-gives-an-exacting-program.html | SHEYNE, PIANIST, GIVES AN EXACTING PROGRAM | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/joins-board-of-directors-of-american-savings-bank.html | Joins Board of Directors Of American Savings Bank | True | Ira L. Hill | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/east-chester-torn-by-debate-on-uno-speaker-warns-of-gathering-of.html | EAST CHESTER TORN BY DEBATE ON UNO; Speaker Warns of Gathering of "Spies'--Opposition Is Denounced by Others | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/adults-are-blamed-mclnerny-says-delinquency-arises-from-grownups.html | ADULTS ARE BLAMED; McInerny Says Delinquency Arises From Grown-Ups | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/best-american-reporter-held-by-british-in-austria.html | Best, American Reporter, Held by British in Austria | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/bronx-housing-bought-eightfamily-tenement-sold-on-east-163d-street.html | BRONX HOUSING BOUGHT; Eight-Family Tenement Sold on East 163d Street | True | | C1B 4886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/pearl-harbor-lack-of-liaison-related-former-officer-who-conducted.html | PEARL HARBOR LACK OF LIAISON RELATED; Former Officer Who Conducted Inquiry for Stimson Quotes Army Intelligence Head | True | By William S. White Special To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/acts-here-to-spur-argentine-trade-ny-board-unit-names-group-to.html | ACTS HERE TO SPUR ARGENTINE TRADE; N.Y. Board Unit Names Group to Improve Relations Between Republic and This Nation U.S. POLICY IS QUESTIONED Commercial Department Official Denies Any Change Despite Strained Situation | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/violent-offenses-increase-in-paris-prefect-of-police-absolves-us.html | VIOLENT OFFENSES INCREASE IN PARIS; Prefect of Police Absolves U.S. Troops, Blames Hangover From Occupation | True | By Kenneth Campbell By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/frances-langford-to-do-film-musical-will-appear-in-beat-the-band.html | FRANCES LANGFORD TO DO FILM MUSICAL; Will Appear in 'Beat the Band' --Bing Crosby, Joan Fontaine to Star in 'Emperor Waltz' | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/pep-beats-jimmy-joyce.html | Pep Beats Jimmy Joyce | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/would-raise-gas-supply-tennessee-company-asks-fpc-for-increase-to.html | WOULD RAISE GAS SUPPLY; Tennessee Company Asks FPC for Increase to West Virginia | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/army-will-raise-morale-in-japan-officers-seek-ways-to-stop-gripes.html | ARMY WILL RAISE MORALE IN JAPAN; Officers Seek Ways to Stop 'Gripes' of Men--Point Out Extras Now Offered | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/charles-champlin-retired-producer-a-pioneer-in-theatrical-road.html | CHARLES CHAMPLIN, RETIRED PRODUCER; A Pioneer in Theatrical Road Stock Troupes Dies--Coated His Auto With Gold Leaf | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/doubts-inflation-from-british-loan-wallace-aide-gives-view-on-study.html | DOUBTS INFLATION FROM BRITISH LOAN; Wallace Aide Gives View on Study Slated to Be Ready for Filing Inside 2 Weeks | True | By Walter H. Waggoner Special To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/radio-today.html | RADIO TODAY | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/rye-moves-higher-on-short-covering-average-advance-of-4-cents-a.html | RYE MOVES HIGHER ON SHORT COVERING; Average Advance of 4 Cents a Bushel Shown in the May Delivery--Corn Active | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/william-o-clark-exmayor-of-tarrytown-once-westchester-surrogates.html | WILLIAM O. CLARK; Ex-Mayor of Tarrytown Once Westchester Surrogate's Clerk | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/dog-show-awards.html | Dog Show Awards | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/would-bar-strikers-from-jobless-pay-bill-at-albany-was-delayed-by.html | WOULD BAR STRIKERS FROM JOBLESS PAY; Bill at Albany Was Delayed by CIO Measure Urging Speed-Up in Payments PARKING METERS PROPOSED Coudert Wants City Colleges Here Transferred to State for Control and Support | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/court-voids-action-of-reserve-board-appeals-body-rules-as-unjust.html | COURT VOIDS ACTION OF RESERVE BOARD; Appeals Body Rules as Unjust Removal of Bank Directors for 'Underwriting' Tie | True | | C1B 4886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/to-redeem-bonds-june-15-government-calls-2-issues-with-total-of.html | TO REDEEM BONDS JUNE 15; Government Calls 2 Issues With Total of $1,854,500,400 | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/senate-gets-freight-measure.html | Senate Gets Freight Measure | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/pesky-is-signed-by-red-sox.html | Pesky Is Signed by Red Sox | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/sports-today.html | Sports Today | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/ensigns-training-for-navy-kitchens-cooking-up-something-new-for-the.html | ENSIGNS TRAINING FOR NAVY KITCHENS; COOKING UP SOMETHING NEW FOR THE NAVY'S OFFICERS | True | The New York Times | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/furtwaengler-advised-vienna-paper-suggests-that-he-clear-name-of.html | FURTWAENGLER ADVISED; Vienna Paper Suggests That He Clear Name of Nazism | True | By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/lord-patrick-to-join-tokyo-court.html | Lord Patrick to Join Tokyo Court | True | By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/browder-is-expelled-by-communist-party-as-betrayer-and-deserter-to.html | Browder Is Expelled by Communist Party As Betrayer and Deserter to Capitalism | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/jockeys-counsel-to-act-will-file-writ-in-baltimore-in-reinstatement.html | JOCKEYS' COUNSEL TO ACT; Will File Writ in Baltimore in Reinstatement Move | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/two-guns-invented-by-coast-guard-mate.html | TWO GUNS INVENTED BY COAST GUARD MATE | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/searle-b-dougherty-vice-president-of-standard-oil-of-brazil-dies-in.html | SEARLE B. DOUGHERTY; Vice President of Standard Oil of Brazil Dies in Rio | True | By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/picket-line-increases-despite-injunction-bloomfield-mayor-bars.html | Picket Line Increases Despite Injunction; Bloomfield Mayor Bars Police Enforcement | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/big-five-urge-uno-act-now-on-food-bevin-introduces-resolution-for.html | BIG FIVE URGE UNO ACT NOW ON FOOD; Bevin Introduces Resolution for More Production and Wider Distribution | True | By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/harsh-words-fly-in-electric-strike-with-peace-talks-at-standstill.html | HARSH WORDS FLY IN ELECTRIC STRIKE; With Peace Talks at Standstill, Union and Management Criticize Each Other | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/3-egyptians-quit-posts-in-cabinet-political-tension-grows-though.html | 3 EGYPTIANS QUIT POSTS IN CABINET; Political Tension Grows Though Students Halt Riots for Religious Holiday | True | By Clifton Daniel By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/rail-case-to-open-march-18.html | Rail Case to Open March 18 | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/poultry-prices-drop-cuts-of-1-to-5-cents-a-pound-to-be-effective-to.html | POULTRY PRICES DROP; Cuts of 1 to 5 Cents a Pound to Be Effective Today | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/landlords-accused-of-rent-overcharges.html | LANDLORDS ACCUSED OF RENT OVERCHARGES | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/fuel-supply-seen-on-way-to-normal-4000000-gallons-of-oil-daily.html | FUEL SUPPLY SEEN ON WAY TO NORMAL; 4,000,000 Gallons of Oil Daily Brought in During Strike by ODT, Official Says | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/seeks-100000-damages-ringling-widow-charges-fumes-in-market-injured.html | SEEKS $100,000 DAMAGES; Ringling Widow Charges Fumes in Market Injured Lungs | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/lewis-a-macomber-employee-of-a-stock-exchange-firm-for-66-years-dies.html | LEWIS A. MACOMBER; Employe of a Stock Exchange Firm for 66 Years Dies | True | | C1B 4886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/some-comics-books-are-called-shocking.html | SOME COMICS BOOKS ARE CALLED SHOCKING | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/miss-flood-engaged-to-thomas-irwin-2d.html | MISS FLOOD ENGAGED TO THOMAS IRWIN 2D | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/dean-pound-gets-post-in-china.html | Dean Pound Gets Post in China | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/british-mps-vote-amid-uproar-to-rescind-ban-on-general-strike.html | British M.P.'s Vote Amid Uproar To Rescind Ban on General Strike | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/gardella-barred-from-giant-drills-after-tiff-with-brannick-in-hotel.html | Gardella Barred From Giant Drills After Tiff With Brannick in Hotel; Danny, in Sleeveless Sweater, Causes Stir in Miami Dining Room--Ott Indicates Suspension for Hold-Out | True | By John Drebinger Special To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/russia-to-attend-far-east-meeting-gromyko-her-representative.html | RUSSIA TO ATTEND FAR EAST MEETING; Gromyko Her Representative --Commission Returns to Capital From Japan | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/sarawak-case-raised-peoples-approval-of-cession-is-questioned-by.html | SARAWAK CASE RAISED; People's Approval of Cession Is Questioned by M.P.'s | True | By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/stores-will-bear-pay-for-lost-day-rival-tugboat-factions-agreeing.html | STORES WILL BEAR PAY FOR LOST DAY; RIVAL TUGBOAT FACTIONS AGREEING TO ARBITRATE DISPUTE | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/troth-announced-of-elizabeth-booth.html | TROTH ANNOUNCED OF ELIZABETH BOOTH | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/alworth-41-wins-hialeah-feature-beats-wee-admiral-by-head-in.html | ALWORTH, 4-1, WINS HIALEAH FEATURE; Beats Wee Admiral by Head in Everglades--Happy Buckie Victor Over Buzfuz | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/world-news-summarized.html | World News Summarized | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/william-r-clothier.html | WILLIAM R. CLOTHIER | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/news-of-food-recipe-takes-the-making-of-brown-gravy-out-of-realm-of.html | News of Food; Recipe Takes the Making of Brown Gravy Out of Realm of Guesswork for Novices | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/uno-assembly-ends-its-session-tonight.html | UNO ASSEMBLY ENDS ITS SESSION TONIGHT | True | By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/lists-premium-income-connecticut-general-life-puts-figure-at.html | LISTS PREMIUM INCOME; Connecticut General Life Puts Figure at $80,000,000 | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/rail-issues-authorized-icc-clears-way-for-financing-by-southern.html | RAIL ISSUES AUTHORIZED; ICC Clears Way for Financing by Southern, Union Pacific | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/we-do-have-a-wageprice-law.html | WE DO HAVE A WAGE-PRICE LAW | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/yorkville-dance-tonight-many-to-entertain-guests-at-dinner-fete-at.html | YORKVILLE DANCE TONIGHT; Many to Entertain Guests at Dinner Fete at Ritz-Carlton | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/senators-say-ccc-cuts-grain-supply-secret-negotiation-scored-in.html | SENATORS SAY CCC CUTS GRAIN SUPPLY; 'Secret Negotiation' Scored in Report--Competition With Private Business Found GRAFT POSSIBILITY NOTED 'Collusion and Favoritism' Also Linked to Buying, Storing and Selling by Agency | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/case-goods-output-shows-sharp-rise-january-gain-10-to-40-over-any.html | CASE GOODS OUTPUT SHOWS SHARP RISE; January Gain 10 to 40% Over Any Month in 1945--Steady Expansion Forecast | True | | C1B 4886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/strikes-imperil-rise-in-cultivated-crops.html | STRIKES IMPERIL RISE IN CULTIVATED CROPS | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/business-world-brewers-to-confer-with-wfa.html | BUSINESS WORLD; Brewers to Confer With WFA | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/navy-five-on-top-4745-defeats-kings-point-for-ninth-triumphcarroll.html | NAVY FIVE ON TOP, 47-45; Defeats Kings Point for Ninth Triumph--Carroll Stars | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/charles-r-hale-connecticut-necrologist-listed-graves-of-40000-war.html | CHARLES R. HALE; Connecticut Necrologist Listed Graves of 40,000 War Dead | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/films-for-young.html | Films for Young | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/eric-m-warburg-to-wed-banker-and-dorothea-thorsch-say-they-will.html | ERIC M. WARBURG TO WED; Banker and Dorothea Thorsch Say They Will Marry Today | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/helen-m-phillips-montclair-bride-wed-in-st-lukes-church-to-dr.html | HELEN M. PHILLIPS MONTCLAIR BRIDE; Wed in St. Luke's Church to Dr. Christopher A. Beling-- Reception Held in Home | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/samuel-r-parry-rochester-industrialist-civic-leader-bank-official.html | SAMUEL R. PARRY; Rochester Industrialist, Civic Leader, Bank Official, 83 | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/caras-takes-two-blocks-beats-mosconi-in-cue-play-by-12594-and.html | CARAS TAKES TWO BLOCKS; Beats Mosconi in Cue Play by 125-94 and 125-100 | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/state-bar-opposes-case-labor-bill-committee-report-criticizing.html | STATE BAR OPPOSES CASE LABOR BILL; Committee Report Criticizing Measure as Hastily Drawn Endorsed at Meeting | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/bliss-resigns-as-opera-chairman-and-is-succeeded-by-ga-sloan.html | Bliss Resigns as Opera Chairman And Is Succeeded by G.A. Sloan; Metropolitan Board Accepts His Retirement 'With Regret'-- C.M. Spofford Is Elected President of the Association | True | The New York Times Studio, 1946 | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/rev-john-dube-zulu-leader-75-was-pioneer-champion-of-african.html | REV. JOHN DUBE; Zulu Leader, 75, Was Pioneer Champion of African Natives | True | By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/cuba-proposes-rights-offers-22point-document-for-consideration-of.html | CUBA PROPOSES RIGHTS; Offers 22-Point Document for Consideration of UNO | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/books-published-today.html | Books Published Today | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/devore-to-coach-st-bona-venture-olean-collegians-will-resume.html | DEVORE TO COACH ST. BONA VENTURE; Olean Collegians Will Resume Football With Notre Dame 1945 Mentor at Helm | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/1500000-loan-made-on-broadway-corner.html | $1,500,000 LOAN MADE ON BROADWAY CORNER | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/topics-of-the-day-in-wall-street-bond-values-rise.html | TOPICS OF THE DAY IN WALL STREET; Bond Values Rise | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/davis-quits-post-as-denmark-envoy-marvel-is-said-to-be-slated-to.html | DAVIS QUITS POST AS DENMARK ENVOY; Marvel Is Said to Be Slated to Succeed Veteran Diplomat Who Goes to Shanghai | True | Special to THE NEW YORK TIMES. | C1B 4886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/3621158291-pledged-unrra-by-47-nations.html | $3,621,158,291 Pledged UNRRA by 47 Nations | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/advertising-news-and-notes-account.html | Advertising News and Notes; Account | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/trainmen-favor-strike-70-on-central-of-new-jersey-vote-to-walk-out.html | TRAINMEN FAVOR STRIKE; 70% on Central of New Jersey Vote to Walk Out | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/briton-and-german-in-vatican-reunion-archbishop-spellman-flying-to.html | BRITON AND GERMAN IN VATICAN REUNION; ARCHBISHOP SPELLMAN FLYING TO RECEIVE HIS RED HAT | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/masaryk-relies-on-uno-to-save-human-race.html | Masaryk Relies on UNO To Save Human Race | True | By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/rise-in-air-travel-on-us-lines-near-end-of-odt-curb-tomorrow-to.html | RISE IN AIR TRAVEL ON U.S. LINES NEAR; End of ODT Curb Tomorrow to Mean 1,500 More Seats in Coast-to-Coast Planes FILM STARS TO FLY HERE Howard Hughes to Pilot Sister Ship of Constellation That Set Recent Record | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/notes-sold-at-038-by-massachusetts-5000000-issue-is-won-by.html | NOTES SOLD AT 0.38% BY MASSACHUSETTS; $5,000,000 Issue Is Won by Investment Banking Group That Pays $21 Premium | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/2000000-building-permit-standard-oil-subsidiary-plans-laboratory.html | $2,000,000 BUILDING PERMIT; Standard Oil Subsidiary Plans Laboratory, Office at Linden | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/gets-opa-litigation-post.html | Gets OPA Litigation Post | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/bonds-and-shares-on-london-market-giltedge-issues-harden-and-rise.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Issues Harden and Rise as Much as an Eighth-- Some Industrials Gain | True | By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/prevention-of-problems-is-emphasized-af-conference-of-child.html | Prevention of 'Problems' Is Emphasized Af Conference of Child Guidance Clinics | True | By Catherine MacKenzie | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/fate-of-okinawa-still-unsettled-eisenhower-says-island-has-not.html | FATE OF OKINAWA STILL UNSETTLED; Eisenhower Says Island Has Not Become Permanent American Territory | True | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/dies-in-witness-chair-musician-stricken-while-testifying-at-trial.html | DIES IN WITNESS CHAIR; Musician Stricken While Testifying at Trial in Jamaica | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/belgian-recovery-called-relative-nations-need-compared-to-that-of.html | BELGIAN RECOVERY CALLED RELATIVE; Nation's Need Compared to That of Other Countries --Hardships Admitted | True | By David Anderson By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/new-post-for-vj-meloy.html | New Post for V.J. Meloy | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/veteran-held-in-killing-suspect-seized-after-grocer-is-fatally.html | VETERAN HELD IN KILLING; Suspect Seized After Grocer Is Fatally Injured | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/14-night-contests-for-yankees-here-nocturnal-list-opens-may-27.html | 14 NIGHT CONTESTS FOR YANKEES HERE; Nocturnal List Opens May 27, --Giants Also Schedule 14 Arclight Games at Home | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/dr-park-to-leave-johns-hopkins.html | Dr. Park to Leave Johns Hopkins | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/churchmen-support-truman-food-plea.html | CHURCHMEN SUPPORT TRUMAN FOOD PLEA | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/maj-david-w-dalzell-danbury-salvation-army-head-in-cause-nearly-40.html | MAJ. DAVID W. DALZELL; Danbury Salvation Army Head in Cause Nearly 40 Years | True | Special to THE NEW YORK TIMES. | C1B 4886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/steel-strike-curb-slight-in-this-area-survey-indicates-production.html | STEEL STRIKE CURB SLIGHT IN THIS AREA; Survey Indicates Production Has Been Retarded Little in New York District | True | By A.h. Raskin | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/dividend-news-edison-brothers-stores.html | DIVIDEND NEWS; Edison Brothers Stores | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/music-prize-for-cuban-composer-under-30-will-receive-scholarship-to.html | MUSIC PRIZE FOR CUBAN; Composer Under 30 Will Receive Scholarship to Tanglewood | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/held-for-aiding-dancer-three-seamen-in-stowaway-case-woman-fails-in.html | HELD FOR AIDING DANCER; Three Seamen in Stowaway Case --Woman Fails in Flight | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/concert-for-yugoslav-relief.html | Concert for Yugoslav Relief | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/state-sends-tree-shoots-to-soviet.html | State Sends Tree Shoots to Soviet | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/both-proposed-uno-sites-now-likely-to-be-approved-negotiations.html | Both Proposed UNO Sites Now Likely to Be Approved; Negotiations Intensified | True | By Sydney Gruson By Wireless To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/roosevelt-estate-asks-tax-agency-to-rule-on-status-as-a-service-man.html | Roosevelt Estate Asks Tax Agency To Rule on Status as a Service Man | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/it-t-networks-grow-phone-units-in-latin-america-showed-gains-in.html | I.T. & T. NETWORKS GROW; Phone Units in Latin America Showed Gains in 1945 | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/dr-neilson-dead-exhead-of-smith-president-of-college-191739.html | DR. NEILSON DEAD; EX-HEAD OF SMITH; President of College, 1917-39, Succumbs on Campus After Writing Institution's History BEGAN 'HONORS' SYSTEM Academic Freedom Proponent Had Been English Professor at Columbia, Harvard | | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/comments-on-ickes-sharp-pro-and-gon-some-western-senators-laud-his.html | COMMENTS ON ICKES SHARP, PRO AND GON; Some Western Senators Laud His Services, but Southerners Assail His Policies | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/new-york-majors-promoted.html | New York Majors Promoted | | Special to THE NEW YORK TIMES. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/tornado-injures-15-in-ardmore-okla.html | TORNADO INJURES 15 IN ARDMORE, OKLA | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/bank-notes.html | BANK NOTES | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/home-of-brave-to-leave-belasco-laurents-war-play-will-quit-house.html | 'HOME OF BRAVE' TO LEAVE BELASCO; Laurents' War Play Will Quit House Feb. 23--Producers Aim to Keep It Going | | By Sam Zolotow | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/uno-body-rejects-ukraines-request-for-inquiry-in-java-only-russia.html | UNO BODY REJECTS UKRAINE'S REQUEST FOR INQUIRY IN JAVA; Only Russia and Poland Back Charge That British Troops Menace World Peace EGYPT'S MOVE BEATEN TOO Vishinsky and Bevin Again Exchange Acerb Pleasantries --Session End in Sight | True | By James B. Reston By Cable To the New York Times. | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/haitian-election-set-for-may-12.html | Haitian Election Set for May 12 | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/setup-is-completed-by-ny-curb-exchange.html | SET-UP IS COMPLETED BY N.Y. CURB EXCHANGE | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/harriman-reaches-us.html | Harriman Reaches U.S. | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/5-chinese-experts-slain-in-manchuria.html | 5 CHINESE EXPERTS SLAIN IN MANCHURIA | True | By Wireless To the New York Times. | C1B 4886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/sales-record-set-by-jewel-tea-co-new-high-reached-for-second.html | SALES RECORD SET BY JEWEL TEA CO.; New High Reached for Second Successive Year--Profit in 1945 Best Since 1941 | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/fepc-foes-scored-by-urban-league-south-cruelly-misrepresented-in.html | FEPC FOES SCORED BY URBAN LEAGUE; South 'Cruelly Misrepresented' in Defeat of Employment Act, Baldwin Says | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/money.html | MONEY | True | | C1B 4886 |
| 1946-02-14 | 1946-02-14 | https://www.nytimes.com/1946/02/14/archives/find-skier-lost-10-days-rangers-report-blanket-cache-in-yosemite.html | FIND SKIER LOST 10 DAYS; Rangers Report Blanket Cache in Yosemite Saved Youth | True | | C1B 4886 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/british-chided-on-atom-expert-says-nation-must-speed-up-work-on.html | BRITISH CHIDED ON ATOM; Expert Says Nation Must Speed Up Work on Development | True | By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/harvard-promotes-prof-teele.html | Harvard Promotes Prof. Teele | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/will-direct-advertising-for-bank-credit-plan.html | Will Direct Advertising For Bank Credit Plan | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/general-wilby-heads-state-power-agency.html | GENERAL WILBY HEADS STATE POWER AGENCY | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/mrs-roosevelt-visits-refugees-talks-with-american-troops-and-german.html | MRS. ROOSEVELT VISITS REFUGEES; Talks With American Troops and German Reporters --Appeals for UNO | True | By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/smith-to-run-again-for-senate-seat-his-nomination-in-new-jersey.html | SMITH TO RUN AGAIN FOR SENATE SEAT; His Nomination in New Jersey Republican Primaries Is Expected Without Opposition | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/2-prelent-white-house-parties.html | 2 Pre-Lent White House Parties | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/swindlers-liberty-ends-max-shamus-free-pending-appeals-heads-for.html | SWINDLER'S LIBERTY ENDS; Max Shamus, Free Pending Appeals, Heads for Prison | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/named-state-veterans-adviser.html | Named State Veterans Adviser | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/rain-dims-hopes-of-skiers-in-east-good-bases-washed-away-in-many.html | RAIN DIMS HOPES OF SKIERS IN EAST; Good Bases Washed Away in Many Areas--Promise of New Snow on Week-end | True | By Frank Elkins | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/penn-wrestlers-honor-asch.html | Penn Wrestlers Honor Asch | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/139-overcharge-brings-200-fine.html | $1.39 OVERCHARGE BRINGS $200 FINE | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/stokowski-heard-in-cuba-leads-combined-orchestra-in-a-program-at.html | STOKOWSKI HEARD IN CUBA; Leads Combined Orchestra in a Program at Havana | True | By Cable To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/fertig-quits-post-as-markets-head-resigns-city-post.html | FERTIG QUITS POST AS MARKETS HEAD; RESIGNS CITY POST | True | The New York Times, 1941 | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/brotherhood-aims-hailed-by-truman-he-urges-public-to-support-drive.html | BROTHERHOOD AIMS HAILED BY TRUMAN; He Urges Public to Support Drive on Bias in Week Set Aside for Purpose | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/letters-to-the-times-balanced-economy-need-seen-viewed-as-only.html | Letters to The Times; Balanced Economy Need Seen Viewed as Only Solution of Wage-Price Problem Without Inflation | True | PHILIP CORTNEY. | C1B 4794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/named-by-international-general-electric.html | NAMED BY INTERNATIONAL GENERAL ELECTRIC | True | Pach Bros. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/jc-west-official-of-bible-society-85-treasurer-of-new-york-group.html | J.C. WEST, OFFICIAL OF BIBLE SOCIETY, 85; Treasurer of New York Group Dies--Former Lawyer Was Its President for 36 Years | True | Champlain Studios | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/store-sales-show-increase-in-nation-25-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 25% Rise Reported for Week Compared With Year Ago-- Advance Here 33% | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/assembly-of-uno-adjourns-organization-survives-test-world-body-will.html | Assembly of UNO Adjourns; Organization Survives Test; World Body Will Convene in New York Sept. 3--Attlee and Spaak Pronounce the New Congress of Nations a Success | True | By James B. Reston By Cable To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/cambodia-pact-signed-french-grant-an-autonomy-to-indochinese-colony.html | CAMBODIA PACT SIGNED; French Grant an Autonomy to Indo-Chinese Colony | True | By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/get-682-housing-units-ny-and-nj-communities-share-in-fpha-program.html | GET 682 HOUSING UNITS; N.Y. and N.J. Communities Share in FPHA Program | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/walter-oliver-expresident-of-maltby-coal-co-dies-in-wilkesbarre-at.html | WALTER OLIVER; Ex-President of Maltby Coal Co. Dies in Wilkes-Barre at 53 | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/clock-shop-to-open-on-monday-at-macys-pieces-date-from-1520-and.html | Clock Shop to Open on Monday at Macy's; Pieces Date From 1520 and Cost Up to $4,000 | True | By Mary Roche | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/chiang-urges-vigilance-warns-chinese-their-new-freedom-must-be.html | CHIANG URGES VIGILANCE; Warns Chinese Their New Freedom Must Be Preserved | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/pratt-leafs-star-is-reinstated-with-warning-against-gambling.html | Pratt, Leafs' Star, Is Reinstated With Warning Against Gambling; Governors of National Hockey League Rule That Henceforth Any Player Betting on Games Shall Be Barred for Life | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/greenberg-in-tiger-fold-hank-will-leave-for-lakeland-training-camp.html | GREENBERG IN TIGER FOLD; Hank Will Leave for Lakeland Training Camp This Week | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/miaminewark-hop-sets-plane-mark-her-first-plane-trip-a-record-one.html | MIAMI-NEWARK HOP SETS PLANE MARK; HER FIRST PLANE TRIP A RECORD ONE | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/new-juneau-joins-fleet-today.html | New Juneau Joins Fleet Today | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/harriman-resigns-his-moscow-post-truman-to-appoint-gen-smith.html | HARRIMAN RESIGNS HIS MOSCOW POST; Truman to Appoint Gen. Smith, Eisenhower's Aide, as New Ambassador | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/floods-break-dutch-dykes.html | Floods Break Dutch Dykes | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/continental-can-reports-drop-in-net-profits-despite-larger-sales.html | CONTINENTAL CAN REPORTS; Drop in Net Profits Despite Larger Sales Shown for 1945 | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/textron-inc-elects-him-executive-vice-president.html | Textron, Inc., Elects Him Executive Vice President | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/reserve-rank-credit-gains-93000000-treasury-deposits-rise-148000000.html | Reserve Rank Credit Gains $93,000,000; Treasury Deposits Rise $148,000,000 | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 4794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/presidents-statement-on-wages-and-prices-and-his-executive-order.html | President's Statement on Wages and Prices and His Executive Order; GET NEW POSTS IN TRUMAN ADMINISTRATION | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/bids-invited-for-us-bills.html | Bids Invited for U.S. Bills | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/manila-dock-strike-ends.html | Manila Dock Strike Ends | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/hotpoint-expands-commercial-lines-company-massproducing-new.html | HOTPOINT EXPANDS COMMERCIAL LINES; Company Mass-Producing New Restaurant Range and Also 'All-Electric' Rail Diner | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/scores-appraisals-by-the-fha-at-10-lockyer-says-plan-strikes-at.html | SCORES APPRAISALS BY THE FHA AT $10; Lockyer Says Plan Strikes at Private Work--Realty Men to Consider Protest | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/article-1-no-title-bills-at-albany-seek-standards-to-protect-buyers.html | Article 1 -- No Title; Bills at Albany Seek Standards to Protect Buyers Against Faulty Construction Work | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/november-exports-up-612000000-reported-against-441000000-in-october.html | NOVEMBER EXPORTS UP; $612,000,000 Reported Against $441,000,000 in October | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/statement-is-brief-new-formula-limits-pay-rises-ends-6-months-wait.html | STATEMENT IS BRIEF; New Formula Limits Pay Rises, Ends 6 Months' Wait on Price Aid STABILITY IS URGED Worker Gains Most When 'Line Is Held,' the President Asserts | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/hogan-promotes-eh-loughran.html | Hogan Promotes E.H. Loughran | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/extension-sought-for-pearl-inquiry-committee-hears-bratton-take.html | EXTENSION SOUGHT FOR PEARL INQUIRY; Committee Hears Bratton Take Blame for Delay in Advising Marshall of Japanese Note | True | By William S. White Special To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/school-board-vote-tie-two-candidates-win-548-votes-each-voiding-the.html | SCHOOL BOARD VOTE TIE; Two Candidates Win 548 Votes Each, Voiding the Election | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/murray-stops-lane-triumphs-in-second-round-of-main-bout-at-park.html | MURRAY STOPS LANE; Triumphs in Second Round of Main Bout at Park Arena | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/utility-report.html | UTILITY REPORT | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/ann-miller-gets-license.html | Ann Miller Gets License | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/operators-active-on-the-east-side-acquire-business-and-residential.html | OPERATORS ACTIVE ON THE EAST SIDE; Acquire Business and Residential Properties--Phipps Home on 79th St. Sold | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/plan-urged-to-get-new-psychiatrists-100000000-for-training-to-meet.html | PLAN URGED TO GET NEW PSYCHIATRISTS; $100,000,000 for Training to Meet War Veteran Needs Asked by Dr. Kubie | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/safety-conference-called-by-governor.html | SAFETY CONFERENCE CALLED BY GOVERNOR | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/stock-increase-authorized.html | Stock Increase Authorized | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/old-barns.html | OLD BARNS | True | | C1B 4794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/greeks-strike-on-pay-issus.html | Greeks Strike on Pay Issus | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/big-business-met-jan-9-says-wilson-gm-head-states-no-pact-came-from.html | 'BIG BUSINESS' MET JAN. 9, SAYS WILSON; GM Head States No Pact Came From Discussion Here of Industry's Plight | True | By Walter W. Ruch Special To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/dairy-men-urge-butter-price-rise-contend-it-will-induce-higher.html | DAIRY MEN URGE BUTTER PRICE RISE; Contend It Will Induce Higher Output, End Shortage and Equitably Spread Cream ALL CONTROLS OPPOSED Lifting Is Asked at House Hearing--Farmer Supports Retention of Ceilings | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/valentine-names-7-for-tokyo-staff-5-officers-of-new-york-force-to.html | VALENTINE NAMES 7 FOR TOKYO STAFF; 5 Officers of New York Force to Help Him in Reorganizing Japan's Civilian Police POSTS ACCEPTED BY ALL State Police Inspector and Chief of Tucson, Ariz., Also to Accompany Him | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/army-enlistments.html | ARMY ENLISTMENTS | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/unos-first-session.html | UNO'S FIRST SESSION | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/epee-title-to-deladrier.html | Epee Title to Deladrier | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/british-link-coal-to-pay-miners-leader-implies-labor-party-must.html | BRITISH LINK COAL TO PAY; Miners' Leader Implies Labor Party Must Lift Wages | True | By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/43287-for-chinese-art-ceramics-mineral-carvings-are-among-objects.html | $43,287 FOR CHINESE ART; Ceramics, Mineral Carvings Are Among Objects Auctioned | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/2-new-issues-registered-hudson-pulp-and-bendix-helicopter-file-sec.html | 2 NEW ISSUES REGISTERED; Hudson Pulp and Bendix Helicopter File SEC Statements | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/gi-prison-guard-awaits-verdict.html | GI Prison Guard Awaits Verdict | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/appointed-sales-manager-of-hotel-supply-company.html | Appointed Sales Manager Of Hotel Supply Company | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/patterson-fights-for-voice-on-atom-sees-military-men-as-strangers.html | PATTERSON FIGHTS FOR VOICE ON ATOM; Sees Military Men as Strangers to Developments Unless They Get Place on Commission | True | By Samuel A. Tower Special To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/maj-william-h-lloyd-retired-medical-corps-member-was-veteran-of.html | MAJ. WILLIAM H. LLOYD; Retired Medical Corps Member Was Veteran of Three Wars | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/million-cans-of-food-for-finns.html | Million Cans of Food for Finns | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/general-defends-rule-of-germany-hilldring-admits-failures-but-says.html | GENERAL DEFENDS RULE OF GERMANY; Hilldring Admits Failures but Says Army Has Program and Makes It Work | True | By Sidney Shalett Special To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/chinese-restrain-pique-over-yalta-resentment-at-cost-of-deal-with.html | CHINESE RESTRAIN PIQUE OVER YALTA; Resentment at Cost of Deal With Russia Is Toned Down to Preserve Harmony | True | By Tillman Durdin By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/miss-ruth-walker-prospective-bride-hood-college-alumnas-troth-to.html | MISS RUTH WALKER PROSPECTIVE BRIDE; Hood College Alumna's Troth to Lieut. Harold C. Todd Jr. of Navy Is Announced | True | Special to THE NEW YORK TIMES. | C1B 4794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/buyers-to-occupy-business-parcels-loft-deals-feature-trading-on.html | BUYERS TO OCCUPY BUSINESS PARCELS; Loft Deals Feature Trading on West Side--Downtown Deals Reported | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/at-loews-state.html | At Loew's State | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/peron-or-braden.html | "PERON OR BRADEN" | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/ban-on-scarlet-street-upheld.html | Ban on 'Scarlet Street' Upheld | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/dr-abraham-tumen-associate-chief-of-medicine-at-harlem-hospital-is.html | DR. ABRAHAM TUMEN; Associate Chief of Medicine at Harlem Hospital Is Dead | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/tropical-sun-aid-to-breuers-arm-yankees-welcomed-to-panama-by-its.html | TROPICAL SUN AID TO BREUER'S ARM; YANKEES WELCOMED TO PANAMA BY ITS PRESIDENT | True | By James P. Dawson By Cable To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/court-hunts-unit-to-enforce-ban-wants-to-learn-if-it-can-force.html | COURT HUNTS UNIT TO ENFORCE BAN; Wants to Learn if It Can Force Jersey Police to Carry Out Picket Injunction | True | By A.h. Raskin | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/nuptials-are-held-for-eleanor-bert-spence-and-vassar-graduate-is.html | NUPTIALS ARE HELD FOR ELEANOR BERT; Spence and Vassar Graduate Is Wed Here to Burton Lee Youngman, Navy Veteran | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/nowadays-is-first-in-hialeah-sprint-tucci-racer-at-330-shows-way-to.html | NOWADAYS IS FIRST IN HIALEAH SPRINT; Tucci Racer, at $3.30, Shows Way to Beldine in St. Valentine --Cedar Creek Is Victor | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/boston-truck-strike-threatened.html | Boston Truck Strike Threatened | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/books-published-today.html | Books Published Today | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/news-and-notes-in-the-advertising-field-accounts.html | News and Notes in the Advertising Field; Accounts | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/lois-glover-betrothed-fiancee-of-linn-j-creighton-both-attend-union.html | LOIS GLOVER BETROTHED; Fiancee of Linn J. Creighton-- Both Attend Union Seminary | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/9-stars-join-cast-of-benefit.html | 9 Stars Join Cast of Benefit | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/check-clearings-rise-gain-102-over-volume-for-the-same-week-of-1945.html | CHECK CLEARINGS RISE; Gain 10.2% Over Volume for the Same Week of 1945 | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/training-house-assured-180000-donated-for-200000-structure-at.html | TRAINING HOUSE ASSURED; $180,000 Donated for $200,000 Structure at Cornell | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/woolworth-profit-23587269-in-1945-equal-to-243-a-common-share-it.html | WOOLWORTH PROFIT $23,587,269 IN 1945; Equal to $2.43 a Common Share, It Compares With $22,819,113 for 1944 | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/japanese-pledges-freedom-at-polls-home-minister-asserts-police.html | JAPANESE PLEDGES FREEDOM AT POLLS; Home Minister Asserts Police Interference Will Be Barred --Sees Warmongers Out | True | By Burton Crane By Wireless To the New York Times. | C1B 4794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/coast-guard-opens-drive-intensive-recruiting-starts-here-booth-set.html | COAST GUARD OPENS DRIVE; Intensive Recruiting Starts Here --Booth Set Up in Times Sq. | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/books-of-the-times-a-study-in-psychiatry-and-frustration.html | Books of the Times; A Study in Psychiatry and Frustration | True | By Orville Prescott | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/brownout-order-rescinded.html | Brown-Out Order Rescinded | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/navy-and-marines-to-ease-discharge-former-will-free-167300-by-may.html | NAVY AND MARINES TO EASE DISCHARGE; Former Will Free 167,300 by May 2--Corps Will Make 16,000 Eligible March 1 | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/furillo-phillips-impresss-dodgers-young-outfielders-watched-closely.html | FURILLO, PHILLIPS IMPRESS DODGERS; Young Outfielders Watched Closely by Durocher in Training at Sanford | True | By Roscoe McGowen Special To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/business-world-muskrats-easier-at-sale.html | Business World; Muskrats Easier at Sale | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/news-of-food-citrus-fruits-at-peak-of-season-here-with-meats-back.html | News of Food; Citrus Fruits at Peak of Season Here, With Meats Back at Pre-Strike Levels | True | By Jane Nickerson | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/woman-baseball-scout-phillies-sign-edith-houghton-former-star-on.html | WOMAN BASEBALL SCOUT; Phillies Sign Edith Houghton, Former Star on Girls Team | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/to-head-kaplan-sons.html | To Head Kaplan & Sons | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/winston-churchill-poses-begins-sittings-for-artist-who-is.html | WINSTON CHURCHILL POSES; Begins Sittings for Artist Who Is Completing 'Big 3' Portraits | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/article-2-no-title-widow-of-former-justice-had-been-active-in.html | Article 2 -- No Title; Widow of Former Justice Had Been Active in Women's Clubs | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/gi-husband-can-now-meet-incoming-bride-at-pier.html | GI Husband Can Now Meet Incoming Bride at Pier | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/radio-today.html | RADIO TODAY | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/spaak-calls-us-official-embodiment-of-uno-rules-loses-in-security.html | Spaak Calls U.S. Official Embodiment of UNO Rules; Loses in Security Council | True | By Cable To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/400-for-the-poor-stolen-thieves-crack-safe-at-society-of-st-vincent.html | $400 FOR THE POOR STOLEN; Thieves Crack Safe at Society of St. Vincent de Paul | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/bankers-trust-company-places-him-in-new-post.html | Bankers Trust Company Places Him in New Post | True | Blank & Stoller | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/allies-ask-austria-for-fouryear-plan.html | ALLIES ASK AUSTRIA FOR FOUR-YEAR PLAN | True | By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/world-leadership-in-chemicals-seen-speakers-tell-research-men-way.html | WORLD LEADERSHIP IN CHEMICALS SEEN; Speakers Tell Research Men Way Is Paved to Dominance if Set-Asides Are Provided | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/cotton-advances-to-22year-highs-market-closes-7-to-27-points-up-on.html | COTTON ADVANCES TO 22-YEAR HIGHS; Market Closes 7 to 27 Points Up on Rumors of More Liberal Price-Wage Policy | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/liberal-is-hunted-for-ickes-post-omahoney-in-lead-truman-talks-to.html | LIBERAL IS HUNTED FOR ICKES' POST; O'MAHONEY IN LEAD; Truman Talks to Westerners in Congress for a Speedy Choice to Ease Dispute PAULEY FIGHT UNCHANGED Democrats Reported Pushing Withdrawal Drive--Senate Group Will Hear Fortas | True | By Thomas J. Hamilton Special To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/gis-in-disagreement-over-good-germans.html | GI'S IN DISAGREEMENT OVER 'GOOD' GERMANS | True | By Wireless To the New York Times. | C1B 4794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/school-revisions-urged-more-realism-recommended-for-courses-in.html | SCHOOL REVISIONS URGED; More Realism Recommended for Courses in Future | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/opa-raises-prices-for-cotton-fabrics-also-grants-increase-for.html | OPA RAISES PRICES FOR COTTON FABRICS; Also Grants Increase for LowCost 25% Wool BlanketsOther Agency Action | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/princes-fiancee-meets-him-here-a-former-prince-with-his-bridetobe.html | PRINCE'S FIANCEE MEETS HIM HERE; A FORMER PRINCE WITH HIS BRIDE-TO-BE | True | The New York Times | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/fishman-nets-230451-equals-148-on-common-for-1945-against-140-year.html | FISHMAN NETS $230,451; Equals $1.48 on Common for 1945, Against $1.40 Year Before | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/sports-today.html | Sports Today | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/and-why-not-smithism.html | AND WHY NOT SMITHISM? | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/strikes-crippling-many-industries-cutting-output-of-cans-tanks.html | STRIKES CRIPPLING MANY INDUSTRIES; Cutting Output of Cans, Tanks, Washers, Atomic Bombs, Etc. -- Thousands Made Idle | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/florence-wier-gibson-music-teacher-honorary-head-of-browning.html | FLORENCE WIER GIBSON; Music Teacher, Honorary Head of Browning Society Here | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/august-rowe-said-to-have-fired-the-salute-admitting-arizona-into.html | AUGUST ROWE; Said to Have Fired the Salute Admitting Arizona Into Union | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/ames-worsted-forms-sales-unit.html | Ames Worsted Forms Sales Unit | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/keep-ration-book-opa-urges-public.html | KEEP RATION BOOK, OPA URGES PUBLIC | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/four-us-soldiers-arrested.html | Four U.S. Soldiers Arrested | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/french-circulation-soars.html | French Circulation Soars | True | By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/dog-saves-boy-from-puma-dies-in-battle-with-beast-as-his-master.html | DOG SAVES BOY FROM PUMA; Dies in Battle With Beast as His Master Flees to Safety | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/cost-of-strikes.html | COST OF STRIKES | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/city-adds-1500000-to-child-care-fund-contribution-for-infants-at.html | CITY ADDS $1,500,000 TO CHILD CARE FUND; Contribution for Infants at Institutions Up From $10.15 to $12.75 a Week LEADERS PLEAD FOR AID $147,000 Voted by Estimate Board for Survey of Airport Facilities | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/takes-added-space-industrial-design-co-leases-floor-in-518-5th.html | TAKES ADDED SPACE; Industrial Design Co. Leases Floor in 518 5th Avenue | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/food-relief-plan-approved-by-uno-all-nations-promise-to-back.html | FOOD RELIEF PLAN APPROVED BY UNO; All Nations Promise to Back Big-Five Program—India Appeals for Soviet Aid | True | By Cable To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/byrd-hogan-lead-golf-field-on-71s-nelson-picard-ferrier-metz-tie-at.html | BYRD, HOGAN LEAD GOLF FIELD ON 71'S; Nelson, Picard, Ferrier, Metz Tie at 73 in First Round of New Orleans Open | True | | C1B 4794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/japanese-takes-blame-note-of-a-suicide-says-he-ordered-americans.html | JAPANESE TAKES BLAME; Note of a Suicide Says He Ordered Americans' Death | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/hearings-reopen-in-busunion-pact-4year-dispute-on-2man-crew-for.html | HEARINGS REOPEN IN BUS-UNION PACT; 4-Year Dispute on 2-Man Crew for Fifth Avenue Coaches Put Before Arbitrator | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/130-german-scientists-are-of-work-in-us-on-experiments-for-the-army.html | 130 German Scientists Are of Work in U.S. On Experiments for the Army and Navy | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/banker-predicts-rise-in-bond-yields-murray-shields-gives-reasons-to.html | BANKER PREDICTS RISE IN BOND YIELDS; Murray Shields Gives Reasons to Queens County Bankers Association | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/wu-arbitration-begins-monday.html | WU Arbitration Begins Monday | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/talks-broken-off-phone-union-says-head-of-long-lines-operators.html | TALKS BROKEN OFF, PHONE UNION SAYS; Head of Long Lines Operators Takes A.T. & T. and Federal Conciliator by Surprise | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/charge-army-navy-hoard-surpluses-facilities-for-housing-families-of.html | CHARGE ARMY, NAVY HOARD SURPLUSES; FACILITIES FOR HOUSING FAMILIES OF OCCUPATION FORCES | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/french-assembly-approves-tax-bill-governments-measure-voted-by-430.html | FRENCH ASSEMBLY APPROVES TAX BILL; Government's Measure Voted by 430 to 92--Revenue to Rise 28 Billions | True | By Harold Callender By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/expropriation-order-reported.html | Expropriation Order Reported | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/world-news-summarized.html | World News Summarized | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/report-on-salvationist-drive.html | Report on Salvationist Drive | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/british-women-fight-gi-divorce-actions.html | BRITISH WOMEN FIGHT GI DIVORCE ACTIONS | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/276-dead-in-earthquakes-in-two-algerian-regions.html | 276 Dead in Earthquakes In Two Algerian Regions | True | By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/legal-list-widened-bell-adds-two-rail-issues-to-securities-approved.html | LEGAL LIST WIDENED; Bell Adds Two Rail Issues to Securities Approved by State | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/bonds-and-shares-on-london-market-firmness-is-general-with-few.html | BONDS AND SHARES ON LONDON MARKET; Firmness Is General With Few Sharp Changes--Exchange Soars on Cape Buying | True | By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/odyssey-of-a-deer-driven-onto-ice-by-dogs-it-is-carried-up-hudson.html | ODYSSEY OF A DEER; Driven Onto Ice by Dogs, It Is Carried Up Hudson on Floe | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/walter-f-jenkins-of-salvation-army-former-national-secretary-of.html | WALTER F. JENKINS OF SALVATION ARMY; Former National Secretary of Group, a Colonel, Is Dead-- Had Served for 48 Years | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/british-circulation-down-note-total-fell-5086000-in-week-to.html | BRITISH CIRCULATION DOWN; Note Total Fell 5,086,000 in Week to 1,328,716,000 | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 4794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/hiatus-of-16-years-in-dividends-ended-international-paper-to-make-5.html | HIATUS OF 16 YEARS IN DIVIDENDS ENDED; International Paper to Make 50-Cent Payment on Common on March 30 as of March 8 PREFERRED STOCK CALLED $10,000,000 of 5% Issue to Be Redeemed on April 4 at 104 and Accruals | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/tom-smith-loses-dope-case-appeal-5man-racing-board-upholds-jockey.html | TOM SMITH LOSES DOPE CASE APPEAL; 5-Man Racing Board Upholds Jockey Club's Suspension of Maine Chance Trainer FINDS EPHEDRINE HELPFUL Convinced Even Small Doses Effective--Hearing to Be Sought in Civil Courts | True | By James Roach | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/killed-in-police-mishap-patrolmans-friend-shot-while-in-station-in.html | KILLED IN POLICE MISHAP; Patrolman's Friend Shot While in Station in Brooklyn | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/book-designers-art-on-display-tonight.html | BOOK DESIGNERS' ART ON DISPLAY TONIGHT | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/new-zealand-rugby-victor.html | New Zealand Rugby Victor | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/500000000-va-bill-is-signed.html | $500,000,000 VA Bill Is Signed | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/loris-jeffries-becomes-bride.html | Loris Jeffries Becomes Bride | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/new-firm-to-back-small-businesses-in-civilian-life-again.html | NEW FIRM TO BACK SMALL BUSINESSES; IN CIVILIAN LIFE AGAIN | True | The New York Times (U.S. Army) | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/coalition-council-of-south-korea-opens-communist-boycott-reaffirms.html | Coalition Council of South Korea Opens; Communist Boycott Reaffirms Opposition | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/settlement-bared-for-chosen-claims-compromise-for-2000000-allegedly.html | SETTLEMENT BARED FOR CHOSEN CLAIMS; Compromise for $2,000,000 Allegedly Accepted to Avoid Other Rubinstein Troubles ATTORNEYS HERE ASK FEES H.T. Zucker Values Services of Self, Firm at $400,000, Expenses at $15,000 | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/red-cross-drive-opened-800000-is-sought-by-industry-division-in.html | RED CROSS DRIVE OPENED; $800,000 Is Sought by Industry Division in Brooklyn | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/the-brow-sailor-is-new-silhouette-hat-close-to-hairline-with.html | THE 'BROW SAILOR' IS NEW SILHOUETTE; Hat Close to Hairline, With Trimmings to Flatter Face, Featured at Bendel's | True | By Virginia Pope | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/museum-exhibits-colonial-rarities-unique-early-american-home.html | MUSEUM EXHIBITS COLONIAL RARITIES; Unique Early American Home Furnishings at Metropolitan Include Revere Pieces | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/polio-fund-gets-thank-offering-brooklyn-friends-of-boy-of-6-aided.html | POLIO FUND GETS THANK OFFERING; Brooklyn Friends of Boy of 6, Aided by Foundation to Recovery, Give $2,350 | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/japanese-officer-to-die-prison-commander-convicted-on-story-of-us.html | JAPANESE OFFICER TO DIE; Prison Commander Convicted on Story of U.S. Witness | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/etta-loughran-married-bride-here-of-henry-f-wanger-brother-of-film.html | ETTA LOUGHRAN MARRIED; Bride Here of Henry F. Wanger, Brother of Film Producer | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/1644159-earned-by-blair-company-investment-banking-concern-reports.html | $1,644,159 EARNED BY BLAIR COMPANY; Investment Banking Concern Reports Profit After Taxes Equals 66 Cents a Share | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/101-central-pk-west-brings-1705000-bid.html | 101 Central Pk. West Brings $1,705,000 Bid | True | | C1B 4794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/site-is-assembled-by-jewish-center-community-building-containing.html | SITE IS ASSEMBLED BY JEWISH CENTER; Community Building, Containing Hebrew School, Plannedfor Ocean Ave., Brooklyn | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/hong-konq-halves-rice-ration.html | Hong Konq Halves Rice Ration | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/60-temperature-rule-still-holds-police-say.html | 60 Temperature Rule Still Holds, Police Say | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/artists-on-coast-show-work-today-third-biennial-exhibition-of.html | ARTISTS ON COAST SHOW WORK TODAY; Third Biennial Exhibition of Water-Color Society Lists 120 Items by 78 Painters | True | By Edward Alden Jewell | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/william-r-lynett-editor-and-publisher-of-scranton-times-bank.html | WILLIAM R. LYNETT; Editor and Publisher of Scranton Times, Bank Director, Was 46 | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/mackinnon-in-nicaragua.html | MacKinnon in Nicaragua | True | By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/new-trial-denied-to-mayor-curley-federal-justice-sets-monday-for.html | NEW TRIAL DENIED TO MAYOR CURLEY; Federal Justice Sets Monday for Fraud Sentences--Ruling Will Be Appealed | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/protest-vote-in-baltic-states.html | Protest Vote in Baltic States | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/use-of-speeches-upheld-morrison-says-churchills-secret-talks-are.html | USE OF SPEECHES UPHELD; Morrison Says Churchill's Secret Talks Are Not State-Owned | True | By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/new-record-is-set-for-bank-lending-commercial-agricultural-and.html | NEW RECORD IS SET FOR BANK LENDING; Commercial, Agricultural and Industrial Loans by Reserve Units Soar 12 Million | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/the-screen-dan-duryea-edward-robinson-joan-bennett-at-criterion-in.html | THE SCREEN; Dan Duryea, Edward Robinson, Joan Bennett at Criterion in 'Scarlet Street'--'Tars and Spars' New Bill at the State | True | By Bosley Crowther | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/ort-seeking-4000000-fund-will-be-used-to-train-and-equip-jewish.html | ORT SEEKING $4,000,000; Fund Will Be Used to Train and Equip Jewish Refugees | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/things-for-children-to-do-special-events.html | Things for Children to Do; SPECIAL EVENTS | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/french-academy-secretary-quits-post-as-5conservatives-are-named.html | French Academy Secretary Quits Post as 5'Conservatives' Are Named Members | True | By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/legion-post-offers-new-athletic-prize.html | LEGION POST OFFERS NEW ATHLETIC PRIZE | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/cbs-deal-for-alvin-nears-completion-broadcasting-company-said-to-be.html | CBS DEAL FOR ALVIN NEARS COMPLETION; Broadcasting Company Said to Be Paying $825,000 for the Theatre--Musical to Stay | True | By Sam Zolotow | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/japanese-held-by-russia-tokyo-report-says-2381-remain-on-soviet.html | JAPANESE HELD BY RUSSIA; Tokyo Report Says 2,381 Remain on Soviet Islands | True | By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/says-brass-workers-will-accept-10-rise.html | SAYS BRASS WORKERS WILL ACCEPT 10% RISE | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/stolz-56-choice-to-beat-joyce-in-10-rounds-at-garden-tonight.html | Stolz 5-6 Choice to Beat Joyce In 10 Rounds at Garden Tonight | True | | C1B 4794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/electronic-computer-flashes-answers-may-speed-engineering-new.html | Electronic Computer Flashes Answers, May Speed Engineering; NEW ALL-ELECTRONIC COMPUTER AND ITS INVENTORS | True | By T.r. Kennedy Jr. Special To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/surrogate-foley-mourned-by-3000-mayor-odwyer-civic-legal-leaders.html | SURROGATE FOLEY MOURNED BY 3,000; Mayor O'Dwyer, Civic, Legal Leaders Pay Tribute at Mass in St. Patrick's Cathedral | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/wood-field-and-stream-hampered-by-weather.html | WOOD, FIELD AND STREAM; Hampered by Weather | True | By John Rendel | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/garment-concern-sued-by-opa.html | Garment Concern Sued by OPA | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/housing-unit-puts-notes-on-market-17450000-oneyear-issue-acquired.html | HOUSING UNIT PUTS NOTES ON MARKET; $17,450,000 One-Year Issue Acquired by Syndicate at Price of 0.54% | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/corigliano-scores-in-violin-concerto-plays-work-by-szymanowski-on.html | CORIGLIANO SCORES IN VIOLIN CONCERTO; Plays Work by Szymanowski on Philharmonic Program--Rodzinski Is Excellent | True | By Olin Downes | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/harvey-to-exchange-tickets.html | 'Harvey' to Exchange Tickets | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/overdue-plane-safe-manila-craft-with-21-aboard-had-been-reported.html | OVERDUE PLANE SAFE; Manila Craft With 21 Aboard Had Been Reported Missing | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/la-guardia-aids-strikers.html | La Guardia Aids Strikers | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/five-aid-neediest-cases-120-in-contributions-brings-fund-total-to.html | FIVE AID NEEDIEST CASES; $120 in Contributions Brings Fund Total to $386,105 | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/how-uno-has-been-set-up-the-general-assembly.html | How UNO Has Been Set Up; The General Assembly | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/german-training-for-murder-cited-russian-prosecutor-tells-how-enemy.html | GERMAN TRAINING FOR MURDER CITED; Russian Prosecutor Tells How Enemy Schooled Forces for Extermination | True | By Drew Middleton By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/steels-and-motors-lead-stock-upturn-selling-pressure-falls-off-and.html | STEELS AND MOTORS LEAD STOCK UPTURN; Selling Pressure Falls Off and Wednesday's Losses Are More Than Recouped 1,290,000 SHARES TRADED Industrial Index Rises 1.48, Rails Advance 0.38 and Combined Figure, 0.93 | | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/betty-judge-brideelect-musical-therapist-engaged-to-lieut-roy-p.html | BETTY JUDGE BRIDE-ELECT; Musical Therapist Engaged to Lieut. Roy P. Hothan, Army | | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/poles-would-free-jews-premier-says-all-who-wish-to-emigrate-may-do.html | POLES WOULD FREE JEWS; Premier Says All Who Wish to Emigrate May Do So | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/sec-defers-action-on-utilitys-plan-says-congress-and-commission.html | SEC DEFERS ACTION ON UTILITY'S PLAN; Says Congress and Commission Must Act in WashingtonRailway and Electric Case | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/bar-urged-in-house-on-utility-strikes.html | BAR URGED IN HOUSE ON UTILITY STRIKES | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/us-seen-fumbling-its-job-in-germany-soviet-by-contrast-is-winning.html | U.S SEEN 'FUMBLING' ITS JOB IN GERMANY; Soviet, by Contrast, Is Winning Red Converts, News Experts Declare at Times Hall | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/nimitz-sees-navy-as-atomic-shield-navy-chiefs-discuss-plans-for.html | NIMITZ SEES NAVY AS ATOMIC SHIELD; NAVY CHIEFS DISCUSS PLANS FOR POST-WAR FLEET | True | By Harold B. Hinton Special to the New York Times. | C1B 4794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/shea-asks-change-in-utility-control-head-of-north-american-co-last.html | SHEA ASKS CHANGE IN UTILITY CONTROL; Head of North American Co. Last Industry Witness at Legislative Inquiry | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/british-unyielding-on-polish-army-units.html | BRITISH UNYIELDING ON POLISH ARMY UNITS | True | By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/auto-theft-suspect-flees-from-hospital.html | AUTO THEFT SUSPECT FLEES FROM HOSPITAL | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/business-for-sale.html | BUSINESS FOR SALE | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/6-yanks-off-to-florida-five-pitchers-and-catcher-in-charge-of-neun.html | 6 YANKS OFF TO FLORIDA; Five Pitchers and Catcher in Charge of Neun Leave Today | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/betty-cashman-a-bride-hunter-alumna-married-to-lieut-harold-stein.html | BETTY CASHMAN A BRIDE; Hunter Alumna Married to Lieut. Harold Stein of the Navy | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/27-die-in-kuala-lumpur-clash.html | 27 Die in Kuala Lumpur Clash | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/promoted-by-fw-sickles-to-three-official-posts.html | Promoted by F.W. Sickles To Three Official Posts | True | Bachrach | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/books-and-authors.html | Books and Authors | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/harbor-jam-eased-tugs-start-work-early-to-move-ships-and-pour.html | HARBOR JAM EASED; Tugs Start Work Early to Move Ships and Pour Supplies Into City OIL CURBS ARE LIFTED Coal Rationing Kept With Stocks Still Scant-- Schools Reopen | True | By George Horne | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/aircraft-supply-company-buys.html | Aircraft Supply Company Buys | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/oldtime-kitchen-dresser-now-museum-prize.html | OLD-TIME KITCHEN DRESSER NOW MUSEUM PRIZE | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/late-ranger-goal-ties-boston-22-the-bruins-check-a-ranger-scoring.html | LATE RANGER GOAL TIES BOSTON, 2-2; THE BRUINS CHECK A RANGER SCORING DRIVE. | True | By Joseph C. Nichols | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/65c-wage-bill-approved-by-senate-labor-group-rise-from-present-40.html | 65c Wage Bill Approved By Senate Labor Group; Rise From Present 40 to 75c by 1950 Is Provided, With Coverage Widened to Millions in White Collar Jobs | True | By C.p. Trussell Special To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/us-income-above-outlay-treasurys-statement-currently-shows-excess.html | U.S. INCOME ABOVE OUTLAY; Treasury's Statement Currently Shows 'Excess' Receipts | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/caras-triumphs-twice.html | Caras Triumphs Twice | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/cardella-for-sale-to-highest-bidder-outfielder-seeking-to-sign-at.html | CARDELLA FOR SALE TO HIGHEST BIDDER; Outfielder, Seeking to Sign at Club's Terms, Through With Giants, Ott Says WITEK ACCEPTS CONTRACT Pay Increase Is Indicated for Ex-Coast Guardsman Slated for Third-Base Post | True | By John Drebinger Special To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/in-the-nation-implications-of-the-ickespauley-episode.html | In The Nation; Implications of the IckesPauley Episode | True | By Arthur Krock | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/britains-outlook-for-food-darkens-smith-warns-of-threat-of-new.html | BRITAIN'S OUTLOOK FOR FOOD DARKENS; Smith Warns of Threat of New Ration Cut as Supplies Drop -- Stresses Need for Loan | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/press-institute-to-be-held-here-gets-seminar-post.html | PRESS INSTITUTE TO BE HELD HERE; GETS SEMINAR POST | True | Carlyle Studios | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 4794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/national-hockey-league.html | National Hockey League | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/anderson-gets-5year-contract.html | Anderson Gets 5-Year Contract | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/prices-rise-03-to-postwar-peak.html | PRICES RISE 0.3% TO POST-WAR PEAK | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/heads-church-federation-again.html | Heads Church Federation Again | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/topics-of-the-day-in-wall-street-exchanges-to-close.html | TOPICS OF THE DAY IN WALL STREET; Exchanges to Close | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/louise-rich-author-to-be-wed.html | Louise Rich, Author, to Be Wed | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/calcutta-restive-as-peace-returns-british-restoring-order-after-45.html | CALCUTTA RESTIVE AS PEACE RETURNS; British Restoring Order After 45 Are Killed, 400 Injured-- 2 New York GI's Hurt | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/events-today.html | Events Today | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/white-sox-sign-appling-carrasquel-also-accepts-terms-hornsby-will.html | WHITE SOX SIGN APPLING; Carrasquel Also Accepts Terms -- Hornsby Will Aid Dykes | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/hicswa-case-upheld-set-for-review-in-us.html | HICSWA CASE UPHELD; SET FOR REVIEW IN U.S. | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/new-navy-uniform-stirs-debate-here-crowds-outside-store-window.html | NEW NAVY UNIFORM STIRS DEBATE HERE; Crowds Outside Store Window Disagree as to Merits of Enlisted Men's Garb | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/izvestia-bitter-on-indies-it-says-vishinsky-proved-case-despite.html | IZVESTIA BITTER ON INDIES; It Says Vishinsky Proved Case Despite Security Council Act | True | By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/l-m-campbell-dies-textile-leader-66-president-of-selling-agents.html | L. M 'CAMPBELL DIES; TEXTILE LEADER, 66; President of Selling Agents Firm 23 Years--Chairman of Graniteville (S.C.) Co. | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/city-college-lists-18200-at-midyear.html | CITY COLLEGE LISTS 18,200 AT MID-YEAR | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/asset-gain-reported-us-guarantee-co-shows-total-or-26022585-on-dec.html | ASSET GAIN REPORTED; U.S. Guarantee Co. Shows Total or $26,022,585 on Dec. 31 | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/compressed-fuel-on-sale.html | Compressed Fuel on Sale | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/german-prince-sent-to-prison.html | German Prince Sent to Prison | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/theatre-license-suspended.html | Theatre License Suspended | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/revenue-freight-down-14-in-week-loadings-of-713240-cars-is-9895-off.html | REVENUE FREIGHT DOWN 1.4% IN WEEK; Loadings of 713,240 Cars Is 9,895 Off and 42,592 Less Than in 1945 Period | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/queen-mary-gets-oil-direct-from-tanker.html | QUEEN MARY GETS OIL DIRECT FROM TANKER | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/1854000-for-opa-is-voted-by-house.html | $1,854,000 FOR OPA IS VOTED BY HOUSE | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/powell-and-dunne-reported-costars-believed-set-for-leads-in-the.html | POWELL AND DUNNE REPORTED CO-STARS; Believed Set for Leads in the Film Version of 'Life With Father'-- 'Coquette' Sold | True | Special to THE NEW YORK TIMES. | C1B 4794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/pipeline-concern-increases-profit-panhandle-easterns-net-in45-put.html | PIPELINE CONCERN INCREASES PROFIT; Panhandle Eastern's Net in'45 Put at $7,676,005, Compared With $6,204,523 in '44 | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/eisenhower-urges-win-peace-drive-general-believes-army-must-keep.html | EISENHOWER URGES 'WIN PEACE' DRIVE; General Believes Army Must Keep 200,000 Soldiers in Occupied Zones for Years | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/operator-purchases-apartment-in-bronx.html | OPERATOR PURCHASES APARTMENT IN BRONX | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/6-die-cook-rescued-as-coal-barge-sinks.html | 6 DIE, COOK RESCUED AS COAL BARGE SINKS | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/us-protests-to-tito.html | U.S. Protests to Tito | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/brooklyn-man-takes-office-as-united-states-attorney.html | Brooklyn Man Takes Office As United States Attorney | True | Affiliated Photo-Conway | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/derby-nominations-to-close.html | Derby Nominations to Close | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/furtw-aengler-case-to-cite-nazi-threat.html | FURTW AENGLER CASE TO CITE NAZI THREAT | True | By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/net-of-13341614-for-american-can-45-sales-15000000-higher-than-1944.html | NET OF $13,341,614 FOR AMERICAN CAN; '45 Sales $15,000,000 Higher Than 1944, but Earnings Are $1,177,829 Lower | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/air-strips-urged-at-end-of-subways-piper-plane-builder-says-city.html | AIR STRIPS URGED AT END OF SUBWAYS; Piper, Plane Builder, Says City Must Learn Private Flying From Middle West | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/fire-cuts-mcnarney-talk-generals-act-as-firemen.html | Fire Cuts McNarney Talk; Generals Act as Firemen | True | By the United Press. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/old-orchard-meeting-july-8.html | Old Orchard Meeting July 8 | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/bank-of-england-bill-is-law.html | Bank of England Bill Is Law | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/william-allan-neilson.html | WILLIAM ALLAN NEILSON | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/pan-american-delays-daily-trips-to-france.html | PAN AMERICAN DELAYS DAILY TRIPS TO FRANCE | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/odwyer-defends-shutdown-order-says-he-sought-to-prevent-suffering.html | O'DWYER DEFENDS SHUTDOWN ORDER; Says He Sought to Prevent Suffering, Was Not Thinking in Terms of Dollars | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/spring-ensembles-in-fashions-seen-a-breath-of-spring-touched.html | SPRING ENSEMBLES IN FASHIONS SEEN; A BREATH OF SPRING TOUCHED YESTERDAY'S FASHION SHOWS | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/katharine-brushs-mother-dies.html | Katharine Brush's Mother Dies | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/timothy-j-reardon-exassociate-editor-of-catholic-news-is-dead-at-67.html | TIMOTHY J. REARDON; Ex-Associate Editor of Catholic News Is Dead at 67 | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/thomas-chides-truman-on-no-policy-at-all.html | Thomas Chides Truman On No 'Policy' at All | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/rejoins-milwaukee-in-high-post.html | Rejoins Milwaukee in High Post | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/apartments-bought-for-jersey-centers.html | APARTMENTS BOUGHT FOR JERSEY CENTERS | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/most-grains-quiet-rye-prices-erratic-trading-in-wheat-is-limited.html | MOST GRAINS QUIET, RYE PRICES ERRATIC; Trading in Wheat Is Limited and There Is No Business in Corn or Barley Futures | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/liberalizes-security-program.html | Liberalizes Security Program | True | | C1B 4794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/otis-elevator-president-joins-irving-trust-board.html | Otis Elevator President Joins Irving Trust Board | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/sports-of-the-times-return-of-the-olympic-games.html | Sports of the Times; Return of the Olympic Games | True | By Arthur Daley | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/ftc-case-is-dismissed-commission-action-is-taken-on-paperboard.html | FTC CASE IS DISMISSED; Commission Action Is Taken on Paperboard Complaint | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/red-cross-month-is-proclaimed.html | Red Cross Month Is Proclaimed | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/oelsner-ingraham-gain-mcelroyadsit-team-fills-final-bracket-in.html | OELSNER, INGRAHAM GAIN; McElroy-Adsit Team Fills Final Bracket in Squash Racquets | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/hat-stirs-british-mps-gay-creation-worn-by-ellen-wilkinson-evokes.html | HAT STIRS BRITISH M.P.'S; Gay Creation Worn by Ellen Wilkinson Evokes Mirth | True | By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/unionist-majority-totters-in-punjab-moslems-and-nationalists-of.html | UNIONIST MAJORITY TOTTERS IN PUNJAB; Moslems and Nationalists of India Accuse Leading Party of Kowtowing to Rich | True | By George E. Jones By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/commission-scores-utility-proposal-maltbee-turns-down-plan-of-kings.html | COMMISSION SCORES UTILITY PROPOSAL; Maltbee Turns Down Plan of Kings County Lighting as Unfair to Preferred | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/seeks-housing-supplies-senke-in-new-state-post-to-aid-private.html | SEEKS HOUSING SUPPLIES; Senke in New State Post to Aid Private Builders | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/rfc-gave-kaiser-114-million-in-loans.html | RFC GAVE KAISER 114 MILLION IN LOANS | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/sharp-rise-in-prices-held-economic-peril.html | SHARP RISE IN PRICES HELD ECONOMIC PERIL | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/new-iranian-cabinet-lists-2-expremiers.html | NEW IRANIAN CABINET LISTS 2 EX-PREMIERS | True | By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/hopes-dashed-here-over-dutch-funds-bankers-tell-overseas-club-us.html | HOPES DASHED HERE OVER DUTCH FUNDS; Bankers Tell Overseas Club U.S. Unfreezing Means Only Shift of Curb to Holland NOT AVAILABLE FOR OWNERS Action Also Said to Transfer Screening of German Assets From This Country | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/cleared-of-auto-theft-killing.html | Cleared of Auto Theft Killing | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/london-host-city-to-1948-olympics-but-housing-shortage-caused-by.html | LONDON HOST CITY TO 1948 OLYMPICS; But Housing Shortage Caused by Wartime Raids Precludes Any Lavish Preparations WEMBLEY IS LIKELY SITE U.S. Official Expects Russia to Compete and Says Japan and Germany Are Barred | True | By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/buys-88acre-tract-f-ambrose-clark-adds-to-his-estate-at-old.html | BUYS 88-ACRE TRACT; F. Ambrose Clark Adds to His Estate at Old Westbury | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/scarlet-fever-in-danbury.html | Scarlet Fever in Danbury | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 4794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/mrs-west-heads-diet-kitchen.html | Mrs. West Heads Diet Kitchen | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/spellman-hailed-at-rome-airport-on-his-arrival-for-consistory.html | Spellman Hailed at Rome Airport On His Arrival for Consistory; CARDINALS-DESIGNATE IN THE ETERNAL CITY | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/einstein-urges-uno-run-palestine-regime.html | EINSTEIN URGES UNO RUN PALESTINE REGIME | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/physical-standard-lowered-for-army-75000-men-rejected-for-defects.html | PHYSICAL STANDARD LOWERED FOR ARMY; 75,000 Men Rejected for Defects Will Be Called to Service to Offset Deficits ORDER EFFECTIVE IN APRIL Mental Cases of Mild DegreeWill Be Accepted in Advance of the May 15 Deadline | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/kleins-triumph-forecast-by-aide-two-rivals-for-seat-in-house-also.html | KLEIN'S TRIUMPH FORECAST BY AIDE; Two Rivals for Seat in House Also Appeal at Rallies for Voters' Support | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/buys-site-for-gas-station.html | Buys Site for 'Gas' Station | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/mcrory-stores-profit-up-net-last-year-was-2372254-against-2182804.html | M'CRORY STORES PROFIT UP; Net Last Year Was $2,372,254, Against $2,182,804 in 1944 | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/manhattan-plans-gain-new-buildings-and-alterations-up-sharply-last.html | MANHATTAN PLANS GAIN; New Buildings and Alterations Up Sharply Last Month | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/new-film-strike-threatens-coast-afl-board-warns-hollywood-group.html | NEW FILM STRIKE THREATENS COAST; AFL Board Warns Hollywood Group Against It, but Sorrell Looks to Rank and File | True | By Lawrence E. Davies Special To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/traffic-men-see-road-plan-in-peril-fear-skyrocketing-prices-will.html | TRAFFIC MEN SEE ROAD PLAN IN PERIL; Fear 'Skyrocketing' Prices Will Restrict Big Fund for Highway Building | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/dance-designer.html | DANCE DESIGNER | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/mercury-soars-to-61-to-set-record-here-shower-breaks-spell-freeze.html | Mercury Soars to 61 to Set Record Here; Shower Breaks Spell, Freeze Is Due Today | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/blimp-used-in-television-tests.html | Blimp Used in Television Tests | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/largo-caballero-loses-leg.html | Largo Caballero Loses Leg | True | By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/hs-bucquet-dead-film-director-54-mgm-guide-best-known-for-dr.html | H.S. BUCQUET DEAD; FILM DIRECTOR, 54; M-G-M Guide, Best Known for 'Dr. Kildare' Series, Had Won an Academy Award | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/miss-thorsch-wed-to-eric-warburg-former-viennese-daughter-late.html | MISS THORSCH WED TO ERIC WARBURG; Former Viennese, Daughter Late Banker, Becomes Bride of Ex-Officer of Air Forces | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/pennsylvania-idle-rises-uses-estimates-290000-steel-men-are-out.html | PENNSYLVANIA IDLE RISES; USES Estimates 290,000 Steel Men Are Out | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/allen-to-coach-yale-nine.html | Allen to Coach Yale Nine | True | | C1B 4794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/airlines-buying-heavily-1200-planes-will-be-in-use-in-1947-under.html | AIRLINES BUYING HEAVILY; 1,200 Planes Will Be in Use in 1947 Under New Program | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/show-record-set-by-westminster-garden-dog-judging-speeded-to-finish.html | SHOW RECORD SET BY WESTMINSTER; Garden Dog Judging Speeded to Finish in 15 Hours for Major Exhibition Feat | True | By Kingsley Childs | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/guatemala-city-is-bigger.html | Guatemala City Is Bigger | True | By Cable To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/braden-ruled-vast-spy-ring-extorted-money-says-peron-peron-says.html | Braden Ruled Vast Spy Ring, Extorted Money, Says Peron; Peron Says Braden Ran Spy Ring | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/press-study-pledged-stettinius-promises-consideration-for-coopers.html | PRESS STUDY PLEDGED; Stettinius Promises Consideration for Cooper's Appeal | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/greenwich-insists-upon-referendum-march-2-vote-wilt-be-taken.html | GREENWICH INSISTS UPON REFERENDUM; March 2 Vote Wilt Be Taken Despite Decision of UNO, Selectman Peck Says | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/dr-emil-koffler-bronx-physician-past-head-of-county-medical.html | DR. EMIL KOFFLER, BRONX PHYSICIAN; Past Head of County Medical Association Dies--Wrote for Professional Journals | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/us-flour-for-japanese-2000000-pounds-will-be-sent-for-rationed.html | U.S. FLOUR FOR JAPANESE; 2,000,000 Pounds Will Be Sent for Rationed Distribution | True | By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/french-left-limits-freedom-of-press.html | FRENCH LEFT LIMITS FREEDOM OF PRESS | True | By Wireless To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/uno-chooses-home-in-fairfield-county-and-westchester-assembly.html | UNO CHOOSES HOME IN FAIRFIELD COUNTY AND WESTCHESTER; Assembly Adopts Plan, With Only Philippines Dissenting--New York Temporary Site AFL, COOPERATIVES WIN Russia and Ukraine Lose Moves to Defeat Them--Senator Connally Regales Delegates | True | By Sydney Gruson By Cable To the New York Times. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/state-department-hit-on-news-plan-drive-by-cox-in-house-group.html | STATE DEPARTMENT HIT ON NEWS PLAN; Drive by Cox in House Group Delays Action as He Calls Agency 'Hotbed of Reds' AP AND UP BANS CITED Bloom Pleads for Floor Test, Declaring Cultural Program Needed for World Peace | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/frankensteen-to-quit-uaw-in-squabble-with-leaders-frankensteen-out.html | Frankensteen to Quit UAW In Squabble With Leaders; FRANKENSTEEN OUT IN UAW SQUABBLE | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/dr-alfred-m-wose-physician-professor-emeritus-at-syracuse-medical.html | DR. ALFRED M. WOSE, Physician, Professor Emeritus at Syracuse Medical College | True | Special to THE NEW YORK TIMES. | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/2-queried-on-tresca-and-langford-murders-gang-now-blamed-in-new.html | 2 Queried on Tresca and Langford Murders; Gang Now Blamed in New Police Theory | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/tax-deadline-extended-france-grants-delay-to-americans-with.html | TAX DEADLINE EXTENDED; France Grants Delay to Americans With Interests Abroad | True | | C1B 4794 |
| 1946-02-15 | 1946-02-15 | https://www.nytimes.com/1946/02/15/archives/tribute-paid-petrillo-la-guardia-at-musicians-dinner-praises.html | TRIBUTE PAID PETRILLO; La Guardia at Musicians' Dinner Praises 'Protection' | True | | C1B 4794 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/events-today.html | Events Today | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/bond-offerings-by-municipalities-lorraine-ohio-sells-650300.html | BOND OFFERINGS BY MUNICIPALITIES; Lorraine, Ohio, Sells $650,300 Improvement Block to a Banking Syndicate | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/army-buying-chief-receives-award.html | ARMY BUYING CHIEF RECEIVES AWARD | True | The New York Times Studio | C1B 4957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/albany-jury-ends-2year-crime-hunt-monaghan-the-prosecutor-is.html | ALBANY JURY ENDS 2-YEAR CRIME HUNT; Monaghan, the Prosecutor, is Critical, Charging That Politics Balked Him | True | Special to THE NEW YORK TIMES. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/stock-dividend-voted-grace-national-bank-also-plans-capital.html | STOCK DIVIDEND VOTED; Grace National Bank Also Plans Capital Increase | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/notes.html | Notes | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/5-teenagers-seized-as-brooklyn-thugs.html | 5 TEEN-AGERS SEIZED AS BROOKLYN THUGS | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/arrivals-of-troops-brides-leave-sydney-monday.html | Arrivals of Troops; Brides Leave Sydney Monday | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/new-point-system-now-applied-to-veterans-housing-projects-flood-of.html | New 'Point System' Now Applied To Veterans' Housing Projects; Flood of Applications From Ex-Service Men Causes State to Revise Methods--Columbia Gets 800 Units From U.S. | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/cotton-prices-rise-to-22year-highs-new-pricewage-policy-stirs.html | COTTON PRICES RISE TO 22-YEAR HIGHS; New Price-Wage Policy Stirs Market, Which Records Gains of 21 to 52 Points | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/flood-isolates-netherland-city.html | Flood Isolates Netherland City | True | By Wireless To the New York Times. | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/opa-hits-henry-ford-2d-he-apparently-has-joined-selfish-groups-on.html | OPA HITS HENRY FORD 2D; He Apparently Has Joined 'Selfish Groups' on Prices, It Says | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/fcc-sets-fm-hearing-orders-consolidated-meeting-on-24-seeking.html | FCC SETS FM HEARING; Orders Consolidated Meeting on 24 Seeking Outlets Here | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/elected-as-a-trustee-of-penn-mutual-company.html | Elected as a Trustee Of Penn Mutual Company | True | Bachrach | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/new-york-crops-to-need-140000.html | New York Crops to Need 140,000 | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/the-victory-clothing-drive-nears-end.html | THE VICTORY CLOTHING DRIVE NEARS END | True | | C1B 4957 |
| 1946-02-16 | 1946-02-16 | https://www.nytimes.com/1946/02/16/archives/parley-on-palestine-set-members-of-congress-are-expected-to-attend.html | PARLEY ON PALESTINE SET; Members of Congress Are Expected to Attend Session Here | True | | C1B 4957 |