Exhibit B187

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/french-children-aided-by-the-american-red-cross.html | FRENCH CHILDREN AIDED BY THE AMERICAN RED CROSS | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/historic-station-closed-after-41-years.html | HISTORIC STATION CLOSED AFTER 41 YEARS | True | The New York Times | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/steiner-captures-third-game-in-row-defeats-sergeant-and-shares.html | STEINER CAPTURES THIRD GAME IN ROW; Defeats Sergeant and Shares Hastings Lead With Prins in International Chess | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/j-martin-kavanaugh-syracuse-detective-hardly-ever-forgot-a-crooks.html | J. MARTIN KAVANAUGH; Syracuse Detective Hardly Ever Forgot a Crook's Face | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/five-racers-die-in-fire-trotters-pacers-lost-in-12000-blaze-on-ohio.html | FIVE RACERS DIE IN FIRE; Trotters, Pacers Lost in $12,000 Blaze on Ohio Farm | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/american-bridge-promotes-doerr.html | American Bridge Promotes Doerr | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/tire-dealers-warn-that-stocks-are-low-autoists-urged-to-make-the.html | Tire Dealers Warn That Stocks Are Low; Autoists Urged to Make the Old Ones Last | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/elected-to-directorate-of-sterling-engine-co.html | Elected to Directorate Of Sterling Engine Co. | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/mexico-city-cancels-trolley-franchise.html | MEXICO CITY CANCELS TROLLEY FRANCHISE | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/guatemalasalvador-bridge-set.html | Guatemala-Salvador Bridge Set | True | By Cable To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/hirohito-disclaims-divinity-chiang-proposes-marshall-as-referee-in.html | HIROHITO DISCLAIMS DIVINITY; CHIANG PROPOSES MARSHALL AS REFEREE IN CHINA STRIFE; DEITY IDEA BLASTED Emperor Asks Japanese to Build New Nation Based on Peace REJECTS NOTIONS OF OLD Denies His People Are Above Others and Swears to Liberty for Masses | True | By Lindesay Parrott By Wireless to the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/oil-industry-eyes-capital-pew-says-its-fortunes-depend-upon.html | OIL INDUSTRY EYES CAPITAL; Pew Says Its Fortunes Depend Upon Washington's Moves | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/anne-gwynne-wed-to-lawyer.html | Anne Gwynne Wed to Lawyer | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/ordnance-work-clearing-most-of-upstate-contracts-now-settled-by.html | ORDNANCE WORK CLEARING; Most of Up-State Contracts Now Settled by Army | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/mexico-ratifies-bretton-woods.html | Mexico Ratifies Bretton Woods | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/rangers-tie-00-with-canadien-six-sensational-goalkeeping-by-rayner.html | RANGERS TIE, 0-0, WITH CANADIEN SIX; Sensational Goal-Keeping by Rayner With 37 Saves Holds Off the Habitants 15,021 ACCLAIM FEATS Richard, Blake, Lach, Hiller Halted by Youngster, Who Gains His 2d Shut-Out | True | By Joseph C. Nichols | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/drexel-m-truitt-played-washington-on-screen-posed-for-likeness-on.html | DREXEL M. TRUITT; Played Washington on Screen-- Posed for Likeness on Coin | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/to-transfer-gas-leases-panhandle-eastern-to-get-57000-acres-from.html | TO TRANSFER GAS LEASES; Panhandle Eastern to Get 57,000 Acres From Shamrock Oil | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/thomas-kimbrough-dean-of-law-school.html | THOMAS KIMBROUGH, DEAN OF LAW SCHOOL | True | | C1B 1181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/wife-sues-cugat-for-maintenance.html | Wife Sues Cugat for Maintenance | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/american-fashion-confident-for-46-white-tops-for-under-furs-or.html | AMERICAN FASHION CONFIDENT FOR '46; WHITE TOPS FOR UNDER FURS OR RESORT WEAR | True | By Virginia Pope | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/nine-editors-view-worlds-problems.html | NINE EDITORS VIEW WORLD'S PROBLEMS | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/twins-in-army-together-quit-it-at-same-time.html | Twins in Army Together Quit It at Same Time | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/six-statutes-kept-sec-busy-in-1945-important-rulings-issued-as-were.html | SIX STATUTES KEPT SEC BUSY IN 1945; Important Rulings Issued as Were Orders for the Protection of InvestorsHOLDING GROUPS WOUND UPUtility Systems Simplified byIntegration Requirementsand Capital Revamping | True | By William G. Weart Special To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/36000-to-witness-contest-at-miami-holy-cross-at-full-strength-for.html | 36,000 TO WITNESS CONTEST AT MIAMI; Holy Cross at Full Strength for Orange Bowl Fray-- Fine Weather Forecast | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/makes-a-4500mile-trip-to-see-son-in-sugar-bowl.html | Makes a 4,500-Mile Trip To See Son in Sugar Bowl | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/nyu-will-oppose-colorado-quintet-colorado-players-ready-for-nyu.html | N.Y.U. WILL OPPOSE COLORADO QUINTET; COLORADO PLAYERS READY FOR N.Y.U. | True | By Louis Effrat | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/blimp-to-guide-roses-parade.html | Blimp to Guide Roses Parade | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/britain-senses-46-is-year-of-travail-labor-regime-knows-exports.html | BRITAIN SENSES '46 IS YEAR OF TRAVAIL; Labor Regime Knows Exports Must Rise Sharply--Soviet Gains a Shadow on Joy | True | By Wireless To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/world-record-set-in-soft-coal-mined-institute-cites-achievement-for.html | WORLD RECORD SET IN SOFT COAL MINED; Institute Cites Achievement for 1945 Despite 42-Year Low in Manpower | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/theodore-dreiser.html | THEODORE DREISER | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/topics-of-the-day-in-wall-street-last-trade.html | TOPICS OF THE DAY IN WALL STREET; Last Trade | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/cuban-slain-on-street-former-navy-officer-linked-to-assassination.html | CUBAN SLAIN ON STREET; Former Navy Officer Linked to Assassination in 1935 | True | By Cable To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/abandon-niagara-219yearold-post-soldiers-give-last-salute-to.html | ABANDON 'NIAGARA,' 219-YEAR-OLD POST; Soldiers Give Last Salute to Historic Post in Use by U.S. for Almost 130 Years | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/result-of-parley-pleases-moscow.html | RESULT OF PARLEY PLEASES MOSCOW | True | By Wireless To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/truman-signs-bill-to-house-veterans-on-yacht-in-potomac-he-also.html | TRUMAN SIGNS BILL TO HOUSE VETERANS; On Yacht in Potomac, He Also Approves Buffalo Site for Hospital, Writes Speech | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/spartacus-beaten-by-brown-clown-matassa-racer-annexes-pass.html | SPARTACUS BEATEN BY BROWN CLOWN; Matassa Racer Annexes Pass Christian Purse at Fair Grounds by 8 Lengths | True | | C1B 1181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/margaret-s-lambie-fiancee-of-a-major.html | MARGARET S. LAMBIE FIANCEE OF A MAJOR | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/new-records-set-by-life-insurance-154600000000-total-at-end-of-45.html | NEW RECORDS SET BY LIFE INSURANCE; $154,600,000,000 Total at End of '45 Was 35% Above Level at Opening of Last War | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/greek-delegation-in-london.html | Greek Delegation in London | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/noisiest-throngs-since-41-welcome-new-year-in-city-new-york.html | NOISIEST THRONGS SINCE '41 WELCOME NEW YEAR IN CITY; NEW YORK CELEBRATES FIRST POST-WAR NEW YEAR | True | By Meyer Berger | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/brunnerkelly.html | Brunner--Kelly | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/riggs-vanquishes-perry-in-pro-tennis-on-coast.html | Riggs Vanquishes Perry In Pro Tennis on Coast | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/fire-record.html | Fire Record | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/tva-output-leads-all-power-production-greatest-in-us-for-any-single.html | TVA OUTPUT LEADS ALL; Power Production Greatest in U.S. for Any Single System | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/betrothed.html | BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/lists-hospital-care-for-88233-veterans.html | LISTS HOSPITAL CARE FOR 88,233 VETERANS | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/seeks-fraternity-houses-union-college-asks-navy-to-cut-v12-to-aid.html | SEEKS FRATERNITY HOUSES; Union College Asks Navy to Cut V-12 to Aid Veterans | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/british-navicerts-stir-protest-here.html | BRITISH NAVICERTS STIR PROTEST HERE | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/1945-stock-sales-largest-since-37-371563575-shares-traded-in.html | 1945 STOCK SALES LARGEST SINCE '37; 371,563,575 Shares Traded in Year--Dealings in Bonds Lowest Since 1941 | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/industrial-plant-bought-in-newark-ferry-st-property-occupied-by.html | INDUSTRIAL PLANT BOUGHT IN NEWARK; Ferry St. Property Occupied by Western Electric--Other Jersey Sales Reported | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/more-drug-store-goods-mckesson-robbins-head-sees-accelerated-return.html | MORE DRUG STORE GOODS; McKesson & Robbins Head Sees Accelerated Return of Items | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/radio-today.html | RADIO TODAY | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/argentine-golfers-on-top.html | Argentine Golfers on Top | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/unity-in-argentina.html | UNITY IN ARGENTINA | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/lieut-col-berger-is-cited.html | Lieut. Col. Berger Is Cited | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/ram-eleven-to-withhold-names-of-men-it-drafts.html | Ram Eleven to Withhold Names of Men It Drafts | True | | C1B 1181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/katy-borrows-5000000.html | Katy Borrows $5,000,000 | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/league-of-girls-clubs-moves.html | League of Girls Clubs Moves | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/13-in-rich-stake-today-high-resolve-sirdesnow-boots-entry-top-santa.html | 13 IN RICH STAKE TODAY; High Resolve, Sirde-Snow Boots Entry Top Santa Anita Field | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/ski-slopes-and-trials-fine-conditions-loom.html | SKI SLOPES AND TRIALS; Fine Conditions Loom | True | By Frank Elkins Special To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/nasd-chief-expects-rise-in-overcounter-business.html | NASD Chief Expects Rise In Over-Counter Business | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/lorain-fortney-toledo-educator-member-of-university-faculty-since.html | LORAIN FORTNEY, TOLEDO EDUCATOR; Member of University Faculty Since 1918 Dies—Ex-Head of W. Virginia Normal School | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/crimes-by-youths-increased-in-1945-brooklyn-adolescent-courts.html | CRIMES BY YOUTHS INCREASED IN 1945; Brooklyn Adolescent Court's Records Show Marked Rise in Serious Offenses | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/dog-of-degrees-dead-holder-of-hillsdale-honorary-letters-buried-on.html | DOG OF DEGREES DEAD; Holder of Hillsdale Honorary Letters Buried on Campus | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/odwyer-sworn-in-as-mayor-in-brief-midnight-ceremony-takes-oath-in.html | O'Dwyer Sworn In as Mayor In Brief Midnight Ceremony; Takes Oath in Temporary Home in Queens So Ailing Wife Can Be Present-- Inauguration at Noon Today | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/president-names-steel-fact-board-asks-price-study-opa-is-instructed.html | PRESIDENT NAMES STEEL FACT BOARD, ASKS PRICE STUDY; OPA Is Instructed to Find Whether Rises in Selling Levels Are 'Proper' PANEL REPORTS BY FEB. 10 But Strike Is Set for Jan. 14 and Postponement by Union Remains in Doubt | True | By Robert F. Whitney Special To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/morris-to-practice-law-the-retiring-council-president-enters-into-a.html | MORRIS TO PRACTICE LAW; The Retiring Council President Enters Into a Partnership | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/minnesota-trips-de-paul-mikan-is-held-to-11-points-as-gophers-win.html | MINNESOTA TRIPS DE PAUL; Mikan Is Held to 11 Points as Gophers Win by 45 to 36 | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/3-old-oil-concerns-planning-a-merger.html | 3 OLD OIL CONCERNS PLANNING A MERGER | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/john-c-hull-retired-gasport-manufacturer-invented-spraying.html | JOHN C. HULL; Retired Gasport Manufacturer Invented Spraying Machinery | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/citrus-fruit-ceilings-their-restoration-this-week-is-forecast-by.html | CITRUS FRUIT CEILINGS; Their Restoration This Week Is Forecast by OPA Spokesman | True | | C1B 1181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/saville-is-signed-to-6year-contract-his-next-film-for-metro-will-be.html | SAVILLE IS SIGNED TO 6-YEAR CONTRACT; His Next Film for Metro Will Be 'Green Dolphin Street'-- 600,000 See Crosby Picture | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/sun-bowl-promises-speed-denver-and-new-mexico-elevens-both-stress.html | SUN BOWL PROMISES SPEED; Denver and New Mexico Elevens Both Stress Fast Scoring | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/soldiers-to-dance-free.html | Soldiers to Dance Free | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/appointed-by-guardian-life.html | Appointed by Guardian Life | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/pope-gives-thanks-for-vatican-safety-after-audience-with-the-pope.html | POPE GIVES THANKS FOR VATICAN SAFETY; AFTER AUDIENCE WITH THE POPE | True | By Wireless To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/departing-45-gifttriplets.html | Departing '45 Gift--Triplets | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/new-orleans-test-a-battle-of-stars-wedemeyer-of-st-marys-and.html | NEW ORLEANS TEST A BATTLE OF STARS; Wedemeyer of St. Mary's and Fenimore of Oklahoma Aggies to Duel in Sugar Bowl | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/party-held-for-100-blind.html | Party Held for 100 Blind | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/dock-workers-win-20-pay-increase-arbitrator-rejects-union-plea-for.html | DOCK WORKERS WIN 20% PAY INCREASE; Arbitrator Rejects Union Plea for Limit on Sling Loads, Cause of Strike Here HOURS REDUCED TO FORTY ILA President and Personal Opponents Hail Award That Binds Men, Operators | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/last-maned-wolf-dies-animal-succumbs-to-kidney-ailment-in.html | LAST MANED WOLF DIES; Animal Succumbs to Kidney Ailment in Philadelphia Zoo | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/battery-producers-ready-seeks-discharge-of-tool-makers.html | Battery Producers Ready; SEEKS DISCHARGE OF TOOL MAKERS | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/beau-jackreif-bout-stirs-fans-interest.html | BEAU JACK-REIF BOUT STIRS FANS' INTEREST | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/twin-coach-bids-for-war-plant.html | Twin Coach Bids for War Plant | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/she-bakes-her-own-100th-birthday-cake.html | SHE BAKES HER OWN 100TH BIRTHDAY CAKE | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/5-suffer-burns-2-firemen-among-injured-in-staten-island-blaze.html | 5 SUFFER BURNS; 2 Firemen Among Injured in Staten Island Blaze | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/says-jobs-exceed-vj-expectations-acting-labor-statistics-head.html | SAYS JOBS EXCEED V-J EXPECTATIONS; Acting Labor Statistics Head Asserts Nation Has Escaped Depression Psychology | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/chungking-reply-to-yenan-agrees-to-civil-war-truce-central.html | Chungking Reply to Yenan Agrees to Civil War Truce; Central Government Proposes That All Questions Relating to Peace Efforts Be Referred to Truman's Envoy | True | By Tillman Durdin By Wireless To the New York Times. | C1B 1181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/fire-claims-life-of-sailors-child-christmas-tree-awaiting-the.html | FIRE CLAIMS LIFE OF SAILOR'S CHILD; Christmas Tree Awaiting the Arrival of Navy Man Imperils the Whole Family | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/molonyjacobs.html | Molony--Jacobs | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/first-fete-since-pearl-harbor-on-exchange-speeds-old-year-final.html | First Fete Since Pearl Harbor On Exchange Speeds Old Year; Final Transactions Completed in Old Tradition, With Noisemakers, Paper Shower, Orchestra, Funny Hats, Greetings by Officials | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/chiangs-son-sees-stalin-on-issue-of-manchuria.html | Chiang's Son Sees Stalin On Issue of Manchuria | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/record-transition-seen-in-food-field-guckenberger-says-influx-of.html | RECORD TRANSITION SEEN IN FOOD FIELD; Guckenberger Says Influx of New Faces Including Veterans Is Under Way | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/denmark-seeking-trade-with-us-committee-formed-to-assist-americans.html | DENMARK SEEKING TRADE WITH U.S.; Committee Formed to Assist Americans in Ferreting Out German Assets | True | By Svend Carstensen By Wireless To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/2-courts-linger-on-as-4-others-close-brombergers-streamlining-is.html | 2 COURTS LINGER ON AS 4 OTHERS CLOSE; Bromberger's Streamlining Is Delayed as Renovation of a Building Is Held Up RESPITE WILL BE BRIEF Jefferson and Essex Market Tribunals Expected to Pass On in Another Month | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/new-angle-on-mummers-philadelphia-parade-today-will-be-described.html | NEW ANGLE ON MUMMERS; Philadelphia Parade Today Will Be Described From Blimp | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/to-aid-liturgical-music-hebrew-union-college-to-sponsor-setup-of.html | TO AID LITURGICAL MUSIC; Hebrew Union College to Sponsor Set-Up of Institute | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/fliers-toast-the-dead-two-of-3-survivors-of-canadian-squadron-meet.html | FLIERS TOAST THE DEAD; Two of 3 Survivors of Canadian Squadron Meet in Detroit | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/the-new-year.html | THE NEW YEAR | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/news-of-food-four-recipes-tested-in-times-kitchen-reprinted-as.html | News of Food; Four Recipes Tested in Times' Kitchen Reprinted as Favorite Formulas of 1945 | True | By Jane Nickerson | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/chile-strikes-oil-test-wells-near-tierra-del-fuego-indicate.html | CHILE STRIKES OIL; Test Wells Near Tierra del Fuego Indicate $14,000,000 Saving | True | By Cable To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/400-in-jerusalem-held-in-new-raid-soldiers-and-police-still-seek.html | 400 IN JERUSALEM HELD IN NEW RAID; Soldiers and Police Still Seek Perpetrators of Bombings Last Thursday Night | True | By Gene Currivan By Wireless to the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/aides-named-by-rogers-manhattan-borough-president-lists-six.html | AIDES NAMED BY ROGERS; Manhattan Borough President Lists Six Appointees | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/manila-expects-25000-gl-crowd-at-bamboo-bowl-will-watch-excollege.html | MANILA EXPECTS 25,000; GI Crowd at Bamboo Bowl Will Watch Ex-College Stars | True | | C1B 1181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/greets-milestone.html | GREETS MILESTONE | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/dr-al-burger-gets-post.html | Dr. A.L. Burger Gets Post | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/japanese-general-aids-allies-in-java-yamamoto-war-criminal-is-sent.html | JAPANESE GENERAL AIDS ALLIES IN JAVA; Yamamoto, 'War Criminal,' Is Sent to Island to Control Army and Navy Units | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/georgia-to-face-tulsa-at-houston-bulldogs-passing-stars-will-test.html | GEORGIA TO FACE TULSA AT HOUSTON; Bulldogs' Passing Stars Will Test Great Hurricane Line in Oil Bowl Contest | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/socialist-will-head-paris-treason-court.html | SOCIALIST WILL HEAD PARIS TREASON COURT | True | By Wireless To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/strike-settled-on-three-bus-lines-operating-to-upstate-and-to.html | Strike Settled on Three Bus Lines Operating to Up-State and to Jersey; STRIKE IS SETTLED ON 3 BUS LINES | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/williamssatterfield-box-jan-9.html | Williams-Satterfield Box Jan. 9 | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/lame-ducks-name-yonkers-manager-democratic-council-majority-is.html | 'LAME DUCKS' NAME YONKERS MANAGER; Democratic Council Majority Is Backed by Court Order in Last-Minute Appointment | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/syracuse-winner-6534-gabor-scores-19-points-against-western-ontario.html | SYRACUSE WINNER, 65-34; Gabor Scores 19 Points Against Western Ontario Quintet | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/snuff-use-rises-nets-674939-tax-in-month.html | SNUFF USE RISES, NETS $674,939 TAX IN MONTH | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/boston-maine-sells-branch.html | Boston & Maine Sells Branch | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/civil-liberties-held-gaining-here-world-bill-of-rights-issues-seen.html | CIVIL LIBERTIES HELD GAINING HERE; World Bill of Rights Issues Seen as Early Development by American Union | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/seeks-discharge-of-tool-makers-association-submits-petition-for.html | SEEKS DISCHARGE OF TOOL MAKERS; Association Submits Petition for Release of Skilled Men From Army and Navy | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/voluntary-agencies-close-with-old-year.html | VOLUNTARY AGENCIES CLOSE WITH OLD YEAR | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/john-w-rogers-assistant-manager-since-1918-of-waldorfastoria-dies.html | JOHN W. ROGERS; Assistant Manager Since 1918 of Waldorf-Astoria Dies at 66 | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/training-in-peace-not-conscription-army-and-navy-officials-say-such.html | TRAINING IN PEACE NOT CONSCRIPTION; Army and Navy Officials Say Such Men Would Not Be in Regular Military Forces | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/opposition-discusses-choices.html | Opposition Discusses Choices | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/nehru-warns-us-on-backing-britain-basis-of-world-war-iii-created-in.html | NEHRU WARNS U.S. ON BACKING BRITAIN; Basis of World War III Created in Drive by Our 'Underwriting' of Empire, Indian Says | True | | C1B 1181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/stable-pay-board-to-succeed-nwlb-truman-creates-new-agency-to-pick.html | STABLE PAY BOARD TO SUCCEED NWLB; Truman Creates New Agency to Pick Up Tangled Threads Left in Termination | True | By Lewis Wood Special To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/orphans-guests-on-cruiser.html | Orphans Guests on Cruiser | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/days-gifts-for-neediest.html | Day's Gifts for Neediest | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/aerial-test-looms-in-eastwest-game.html | AERIAL TEST LOOMS IN EAST-WEST GAME | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/deals-in-westchester-6family-house-in-white-plains-and-mamaroneck.html | DEALS IN WESTCHESTER; 6-Family House in White Plains and Mamaroneck Dwelling Sold | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/markey-to-wed-miss-loy-says-admiral-halsey-will-serve-as-best-man.html | MARKEY TO WED MISS LOY; Says Admiral Halsey Will Serve as Best Man at Marriage | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/alabama-favored-in-the-rose-bowl-trojans-who-will-face-alabama-in.html | ALABAMA FAVORED IN THE ROSE BOWL; TROJANS WHO WILL FACE ALABAMA IN ROSE BOWL CLASSIC TODAY | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/need-for-centers-of-child-care-seen-survey-shows-communities-want.html | NEED FOR CENTERS OF CHILD CARE SEEN; Survey Shows Communities Want to Keep Up Operation After U.S. Funds End NEED HELD WIDESPREAD Committee Will Distribute Ideas From Questionnaire in January Bulletin | True | By Catherine MacKenzie | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/wake-forest-is-favored-slight-choice-over-so-carolina-in-gator-bowl.html | WAKE FOREST IS FAVORED; Slight Choice Over So. Carolina in 'Gator Bowl Contest | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/corporation-inspectors-jobs-are-choice-patronage-plums-no.html | Corporation Inspectors' Jobs Are Choice Patronage Plums; No Qualifications as to Appointments, Which Are Made by City Officials but Bills Are Not a Municipal Expense | True | By Robert W. Potter | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/reward-in-india-doping-case.html | Reward in India Doping Case | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/greet-46-on-pikes-peak-12-in-select-adaman-club-take-yearly.html | GREET '46 ON PIKE'S PEAK; 12 in Select Adaman Club Take Yearly 14,000-Foot Climb | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/783000-germans-checked-on-nazism-21-per-cent-barred-from-major.html | 783,000 GERMANS CHECKED ON NAZISM; 21 Per Cent Barred From Major Posts in American Zone-- 1,721 Kept by Necessity | True | By Wireless To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/parley-to-resume-in-stamford-strike.html | PARLEY TO RESUME IN STAMFORD STRIKE | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/french-recognize-yugoslavia.html | French Recognize Yugoslavia | True | By Wireless To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/aerial-pioneer-resigns-perrin-secretary-of-royal-aero-club-since.html | AERIAL PIONEER RESIGNS; Perrin Secretary of Royal Aero Club Since 1903 | True | By Wireless To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/wlb-issues-order-for-pay-rise-in-wu-national-board-directs-12c-an.html | WLB ISSUES ORDER FOR PAY RISE IN W.U.; National Board Directs 12c an Hour Increases for AFL and CIO Employes | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/donald-douglas-film-character-actor-formerly-appeared-on-stage-here.html | DONALD DOUGLAS; Film Character Actor Formerly Appeared on Stage Here | True | | C1B 1181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/stark-says-kimmel-had-full-warning-the-1941-chief-of-naval.html | STARK SAYS KIMMEL HAD FULL WARNING; THE 1941 CHIEF OF NAVAL OPERATIONS TESTIFIES | True | By William S. White Special To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/a-correction.html | A Correction | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/french-assembly-votes-1946-budget.html | FRENCH ASSEMBLY VOTES 1946 BUDGET | True | By Wireless To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/6billion-tax-cuts-take-effect-today-3136000000-reduction-for.html | 6-BILLION TAX CUTS TAKE EFFECT TODAY; $3,136,000,000 Reduction for Business and $2,644,000,000 for Persons Opens 1946 | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/tudo-victor-at-76-for-2.html | Tudo Victor at $76 for $2 | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/ship-runs-aground-near-boston.html | Ship Runs Aground Near Boston | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/26-of-staff-named-by-kings-attorney-mcdonald-asks-several-of.html | 26 OF STAFF NAMED BY KINGS ATTORNEY; McDonald Asks Several of Beldock's Aides to Remain to Complete Inquiry | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/dubious-prospect-seen-in-air-power-aeronautics-in-united-states-at.html | DUBIOUS PROSPECT SEEN IN AIR POWER; Aeronautics in United States, at Its Peak Only Last Year, Shows Decline at War End MILITARY PRODUCTION OFF Expense of Needed Research Causes Plane Builders New Year's Headache | True | By John Stuart | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/only-one-lynched-in-us-in-45.html | Only One Lynched in U.S. in '45 | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/troth-announced-of-ellen-pearson-political-columnists-daughter.html | TROTH ANNOUNCED OF ELLEN PEARSON; Political Columnist's Daughter Engaged to George Arnold, Son of Thurman Arnolds | True | Harry B. Clay Jr. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/miss-lawrence-returns-soprano-arrives-by-plane-after-15city-tour-of.html | MISS LAWRENCE RETURNS; Soprano Arrives by Plane After 15-City Tour of Great Britain | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/williams-survives-crash-exolympic-sprint-champion-is-in-california.html | WILLIAMS SURVIVES CRASH; Ex-Olympic Sprint Champion Is in California Sanitarium | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/business-failures-decrease.html | Business Failures Decrease | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/boom-in-textiles-predicted-in-1946-nearly-1000000000-output-also.html | BOOM IN TEXTILES PREDICTED IN 1946; Nearly $1,000,000,000 Output Also Due in Dress Industry --Milliners See Big Year | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/todays-official-program-for-odwyer-inauguration.html | Today's Official Program For O'Dwyer Inauguration | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/traffic-accidents-rise-73-more-here-last-week-than-in-same-period.html | TRAFFIC ACCIDENTS RISE; 73 More Here Last Week Than in Same Period of 1944 | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/commerce-chamber-to-meet.html | Commerce Chamber to Meet | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/british-triumph-at-soccer-21.html | British Triumph at Soccer, 2-1 | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/bark-patterns.html | BARK PATTERNS | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/cunard-building-gets-assessment-reduction.html | Cunard Building Gets Assessment Reduction | True | | C1B 1181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/exalcoholics-celebrate-with-hamn-eggs-coffee.html | Ex-Alcoholics Celebrate With Hamn' Eggs, Coffee | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/verdun-honors-truman.html | Verdun Honors Truman | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/boom-in-flat-glass-forecast-this-year.html | BOOM IN FLAT GLASS FORECAST THIS YEAR | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/jack-w-mguire-comicstrip-illustrator-in-san-antonio-texas-dies.html | JACK W. M'GUIRE; Comic-Strip Illustrator in San Antonio, Texas, Dies | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/nancy-vosburgh-engaged-daughter-of-beech-nut-official-fiancee-of.html | NANCY VOSBURGH ENGAGED; Daughter of Beech Nut Official Fiancee of William Unangst | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/big-3-aides-reach-rumanian-capital-bucharest-is-optimistic-but.html | BIG 3 AIDES REACH RUMANIAN CAPITAL; Bucharest Is Optimistic, but Opposition Sees Pitfalls in Executing Moscow Plan | True | By Sam Pope Brewer By Cable To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/draft-fails-to-get-army-enough-men-voluntary-enlisting-in-navy.html | DRAFT FAILS TO GET ARMY ENOUGH MEN; Voluntary Enlisting in Navy Starting at 17, and Lenient Applying of Law Are Felt | True | By Sidney Shalett Special To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/dewey-elevates-justice-he-lewis-makes-him-appellate-chief-in-second.html | DEWEY ELEVATES JUSTICE H.E. LEWIS; Makes Him Appellate Chief in Second Department--Six Other Designations | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/dr-mcallum-dies-minister-42-years-philadelphia-presbyterian-was.html | DR. M'CALLUM DIES; MINISTER 42 YEARS; Philadelphia Presbyterian Was Opposed to Appeasement-- Long a Critic of Franco | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/paper-makers-net-shows-a-decline-marathon-corp-cleared-278-in.html | PAPER MAKERS' NET SHOWS A DECLINE; Marathon Corp. Cleared $2.78 in Fiscal Year Against $3.75 in Preceding Period | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/the-coast-guard.html | THE COAST GUARD | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/text-of-hirohito-new-year-rescript.html | Text of Hirohito New Year Rescript | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/deweys-at-home-today-wars-end-will-be-marked-at-executive-mansion.html | DEWEYS 'AT HOME' TODAY; War's End Will Be Marked at Executive Mansion | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/and-he-slept-all-though-it.html | And He Slept All Though It | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/high-wages-vital-say-labor-chiefs-necessary-for-advancement-of.html | HIGH WAGES VITAL, SAY LABOR CHIEFS; Necessary for Advancement of Nation's Economy in 1946, Declare Green and Murray | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/booksauthors.html | Books--Authors | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/italian-rule-widened-allies-restore-jurisdiction-over-four-northern.html | ITALIAN RULE WIDENED; Allies Restore Jurisdiction Over Four Northern Regions | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/world-news-summarized.html | World News Summarized | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/taxi-overtakes-train-for-10.html | Taxi Overtakes Train for $10 | True | | C1B 1181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/first-recital-here-by-miss-van-buren-soprano-offers-varied-program.html | FIRST RECITAL HERE BY MISS VAN BUREN; Soprano Offers Varied Program at Times Hall--Entertained Troops in South Pacific | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/maps-suffragist-shrine-group-takes-over-rochester-home-of-susan-b.html | MAPS SUFFRAGIST SHRINE; Group Takes Over Rochester Home of Susan B. Anthony | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/philadelphia-zoo-counts-snouts.html | Philadelphia Zoo Counts Snouts | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/port-air-traffic-crippled-by-fog-visibility-in-harbor-cut-to-50.html | PORT, AIR TRAFFIC CRIPPLED BY FOG; Visibility in Harbor Cut to 50 Yards at Times--251 Flights Canceled at Airport 1945 WEATHER FREAKISH Average Temperature Was 1.5 Degrees Above Normal-- Total Rainfall High | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/to-attend-dale-funeral-mrs-miller-gets-permission-from-prosecutor.html | TO ATTEND DALE FUNERAL; Mrs. Miller Gets Permission From Prosecutor to Go to Oklahoma | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/gen-marshalls-niece-engaged-to-officer.html | GEN. MARSHALL'S NIECE ENGAGED TO OFFICER | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/youth-group-opposes-military-training.html | YOUTH GROUP OPPOSES MILITARY TRAINING | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/37suite-building-sold-on-east-side-bank-for-savings-disposes-of.html | 37-SUITE BUILDING SOLD ON EAST SIDE; Bank for Savings Disposes of House on 84th St.--Joseph Ward Buys on Madison Ave. | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/dr-josephine-a-jackson-first-woman-to-win-an-md-degree-at-rush.html | DR. JOSEPHINE A. JACKSON; First Woman to Win an M.D. Degree at Rush Medical School | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/churchill-accepts-order-of-merit-in-the-record-british-honors-list.html | Churchill Accepts Order of Merit In the Record British Honors List; CHURCHILL NAMED TO ORDER OF MERIT | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/rescue-society-holds-election.html | Rescue Society Holds Election | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/york-paper-marks-150th-year.html | York Paper Marks 150th Year | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/colombia-picks-envoy-to-soviet.html | Colombia Picks Envoy to Soviet | True | By Cable To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/mouledous-beats-bogley-for-title-wins-boys-national-tennis.html | MOULEDOUS BEATS BOGLEY FOR TITLE; Wins Boys' National Tennis Final-- Savitt and Steiner Annex Junior Doubles | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/big-year-for-rayon-due-burlington-mills-head-sees-1946-one-of.html | BIG YEAR FOR RAYON DUE; Burlington Mills Head Sees 1946 One of Busiest Peace Years | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/gi-gets-four-wives-all-with-fishhooks.html | GI GETS FOUR WIVES, ALL WITH FISHHOOKS | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/gas-fells-five-at-swampscott.html | Gas Fells Five at Swampscott | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/merger-planned-for-white-plains-bank-and-mount-vernon-ossining.html | Merger Planned for White Plains Bank And Mount Vernon, Ossining Institutions | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/wj-falvey-reelected.html | W.J. Falvey Re-elected | True | | C1B 1181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/eisenhowers-tour-set-chief-of-staff-and-wife-going-to-canada-next.html | EISENHOWERS' TOUR SET; Chief of Staff and Wife Going to Canada Next Week | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/john-l-bunce-promoted.html | John L. Bunce Promoted | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/bloustein-gets-post.html | Bloustein Gets Post | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/advertising-news-personnel.html | Advertising News; Personnel | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/calls-preferred-stock-north-american-refinances-issue-with-bank.html | CALLS PREFERRED STOCK; North American Refinances Issue With Bank Loan | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/realty-plan-withdrawn.html | Realty Plan Withdrawn | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/chinese-reds-bar-chiang-in-rich-area-wealth-in-northern-provinces.html | CHINESE REDS BAR CHIANG IN RICH AREA; Wealth in Northern Provinces and Manchuria Explains the Political Deadlock | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/sees-credit-aiding-sales-cit-head-declares-fairer-distribution-will.html | SEES CREDIT AIDING SALES; C.I.T. Head Declares Fairer Distribution Will Result | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/la-guardia-moves-out-of-city-hall-administering-the-oath-to-new.html | LA GUARDIA MOVES OUT OF CITY HALL; ADMINISTERING THE OATH TO NEW YORK'S NEW MAYOR | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/mahaffy-leads-scorers-pittsburgher-has-1point-margin-in-american.html | MAHAFFY LEADS SCORERS; Pittsburgher Has 1-Point Margin in American League Hockey | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/continues-in-high-offices-in-federal-reserve-bank.html | Continues in High Offices In Federal Reserve Bank | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/sports-of-the-times-reg-us-pat-off-bowling-along-on-new-years-day.html | Sports of the Times Reg. U.S. Pat. Off.; Bowling Along on New Year's Day | True | By Arthur Daley | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/forrestal-lands-at-balboa.html | Forrestal Lands at Balboa | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/newzealand-first-to-offer-mandate-for-trusteeship.html | NewZealand First to Offer Mandate for Trusteeship | True | By the United Press. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/history-teaching-in-japan-brought-under-allied-ban-history-teaching.html | History Teaching in Japan Brought Under Allied Ban; HISTORY TEACHING IS BANNED IN JAPAN | True | By Burton Crane By Wireless To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/feinsinger-acted-in-1944.html | Feinsinger Acted in 1944 | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/border-pact-ratified-moscow-cites-action-taken-by-polish-national.html | BORDER PACT RATIFIED; Moscow Cites Action Taken by Polish National Council | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/decide-to-seal-up-20-bodies-in-mine-rescue-heads-at-pineville-ky.html | DECIDE TO SEAL UP 20 BODIES IN MINE; Rescue Heads at Pineville, Ky., Says Dangers Are Too Great to Continue Risking Lives | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/stabs-wife-dies-in-leap-husband-jumps-from-5th-floor-after-wielding.html | STABS WIFE, DIES IN LEAP; Husband Jumps From 5th Floor After Wielding Knife in Quarrel | True | | C1B 1181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/iowa-preflight-wins-defeats-iowa-state-quintet-by-48-to-35-on-court.html | IOWA PRE-FLIGHT WINS; Defeats Iowa State Quintet by 48 to 35 on Court at Ames | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/teacher-killed-by-auto-ellen-m-alterman-of-bayonne-hit-as-she.html | TEACHER KILLED BY AUTO; Ellen M. Alterman of Bayonne Hit as She Crosses Street | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/currency-chaos-in-europe-traced-shifting-prices-of-goods-and-black.html | CURRENCY CHAOS IN EUROPE TRACED; Shifting Prices of Goods and Black Market in Exchange Delay Convertibility | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/feed-black-market-in-west-charged-shortage-of-milk-cream-butter.html | FEED BLACK MARKET IN WEST CHARGED; Shortage of Milk, Cream, Butter, Cheese Traced to Practice by Dailey Mills Official | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/branns-funeral-held-american-general-to-be-buried-in-army-grave-in.html | BRANN'S FUNERAL HELD; American General to Be Buried in Army Grave in Italy | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/again-heads-safety-group.html | Again Heads Safety Group | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/affidavit-describes-beatings-by-japanese.html | AFFIDAVIT DESCRIBES BEATINGS BY JAPANESE | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/the-hope-for-peace.html | THE HOPE FOR PEACE | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/strike-seen-as-sure-in-western-electric.html | STRIKE SEEN AS SURE IN WESTERN ELECTRIC | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/business-leases.html | BUSINESS LEASES | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/texas-rated-edge-in-game-at-dallas-but-missouris-tigers-have-a.html | TEXAS RATED EDGE IN GAME AT DALLAS; But Missouri's Tigers Have a Psychological Point Over Cotton Bowl Rivals | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/appliance-output-may-rise-50-in-46-donald-also-puts-production-of.html | APPLIANCE OUTPUT MAY RISE 50% IN '46; Donald Also Puts Production of Entire Electrical Producing Industry at 4 to 4.5 Billion MANY FACTORS INVOLVED Realization Linked to Labor, Materials, Tools, Government Controls and Markets | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/detroit-fare-rise-stands-cio-fails-to-get-court-order-barring-jump.html | DETROIT FARE RISE STANDS; CIO Fails to Get Court Order Barring Jump to 10 Cents | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/louisville-goes-dry-in-tall-tale-story-of-how-city-was-saved-from.html | LOUISVILLE GOES DRY IN TALL TALE; Story of How City Was Saved From Flood Wins 1945 Liar's Club Championship | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/jeanne-crain-married-film-actress-becomes-the-bride-of-paul.html | JEANNE CRAIN MARRIED; Film Actress Becomes the Bride of Paul Brinkman, Manufacturer | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/flam-and-gallagher-win.html | Flam and Gallagher Win | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/jane-jockmus-affianced-smith-senior-is-brideelect-of-ensign-charles.html | JANE JOCKMUS AFFIANCED; Smith Senior Is Bride-Elect of Ensign Charles T. Sturges | True | Special to THE NEW YORK TIMES. | C1B 1181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/bermuda-ban-on-autos-killed-by-upper-house.html | Bermuda Ban on Autos Killed by Upper House | True | By Cable To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/decline-forecast-in-bond-financing-need-for-refunding-passed-halsey.html | DECLINE FORECAST IN BOND FINANCING; Need for Refunding Passed, Halsey, Stuart & Co. Say-- Federal Calls Large | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/brooklands-career-ends-famous-british-motorracing-track-bought-by.html | BROOKLANDS' CAREER ENDS; Famous British Motor-Racing Track Bought by Vickers | True | By Wireless To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/120-ships-tied-up-wsa-still-seeking-crews-to-move-vessels.html | 120 SHIPS TIED UP; WSA Still Seeking Crews to Move Vessels | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/tars-will-emerge-in-modern-attire-uniforms-proposed-for-navy.html | TARS WILL EMERGE IN MODERN ATTIRE; UNIFORMS PROPOSED FOR NAVY ENLISTED MEN | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/steel-output-scheduled-to-go-up-to-806.html | Steel Output Scheduled To Go Up to 80.6% | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/paris-holiday-is-lively-more-parties-and-cafegoers-than-on.html | PARIS HOLIDAY IS LIVELY; More Parties and Cafe-Goers Than on Christmas Eve | True | By Wireless To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/churches-filled-to-watch-year-out-historic-chimes-heard-in-city-as.html | CHURCHES FILLED TO WATCH YEAR OUT; Historic Chimes Heard in City as Worshipers Pray at Midnight Services | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/fox-gotham-five-official.html | Fox Gotham Five Official | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/peron-pledges-seizure-of-a-vast-estate-and-its-allocation-to-poor-a.html | Peron Pledges Seizure of a Vast Estate And Its Allocation to Poor Argentines | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/bette-ann-mitchell-fiancee.html | Bette Ann Mitchell Fiancee | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/carabinieri-attacked-bandits-seize-arms-from-police-station-in.html | CARABINIERI ATTACKED; Bandits Seize Arms From Police Station in Sicily | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/two-millionth-phone-installed-in-city-bronx-couple-had-waited-since.html | Two Millionth Phone Installed in City; Bronx Couple Had Waited Since 1943 for It | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/400-families-in-britain-periled-as-houses-sink.html | 400 Families in Britain Periled as Houses Sink | True | By Wireless To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/michael-asks-unity.html | Michael Asks Unity | True | By Cable To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/getting-job-for-veteran-listed-as-commandment.html | Getting Job for Veteran Listed as Commandment | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/john-r-hayes-poet-and-exlibrarian-former-assistant-professor-at.html | JOHN R. HAYES, POET AND EX-LIBRARIAN; Former Assistant Professor at Swarthmore Dies at 79-- Wrote on Quaker Themes | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/australians-bask-on-beaches.html | Australians Bask on Beaches | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/bond-prepayments-high-in-december-heaviest-volume-for-month-in-18.html | BOND PREPAYMENTS HIGH IN DECEMBER; Heaviest Volume for Month in 18 Years and Second Best Total in the Year | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/letters-to-the-times-italians-show-resentment-failure-of-allies-to.html | Letters to The Times; Italians Show Resentment Failure of Allies to Keep Promises Has Caused Some Bitterness | True | CLAIRE G. SALTER. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/french-storm-shops-for-last-free-bread.html | FRENCH STORM SHOPS FOR LAST FREE BREAD | True | By Wireless To the New York Times. | C1B 1181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/byrnes-says-role-of-marthur-stays-uncurbed-in-japan-asserts-moscow.html | BYRNES SAYS ROLE OF M'ARTHUR STAYS UNCURBED IN JAPAN; Asserts Moscow Pact is Like Plan General Was Believed to Consider 'Workable' BUT TRUMAN SETS POLICY Hull Letter Praises 'Splendid' Progress Made at Parley-- Senators' Views Split | True | By W.h. Lawrence Special To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/10000000-accepted-to-settle-steel-suit.html | $10,000,000 ACCEPTED TO SETTLE STEEL SUIT | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/months-financing-showed-big-gain-total-far-above-novembers-and-1944.html | MONTH'S FINANCING SHOWED BIG GAIN; Total Far Above November's and 1944 Period--A Heavy Year Is Rounded Out | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/thomas-b-henderson-of-accountants-firm.html | THOMAS B. HENDERSON OF ACCOUNTANTS FIRM | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/stronger-league-seen-by-durocher-returning-war-veterans-to-help1eo.html | STRONGER LEAGUE SEEN BY DUROCHER; Returning War Veterans to Help--Leo Fairly Certain to Hold Dodger Post | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/credit-goals-high-for-banks-in-1946-unequaled-demands-seen-as.html | CREDIT GOALS HIGH FOR BANKS IN 1946; Unequaled Demands Seen as Deficit Spending and Peace Consumption Loom HUGE AMOUNTS ON DEPOSIT Efforts to Restore Customary Proportions to be Made-- Outlets Numerous | True | By Frank MacMillen | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/us-curbs-role-in-mexico-railway-mission-to-serve-as-adviser.html | U.S. CURBS ROLE IN MEXICO; Railway Mission to Serve as Adviser, Newspaper Says | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/new-years-message-issued-by-de-gaulle.html | NEW YEAR'S MESSAGE ISSUED BY DE GAULLE | True | By Wireless To the New Yoek Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/baseball-honor-to-urban.html | Baseball Honor to Urban | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/constantsdouglas.html | Constants--Douglas | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/reno-divorce-record-set-total-of-8590-cases-filed-for-45-1169-sued.html | RENO DIVORCE RECORD SET; Total of 8,590 Cases Filed for '45; 1,169 Sued During Month | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/plunge-inquiry-started-officials-investigating-plane-accident-fatal.html | PLUNGE INQUIRY STARTED; Officials Investigating Plane Accident, Fatal to One | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/uno-will-choose-two-places-in-us-site-for-temporary-operation-to-be.html | UNO WILL CHOOSE TWO PLACES IN U.S.; Site for Temporary Operation to Be Selected Not Far From Permanent Headquarters | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/saxl-choice-linked-to-housing-crisis-platzker-successor-expected-to.html | SAXL CHOICE LINKED TO HOUSING CRISIS; Platzker Successor Expected to Act on Declaring Health Emergency to Speed Relief | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/maj-john-a-vietor-to-wed-mrs-hodge-aaf-officer-once-prisoner-fiance.html | MAJ. JOHN A. VIETOR TO WED MRS. HODGE; AAF Officer, Once Prisoner, Fiance of Sir Noel and Lady Macklin's Daughter | True | | C1B 1181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/railway-appointments.html | RAILWAY APPOINTMENTS | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/beaverbrook-scores-edenchurchill-plan.html | BEAVERBROOK SCORES EDEN-CHURCHILL PLAN | True | By Wireless To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/jessop-has-winner-for-a-total-of-290-jockey-ace-first-on-waverly-at.html | JESSOP HAS WINNER FOR A TOTAL OF 290; Jockey Ace First on Waverly at Gulfstream Park--Lipiec Saddles His 127th Victor | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/business-world-early-start-for-fall-of-1946.html | BUSINESS WORLD; Early Start for Fall of 1946 | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/sumatrans-on-way-from-parley.html | Sumatrans on Way From Parley | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/261-disasters-in-1945-kept-red-cross-busy.html | 261 DISASTERS IN 1945 KEPT RED CROSS BUSY | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/jean-gibson-brideelect-senior-at-swarthmore-fiancee-of-ensign.html | JEAN GIBSON BRIDE-ELECT; Senior at Swarthmore Fiancee of Ensign Richard C. Burrowes | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/greenberg-sworn-as-justice.html | Greenberg Sworn as Justice | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/lady-barclay-widow-of-sir-thomas-had-been-active-in-suffragette.html | LADY BARCLAY; Widow of Sir Thomas Had Been Active in Suffragette Movement | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/philadelphia-stays-dirty-500-street-cleaners-continue-to-observe.html | PHILADELPHIA STAYS DIRTY; 500 Street Cleaners Continue to Observe Holiday Season | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/books-of-the-times-plenty-of-food-for-serious-thinkers.html | Books of the Times; Plenty of Food for Serious Thinkers | True | By Orville Prescott | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/wt-grant-appointments.html | W.T. Grant Appointments | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/14-shows-expected-to-bow-this-month-jump-of-four-over-january-of.html | 14 SHOWS EXPECTED TO BOW THIS MONTH; Jump of Four Over January of Last Year Is Anticipated-- 'Show Boat' Due First | True | By Sam Zolotow | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/jean-c-stones-plans-southport-girl-will-be-wed-on-jan-19-to-charles.html | JEAN C. STONE'S PLANS; Southport Girl Will Be Wed on Jan. 19 to Charles M. Ams | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/edward-j-burrowes-former-art-director-of-new-york-times-dies-at-age.html | EDWARD J. BURROWES; Former Art Director of New York Times Dies at Age of 67 | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/city-ranks-high-on-1945-health-record-maternal-death-rate-lowest-in.html | City Ranks High on 1945 Health Record; Maternal Death Rate Lowest in History | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/gm-and-cio-agree-to-resume-talks-will-meet-tomorrow-to-set-a.html | GM AND CIO AGREE TO RESUME TALKS; Will Meet Tomorrow to Set a Time--Briton Eyes Strike as Trade Factor | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/charles-p-doelger-retired-brewer-and-real-estate-manager-dies-in.html | CHARLES P. DOELGER; Retired Brewer and Real Estate Manager Dies in Red Bank | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/money.html | MONEY | True | | C1B 1181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/3656-more-given-to-help-neediest-181-donors-in-day-swell-total-for.html | $3,656 MORE GIVEN TO HELP NEEDIEST; 181 Donors in Day Swell Total for 34th Annual Appeal to Record Level of $353,817 GIFT HAILS SON'S RETURN $25 Sent in Memory of Army Sergeant--Air Mail Brings $5 From Mexico | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/spartaks-win-in-moscow-hockey.html | Spartaks Win in Moscow Hockey | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/moscow-is-decked-with-lighted-firs-new-years-trees-and-carnivals.html | MOSCOW IS DECKED WITH LIGHTED FIRS; New Year's Trees and Carnivals Around Kremlin MarkCity's Winter Fete | True | By Brooks Atkinson By Cable To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/foreign-data-offered-commerce-department-will-supply-reports-on.html | FOREIGN DATA OFFERED; Commerce Department Will Supply Reports on Request | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/worst-fog-in-25-years-paralyzes-london-area.html | Worst Fog in 25 Years Paralyzes London Area | True | By Wireless To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/may-bye-advances-4-38-cents-in-day-reports-of-heavy-buying-by.html | MAY BYE ADVANCES 4 3/8 CENTS IN DAY; Reports of Heavy Buying by British Stimulate the Trading in Chicago | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/bachelor-for-81-years-weakens.html | Bachelor for 81 Years Weakens | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/coach-at-ohio-state-asks-to-be-relieved-manhasset-regatta-put-off.html | COACH AT OHIO STATE ASKS TO BE RELIEVED; Manhasset Regatta Put Off | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/market-bows-out-of-1945-timidly-distilling-issues-are-strong-but.html | MARKET BOWS OUT OF 1945 TIMIDLY; Distilling Issues Are Strong but General Emphasis is on the Lower Side VOLUME IS FAIRLY STEADY Chrysler Is Softest of the Pivotal Issues, Woolworth Reaches a New High | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/winners-chosen-at-poultry-show-really-something-to-crow-about.html | WINNERS CHOSEN AT POULTRY SHOW; REALLY SOMETHING TO CROW ABOUT | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/bonds-and-shares-on-london-market-last-trading-session-of-year.html | BONDS AND SHARES ON LONDON MARKET; Last Trading Session of Year Quiet but Cheerful, With Advancing Tendency | True | By Wireless To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/hugh-fullerton-sr-rites-veteran-newspaper-man-buried-at-home-town.html | HUGH FULLERTON SR. RITES; Veteran Newspaper Man Buried at Home Town in Ohio | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/value-of-belmont-raised-to-100000-preakness-also-due-to-follow-lead.html | VALUE OF BELMONT RAISED TO $100,000; Preakness Also Due to Follow Lead of Santa Anita and Kentucky Derbys | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/drake-to-oppose-fresno-iowans-rated-scoring-edge-in-first-raisin.html | DRAKE TO OPPOSE FRESNO; Iowans Rated Scoring Edge in First Raisin Bowl Game | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/in-the-nation-the-mightiest-year-in-our-history.html | In The Nation; The Mightiest Year in Our History | True | By Arthur Krock | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/gimbel-feels-high-sales-volume-will-be-maintained-during-1946-says.html | Gimbel Feels High Sales Volume Will Be Maintained During 1946; Says Retail Prosperity Parallels That of Industry--Sees More Strikes bat Holds Quick Settlements Will Minimize Effect | True | | C1B 1181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/jackson-back-in-nuremberg.html | Jackson Back in Nuremberg | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/green-bay-tree-to-be-given.html | 'Green Bay Tree' to Be Given | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/says-july-1-close-is-aim-of-congress-cannon-reports-agreement-by.html | SAYS JULY 1 CLOSE IS AIM OF CONGRESS; Cannon Reports Agreement by Leaders-- Program Fitted to Election Year | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/leonard-is-leader-in-jersey-assembly.html | LEONARD IS LEADER IN JERSEY ASSEMBLY | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/british-satisfied-of-hitlers-death-american-third-army-takes-the.html | BRITISH SATISFIED OF HITLER'S DEATH; American Third Army Takes the Same View After Long Studies of Evidence | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/zurich-six-takes-trophy.html | Zurich Six Takes Trophy | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/local-rule-in-iran-proposed-by-bevin-soviet-believed-in-favor-but.html | LOCAL RULE IN IRAN PROPOSED BY BEVIN; Soviet Believed in Favor but Backed Down--Britain Signs Siam Peace Pact Today | True | By Wireless To the New York Times. | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/46-outlook-held-bright-alltime-high-for-output-jobs-living.html | '46 OUTLOOK HELD BRIGHT; All-Time High for Output, Jobs, Living Standards Forecast | True | | C1B 1181 |
| 1946-01-01 | 1946-01-01 | https://www.nytimes.com/1946/01/01/archives/dean-basil-beretz-42-years-a-priest-expastor-of-greek-catholic.html | DEAN BASIL BERETZ, 42 YEARS A PRIEST; Ex-Pastor of Greek Catholic Church in Hastings Dies-- Was Ordained in Hungary | True | Special to THE NEW YORK TIMES. | C1B 1181 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/large-gain-is-noted-in-plans-for-homes.html | LARGE GAIN IS NOTED IN PLANS FOR HOMES | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/delay-for-green-bay-tree.html | Delay for 'Green Bay Tree' | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/heads-bonwit-concern-hw-kenaston-made-president-director-in.html | HEADS BONWIT CONCERN; H.W. Kenaston Made President, Director, in Philadelphia | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/nazi-boasts-spoils-new-year.html | Nazi Boasts, Spoils New Year | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/de-gaulle-vows-continued-effort-says-france-will-persevere-in.html | DE GAULLE VOWS CONTINUED EFFORT; Says France Will Persevere in Campaign to Regain Her Place in the World | True | By Wireless To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/chicago-theatre-robbed-5-cracksmen-hold-8-janitors-captive-escape.html | CHICAGO THEATRE ROBBED; 5 Cracksmen Hold 8 Janitors Captive, Escape With $4,100 | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/output-of-clocks-is-being-resumed-on-time-for-a-happy-new-year.html | OUTPUT OF CLOCKS IS BEING RESUMED; ON TIME FOR A HAPPY NEW YEAR | True | The New York Times Studio | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/to-be-candidate-in-chile.html | To Be Candidate in Chile | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/wall-st-houses-report-changes-forms-new-firm.html | WALL ST. HOUSES REPORT CHANGES; FORMS NEW FIRM | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/harold-bindloss-british-novelist-worked-as-cargo-heaver-planter-in.html | HAROLD BINDLOSS; British Novelist Worked as Cargo Heaver, Planter in Youth | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/georgia-outplays-tulsa-eleven-206-bulldogs-trippi-sparkles-in.html | GEORGIA OUTPLAYS TULSA ELEVEN, 20-6; Bulldogs' Trippi Sparkles in Leading Squad to Victory in the Final Period STATISTICS OF THE GAME | True | | C1B 1182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/avila-camacho-gives-program-for-year.html | AVILA CAMACHO GIVES PROGRAM FOR YEAR | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/arms-cache-bared-by-tel-aviv-blast-heavy-automatic-weapons-and.html | ARMS CACHE BARED BY TEL AVIV BLAST; Heavy Automatic Weapons and Chemicals Found--More Raids in Jerusalem | True | By Wireless To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/program-of-jazz-traces-its-history-topnotchers-in-field-present-a.html | PROGRAM OF JAZZ TRACES ITS HISTORY; Topnotchers in Field Present a Concert at Town Hall to Aid Group for Yugoslav Relief | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/annuity-credits-granted-metropolitan-life-sets-up-plan-for-employes.html | ANNUITY CREDITS GRANTED; Metropolitan Life Sets Up Plan for Employes in Services | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/man-is-killed-in-argument.html | Man Is Killed in Argument | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/world-accord-vital-bohr-physicist-says.html | WORLD ACCORD VITAL, BOHR, PHYSICIST, SAYS | True | By Cable To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/asserts-3-problems-face-plane-industry.html | ASSERTS 3 PROBLEMS FACE PLANE INDUSTRY | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/wake-forest-tops-so-carolina-2614-deacons-gator-bowl-scoring-punch.html | WAKE FOREST TOPS SO. CAROLINA, 26-14; Deacons' Gator Bowl Scoring Punch Supplied by Brinkley and Sacrinity Brothers | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/pension-plan-announced-stein-hall-co-starts-system-on-eightieth.html | PENSION PLAN ANNOUNCED; Stein, Hall & Co. Starts System on Eightieth Birthday | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/edward-w-bill-head-of-hat-importing-firm-91-formed-it-here-in-1886.html | EDWARD W. BILL; Head of Hat Importing Firm, 91, Formed It Here in 1886 | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/aggressive-program-set-southern-pacific-plans-added-development-of.html | AGGRESSIVE PROGRAM SET; Southern Pacific Plans Added Development of West | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/outlines-program-for-child-welfare-katharine-lenroot-of-federal-aid.html | OUTLINES PROGRAM FOR CHILD WELFARE; Katharine Lenroot of Federal Aid Bureau Stresses 12 Points for Action | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/san-diego-area-jarred-by-45second-quake.html | San Diego Area Jarred By 45-Second Quake | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/army-releases-pirate-pitchers.html | Army Releases Pirate Pitchers | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/parley-is-set-today-on-western-electric.html | PARLEY IS SET TODAY ON WESTERN ELECTRIC | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/roosevelt-jr-to-talk-will-take-mothers-place-on-radio-for-march-of.html | ROOSEVELT JR. TO TALK; Will Take Mother's Place on Radio for March of Dimes | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/mills-plans-new-shares-burlington-stockholders-will-vote-on.html | MILLS PLANS NEW SHARES; Burlington Stockholders Will Vote on Proposal Jan. 15 | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/aau-names-13-chairmen-fox-of-new-york-and-roche-of-new-haven-on-new.html | A.A.U. NAMES 13 CHAIRMEN; Fox of New York and Roche of New Haven on New Roster | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/wood-field-and-stream-game-fish-are-preserved.html | WOOD, FIELD AND STREAM; Game Fish Are Preserved | True | By John Rendel | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/state-milk-shortage-predicted.html | State Milk Shortage Predicted | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/christopher-m-morris.html | CHRISTOPHER M. MORRIS | True | Special to THE NEW YORK TIMES. | C1B 1182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/change-in-spain-near-exile-president-says.html | CHANGE IN SPAIN NEAR, EXILE PRESIDENT SAYS | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/alabama-topples-trojans-by-3414-the-crimson-tide-at-high-in-the.html | ALABAMA TOPPLES TROJANS BY 34-14; THE CRIMSON TIDE AT HIGH IN THE ROSE BOWL CLASSIC YESTERDAY | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/william-j-waite-banker-chemist-official-of-clinton-trust-co-is.html | WILLIAM J. WAITE BANKER, CHEMIST; Official of Clinton Trust Co. Is Dead--Ex-Aide of Hercules Powder Co., Utilities Figure | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/profits-increased-by-chemical-bank-reported-as-331-a-share-in-1945.html | PROFITS INCREASED BY CHEMICAL BANK; Reported as $3.31 a Share in 1945, Against $2.69 in 1944 on Same Stock Basis | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/sulphur-is-plentiful-industry-seen-ready-to-meet-all-anticipated.html | SULPHUR IS PLENTIFUL; Industry Seen Ready to Meet All Anticipated Demands | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/nicaragua-notes-gains-economic-conditions-matched-countrys-second.html | NICARAGUA NOTES GAINS; Economic Conditions Matched Country's Second Best Year | True | By Cable To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/patterson-backs-action-on-japan-says-big-three-need-not-notify.html | PATTERSON BACKS ACTION ON JAPAN; Says Big Three Need Not Notify MacArthur of Their Plans Before They Move | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/five-veteran-planes-retired-by-airline.html | FIVE VETERAN PLANES RETIRED BY AIRLINE | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/saxon-finds-soviet-preferred-to-us-head-of-selfgovernment-in-the.html | SAXON FINDS SOVIET PREFERRED TO U.S.; Head of 'Self-Government' in the Russian-Occupied Zone Tells of Red Army Aid | True | By Gladwin Hill By Wireless To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/ingalls-shipbuilding-back-on-peace-basis.html | INGALLS SHIPBUILDING BACK ON PEACE BASIS | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/hague-reaffirms-hansen-confident-exjudge-will-be-next-governor-he.html | HAGUE REAFFIRMS HANSEN; Confident Ex-Judge Will Be Next Governor, He Says | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/ethridge-defends-byrnes-on-report-holds-rumania-and-bulgaria-do-not.html | ETHRIDGE DEFENDS BYRNES ON REPORT; Holds Rumania and Bulgaria Do Not Fulfill Yalta Terms but Russia Wants UNO | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/john-q-bergen-president-of-the-nassau-county-trust-cofor-20-years.html | JOHN Q. BERGEN; President of the Nassau County Trust Co. for 20 Years | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/hope-for-freedom-brings-korea-calm-kim-koo-calls-off-outbreak-after.html | HOPE FOR FREEDOM BRINGS KOREA CALM; Kim Koo Calls Off Outbreak; After Byrnes Statement and Talk With Hodge | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/josette-dorsy-engaged-will-become-the-bride-of-capt-lincoln-j.html | JOSETTE DORSY ENGAGED; Will Become the Bride of Capt. Lincoln J. Herzeca, AUS | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/text-of-treaty-of-peace-signed-by-united-kingdom-and-india-with.html | Text of Treaty of Peace Signed by United Kingdom and India With Siam | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/military-manpower.html | MILITARY MANPOWER | True | | C1B 1182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/catholic-society-sells-15-parcels-14-buildings-and-vacant-plot-in.html | CATHOLIC SOCIETY SELLS 15 PARCELS; 14 Buildings and Vacant Plot in Bronx Are Conveyed by Women's Benevolent Legion | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/holland-is-set-to-reopen-europes-longest-bridge.html | Holland Is Set to Reopen Europe's Longest Bridge | True | By Wireless To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/new-stocks-for-the-exchange.html | New Stocks for the Exchange | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/ensellkirtland.html | Ensell--Kirtland | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/pikes-peak-salutes-1946-fireworks-set-off-in-24year-custom-by.html | PIKE'S PEAK SALUTES 1946; Fireworks Set Off in 24-Year Custom by Climbing Club | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/democratic-roll-shrinks-in-house-three-members-quit-fourth-retires.html | DEMOCRATIC ROLL SHRINKS IN HOUSE; Three Members Quit, Fourth Retires Monday--Total Will Be 236 to 190 Republicans | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/underwriting-in-july-marked-two-extremes.html | Underwriting in July Marked Two Extremes | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/lubellkramer.html | Lubell--Kramer | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/germans-see-turn-to-democracy-samplings-taken-by-army-show-70-per.html | Germans See Turn to Democracy, Samplings Taken by Army Show; 70 Per Cent of Those Polled Believe Nation Will Eventually Want and Be Able to Rule Itself--Women Have Little Interest | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/la-boheme-heard-by-capacity-house-even-standees-turned-away-as.html | 'LA BOHEME' HEARD BY CAPACITY HOUSE; Even Standees Turned Away as Sayao and Bjoerling Sing Mimi and Rodolfo Roles | True | By Howard Taubman | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/poultry-show-ends-new-records-set-up.html | POULTRY SHOW ENDS; NEW RECORDS SET UP | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/favors-some-rises-in-shipyard-wages-collet-stabilization-director.html | FAVORS SOME RISES IN SHIPYARD WAGES; Collet, Stabilization Director, Cites a Clause in Controls on Cost-Reducing Factor | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/steiner-is-halted-in-hastings-chess.html | STEINER IS HALTED IN HASTINGS CHESS | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/shaffdodge.html | Shaff--Dodge | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/lutheran-editor-retires-dr-melhorn-74-will-continue-to-write-column.html | LUTHERAN EDITOR RETIRES; Dr. Melhorn, 74, Will Continue to Write Column | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/gratitude-inspires-a-gift-to-neediest-man-sends-his-savings-in.html | GRATITUDE INSPIRES A GIFT TO NEEDIEST; Man Sends His Savings in Appreciation of the City's Aid to His Welfare BARUCH JR. DONATES $500 110 Contribute $2,943 to Raise Fund to $356,761, as Record Sum Climbs | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/9-nations-ignore-stabilizing-fund-russia-and-eight-others-allow-dec.html | 9 NATIONS IGNORE STABILIZING FUND; Russia and Eight Others Allow Dec. 31 Deadline to Pass Without Action | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/bethunecookman-wins-downs-albany-ga-teachers-320-takes-coconut-bowl.html | BETHUNE-COOKMAN WINS; Downs Albany, Ga., Teachers, 32-0, Takes Coconut Bowl Title | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/radio-today.html | RADIO TODAY | True | | C1B 1182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/joy-ride-in-ambulance-vehicle-stolen-from-hospital-hits-auto-and.html | JOY RIDE IN AMBULANCE; Vehicle Stolen From Hospital Hits Auto and Iron Gate | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/the-victory-at-buna1943.html | THE VICTORY AT BUNA--1943 | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/appoints-vice-presidents.html | Appoints Vice Presidents | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/rickenbacker-tells-of-airline-progress.html | RICKENBACKER TELLS OF AIRLINE PROGRESS | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/hopeful-of-conference-dr-laidler-sees-way-open-for-world-atomic.html | HOPEFUL OF CONFERENCE; Dr. Laidler Sees Way Open for World Atomic Accord | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/rev-william-c-judd-pastor-of-methodist-church-in-lawrence-li-once.html | REV. WILLIAM C. JUDD; Pastor of Methodist Church in Lawrence, L.I., Once in Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/texas-overcomes-missouri-by-4027-layne-who-counts-4-times-figures.html | TEXAS OVERCOMES MISSOURI BY 40-27; Layne, Who Counts 4 Times, Figures in All Longhorns' Scoring in Cotton Bowl | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/16000-make-port-on-new-years-day-it-certainly-is-a-happy-new-year.html | 16,000 MAKE PORT ON NEW YEAR'S DAY; IT CERTAINLY IS A HAPPY NEW YEAR FOR THEM | True | The New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/lost-weekend-is-critics-choice-rewarded-for-1945-performances.html | 'LOST WEEK-END' IS CRITICS' CHOICE; REWARDED FOR 1945 PERFORMANCES | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/veterans-wife-dead-in-snow.html | Veteran's Wife Dead in Snow | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/shanghai-to-get-foreign-aid.html | Shanghai to Get Foreign Aid | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/petroleum-plans-for-46-socony-head-lists-many-fields-where.html | PETROLEUM PLANS FOR '46; Socony Head Lists Many Fields Where Expansion Is Intended | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/letters-to-the-times-opa-rules-seen-as-handicap-housing-regulations.html | Letters to The Times; OPA Rules Seen as Handicap Housing Regulations Called Deterrent to Needed Alterations | True | HENRY N. RAPAPORT. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/airborne-team-wins-on-tokyo-gridiron.html | AIRBORNE TEAM WINS ON TOKYO GRIDIRON | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/debentures-offering-1000000-of-maremont-products-issue-on-market.html | DEBENTURES OFFERING; $1,000,000 of Maremont Products Issue on Market Today | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/to-open-norfolkchicago-flights.html | To Open Norfolk-Chicago Flights | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/alcohol-kills-three-soldiers.html | Alcohol Kills Three Soldiers | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/birth-rate-drops-among-educated-census-shows-wives-of-high-school.html | BIRTH RATE DROPS AMONG EDUCATED; Census Shows Wives of High School and College Status Are Slow to Reproduce | True | | C1B 1182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/expansion-is-seen-for-oil-industry-socony-head-cites-demand-in.html | EXPANSION IS SEEN FOR OIL INDUSTRY; Socony Head Cites Demand in Diesel, Road Building, Air, Home and Auto Fields | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/british-leave-indochina-french-will-gradually-take-over-from-royal.html | BRITISH LEAVE INDO-CHINA; French Will Gradually Take Over From Royal Navy | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/heros-parents-to-see-launching.html | Hero's Parents to See Launching | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/supply-of-steel-is-held-adequate-yearly-output-of-95000000-enough.html | SUPPLY OF STEEL IS HELD ADEQUATE; Yearly Output of 95,000,000 Enough to Meet Demand, Institute Head Says | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/williamsburg-too-late-uno-site-committee-declines-to-reopen.html | WILLIAMSBURG TOO LATE; UNO Site Committee Declines to Reopen Hearings for Virginians | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/tommy-greb-beats-bellus.html | Tommy Greb Beats Bellus | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/eight-y-drives-starting-branches-in-brooklyn-queens-seek-current.html | EIGHT 'Y' DRIVES STARTING; Branches in Brooklyn, Queens Seek Current Funds | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/borden-to-spend-23000000.html | Borden to Spend $23,000,000 | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/labor-strife-in-jamaica.html | Labor Strife in Jamaica | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/mans-body-found-in-river.html | Man's Body Found in River | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/la-guardia-gets-warning-misrepresentation-on-the-radio-will-be.html | LA GUARDIA GETS WARNING; 'Misrepresentation' on the Radio Will Be Answered, Beal Says | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/new-addition-for-ehlers-plant.html | New Addition for Ehlers Plant | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/harriet-g-crane-engaged-to-wed-sarah-lawrence-senior-to-be-bride-of.html | HARRIET G. CRANE ENGAGED TO WED; Sarah Lawrence Senior to Be Bride of John H. Miller 2d, Law Student, Ex-Flier | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/advertising-news-and-notes-veterans-guidance-moves.html | Advertising News and Notes; Veterans Guidance Moves | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/the-financial-year-battle-of-costs.html | THE FINANCIAL YEAR; Battle of Costs | True | By John G. Forrest Financial Editor | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/louisiana-normal-wins-takes-flower-bowl-classic-196-from-lane.html | LOUISIANA NORMAL WINS; Takes Flower Bowl Classic, 19-6, From Lane University Eleven | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/knoxville-u-wins-180-swamps-florida-normal-eleven-in-azalea-bowl.html | KNOXVILLE U. WINS, 18-0; Swamps Florida Normal Eleven in Azalea Bowl Contest | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/irish-trade-fleet-new-ships-to-bring-supplies-to-eire-to-be-bought.html | IRISH TRADE FLEET; New Ships to Bring Supplies to Eire to Be Bought | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/admiral-at-head-of-float-flotilla.html | ADMIRAL AT HEAD OF FLOAT FLOTILLA | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/dr-mary-s-fisher-of-vassar-married.html | DR. MARY S. FISHER OF VASSAR MARRIED | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/patterson-predicts-growing-air-travel.html | PATTERSON PREDICTS GROWING AIR TRAVEL | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/gas-sales-increase-volumes-for-november-and-12-months-exceed-44.html | GAS SALES INCREASE; Volumes for November and 12 Months Exceed '44 Figures | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/46-boom-for-autos-appliances-looms-nash-head-sees-car-refrigerator.html | '46 BOOM FOR AUTOS, APPLIANCES LOOMS; Nash Head Sees Car, Refrigerator output Held to 3,500,000 by Material Shortages | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/reject-mdonald-offer-3-beldock-aides-refuse-to-stay-on-new.html | REJECT M'DONALD OFFER; 3 Beldock Aides Refuse to Stay on New Prosecutor's Staff | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/insurance-sessions-here-all-western-hemisphere-nations-to-be.html | INSURANCE SESSIONS HERE; All Western Hemisphere Nations to Be Represented in May | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/drop-of-a-billion-in-food-sales-seen-grocery-spokesman-makes.html | DROP OF A BILLION IN FOOD SALES SEEN; Grocery Spokesman Makes Estimate on Basis of 5% Decrease in Prices 11% MORE FOR CIVILIANS Most Intense Competition in the Industry's History Forecast for 1946 | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/britain-and-siam-sign-peace-treaty-first-such-agreement-since-wars.html | BRITAIN AND SIAM SIGN PEACE TREATY; First Such Agreement Since War's End Is Concluded-- Terms Held Not Onerous | True | By Wireless To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/events-today.html | Events Today | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/labor-backs-relief-kaiser-gets-pledges-from-leaders-to-help.html | LABOR BACKS RELIEF; Kaiser Gets Pledges From Leaders to Help Overseas Drive | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/truman-may-call-schwellenbach-in-split-on-policy-status-of-steelman.html | TRUMAN MAY CALL SCHWELLENBACH IN SPLIT ON POLICY; Status of Steelman Resented --'Two Departments Exist,' Attaches Allege NO HINT OF RESIGNATION Secretary's Lack of Expert Skill in Problems Led to Appointment of Aide | True | By Louis Stark Special To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/short-puts-dec-7-41-blame-on-war-at-department-navy-told-roberts.html | Short Puts Dec. 7, '41, Blame On War at Department, Navy; Told Roberts Commission He Depended on Them for Data, That He Expected Army in Washington to Let Him Know of Crisis | True | By Thomas J. Hamilton Special To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/consumers-of-gas-number-20156000-increase-of-19-reported-for.html | CONSUMERS OF GAS NUMBER 20,156,000; Increase of 1.9% Reported for Year--Other Gains shown for the Industry | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/los-angeles-crime-rises-226.html | Los Angeles Crime Rises 22.6% | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/73suite-building-sold-to-investor-west-67th-street-property-is.html | 73-SUITE BUILDING SOLD TO INVESTOR; West 67th Street Property is Assessed at $417,000--Upper Broadway Corner in Deal | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/safety-drive-goes-to-689487-homes-hazards-are-checked-after-school.html | SAFETY DRIVE GOES TO 689,487 HOMES; Hazards Are Checked After School Children Take the Questionnaires to Parents | True | | C1B 1182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/2-die-as-car-dives-into-slip-at-ferry-staten-island-boat-backs-off.html | 2 DIE AS CAR DIVES INTO SLIP AT FERRY; Staten Island Boat Backs Off Just as Jersey Couple Start to Drive Aboard ROPE PARTS, LEAVING GAP Captain Was Trying to Take Up Slack--Victims Were on Way to Visit Sailor Son | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/guayaquil-police-chief-sued.html | Guayaquil Police Chief Sued | True | By Cable To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/bond-notes.html | BOND NOTES | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/plane-taken-from-bay-air-liner-that-crashed-at-la-guardia-field-now.html | PLANE TAKEN FROM BAY; Air Liner That Crashed at La Guardia Field Now in Hangar | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/willys-net-drops-new-cars-on-way-2711322-cleared-in-year-to-sept.html | WILLYS' NET DROPS; NEW CARS ON WAY; $2,711,322 Cleared in Year to Sept. 30--Sorenson Tells of Vehicle Projects | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/bmt-trains-again-tied-up.html | BMT Trains Again Tied Up | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/dutch-rationing-eased-first-unrestricted-food-list-is.html | DUTCH RATIONING EASED; First Unrestricted Food List Is Published--Bread Curb Kept | True | By Wireless To the New York Times | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/something-new-on-display-in-a-drug-store.html | SOMETHING NEW ON DISPLAY IN A DRUG STORE | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/news-of-food-new-line-of-frozen-pies-available-each-large-enough-to.html | News of Food; New Line of Frozen Pies Available, Each Large Enough to Serve Four | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/panamerican-defense-unity-pact-will-be-sought-in-brazil-march-15.html | Pan-American Defense Unity Pact Will Be Sought in Brazil March 15; AMERICAN PARLEY SET FOR MARCH 15 | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/will-construct-airports.html | Will Construct Airports | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/east-battles-west-to-tie-at-77-before-60000-in-kezar-stadium-hughes.html | East Battles West to Tie at 7-7 Before 60,000 in Kezar Stadium; Hughes' Place Kick Fails After Stubborn Defense Thwarts Late Bid for Shrine Game Victory--Dekdebrun Excels | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/leaves-home-loan-banks-for-private-business.html | Leaves Home Loan Banks For Private Business | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/ten-most-active-stocks-on-exchange-last-year.html | Ten Most Active Stocks On Exchange Last Year | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/brookhattan-to-play-hispanos.html | Brookhattan to Play Hispanos | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/schwartz-victor-in-fiveset-final-defeats-savitt-for-national-junior.html | SCHWARTZ VICTOR IN FIVE-SET FINAL; Defeats Savitt for National Junior Net Title--Yates, Mouledous Triumph | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/price-range-of-us-treasury-notes-for-1945-and-since-date-of-issue.html | PRICE RANGE OF U.S. TREASURY NOTES FOR 1945, AND SINCE DATE OF ISSUE | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/myles-f-connors-princeton-counsel-investment-aide-for-university.html | MYLES F. CONNORS, PRINCETON COUNSEL; Investment Aide for University Since 1932 Dies--Specialist in Railway Securities | True | Special to THE NEW YORK TIMES. | C1B 1182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/army-curb-on-news-in-germany-feared-correspondents-sense-design-in.html | ARMY CURB ON NEWS IN GERMANY FEARED; Correspondents Sense Design in Annoying Regulations as Censorship Substitute | True | By Raymond Daniell By Wireless To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/mary-jane-devine-bows.html | Mary Jane Devine Bows | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/straus-is-optimistic-over-sales-and-economic-pictures-for-46-but.html | Straus Is Optimistic Over Sales And Economic Pictures for '46; But, President of Macy's Warns, Retailers Face Important Readjustments Due to Rise in Costs, Restored Services | True | Bachrach | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/streamliner-mishap-hurts-two.html | Streamliner Mishap Hurts Two | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/proof-coil-takes-florida-feature-wins-governors-handicap-by-2.html | PROOF COIL TAKES FLORIDA FEATURE; Wins Governor's Handicap by 2 Lengths at Gulfstream-- Bob Mann Finishes 2d | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/japanese-facing-period-of-crisis-food-shortage-is-most-urgent.html | JAPANESE FACING PERIOD OF CRISIS; Food Shortage Is Most Urgent Problem as Collections Are Not Enforced | True | By Burton Crane By Wireless To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/price-of-exchange-seats-sets-an-eightyear-high.html | Price of Exchange Seats Sets an Eight-Year High | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/even-break-wins-in-mexico.html | Even Break Wins in Mexico | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/daughter-to-edward-h-yorks-3d.html | Daughter to Edward H. Yorks 3d | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/tires-now-off-ration-list.html | Tires Now Off Ration List | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/our-new-mayor.html | OUR NEW MAYOR | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/minister-knocks-out-intruder.html | Minister Knocks Out Intruder | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/truman-promises-a-frank-broadcast-spends-the-holiday-on-yacht.html | TRUMAN PROMISES A FRANK BROADCAST; Spends the Holiday on Yacht Drafting Address to Be Made at 10 P.M. Tomorrow | True | By John H. Crider Special To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/ask-aid-for-miners-kin-union-and-salvation-army-move-to-help.html | ASK AID FOR MINERS' KIN; Union and Salvation Army Move to Help Pineville Families | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/street-race-to-johnson-air-force-veteran-wins-aau-6-mile-camden.html | STREET RACE TO JOHNSON; Air Force Veteran Wins A.A.U. 6-Mile Camden Event | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/television-to-show-truman-talking-to-congress-jan-15-stations-here.html | Television to Show Truman Talking to Congress Jan. 15; Stations Here to Carry Programs | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/mexican-miners-strike.html | Mexican Miners Strike | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/colombia-oil-production.html | Colombia Oil Production | True | By Cable To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/new-fabricon-company-set-up.html | New Fabricon Company Set Up | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/dekdebrun-is-honored-voted-the-outstanding-player-of-eastwest.html | DEKDEBRUN IS HONORED; Voted the Outstanding Player of East-West Contest | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/20-japanese-out-of-cave-surrender-on-corregidor.html | 20 Japanese Out of Cave Surrender on Corregidor | True | | C1B 1182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/lord-haw-haw-must-die-home-secretary-refuses-to-act-execution-on.html | LORD HAW HAW MUST DIE; Home Secretary Refuses to Act -- Execution on Thursday | True | By Wireless To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/state-law-held-adequate-on-bias-turner-asserts-discrimination-in.html | STATE LAW HELD ADEQUATE ON BIAS; Turner Asserts Discrimination in Employment Can Be Solved Under Statute | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/deweys-have-200-callers-resume-traditional-at-home-in-the-executive.html | DEWEYS HAVE 200 CALLERS; Resume Traditional 'At Home' in the Executive Mansion | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/westinghouse-electric-allocates-61000000.html | Westinghouse Electric Allocates $61,000,000 | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/prices-of-cigars-unlikely-to-drop-industrys-institute-says-rise-in.html | PRICES OF CIGARS UNLIKELY TO DROP; Industry's Institute Says Rise in Costs Precludes Early Fall to Pre-War Levels | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/mrs-truman-goes-to-capital.html | Mrs. Truman Goes to Capital | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/figures-on-rival-aces-statistics-show-how-fenimore-and-wedemeyer.html | FIGURES ON RIVAL ACES; Statistics Show How Fenimore and Wedemeyer Performed | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/archbishop-receives-a-new-year-visitor.html | ARCHBISHOP RECEIVES A NEW YEAR VISITOR | True | The New York Times | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/paper-ratio-output-off.html | Paper Ratio Output Off | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/land-suit-settlement-near.html | Land Suit Settlement Near | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/cohn-assails-bills-on-science-research.html | COHN ASSAILS BILLS ON SCIENCE RESEARCH | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/bormann-suspect-held-british-question-german-who-might-be-missing.html | BORMANN SUSPECT HELD; British Question German Who Might Be Missing Hitler Deputy | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/argentina-ends-gas-rationing.html | Argentina Ends 'Gas' Rationing | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/world-jewish-unit-here-american-congress-establishes-a-new.html | WORLD JEWISH UNIT HERE; American Congress Establishes a New Department | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/buffalo-six-beats-hershey.html | Buffalo Six Beats Hershey | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/new-armenia-bid-by-soviet-is-seen-turks-predict-a-shakeup-in.html | NEW ARMENIA BID BY SOVIET IS SEEN; Turks Predict a Shake-Up in Moscow's Mid-East Staff-- Bevin Reports on Iran | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/industrial-parcel-sold-curtisswright-conveys-19acre-plot-on-bowery.html | INDUSTRIAL PARCEL SOLD; Curtiss-Wright Conveys 19-Acre Plot on Bowery Bay, Queens | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/kratzer-in-new-posts.html | Kratzer in New Posts | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/continued-rise-seen-in-municipal-bonds.html | CONTINUED RISE SEEN IN MUNICIPAL BONDS | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/burke-again-sworn-in-will-keep-all-aides-in-queens-except-retiring.html | BURKE AGAIN SWORN IN; Will Keep All Aides in Queens Except Retiring Veteran | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/cold-follows-fog-in-britain.html | Cold Follows Fog in Britain | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/gives-20000-to-dickinson.html | Gives $20,000 to Dickinson | True | Special to THE NEW YORK TIMES. | C1B 1182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/heavy-show-trade-on-new-years-eve-standees-attracted-to-several.html | HEAVY SHOW TRADE ON NEW YEAR'S EVE; Standees Attracted to Several Broadway Successes, With Higher Prices the Rule | True | By Sam Zolotow | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/stocks-face-year-full-of-problems-confidence-in-future-leavened-by.html | STOCKS FACE YEAR FULL OF PROBLEMS; Confidence in Future Leavened by Knowledge of Barriers. to a Sound Economy '45 BEST YEAR SINCE 20'S Danger From Margin Holdings Present in Past Seen as No Longer a Threat | True | By Warren Williams | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/three-war-factories-are-offered-by-rfc.html | THREE WAR FACTORIES ARE OFFERED BY RFC | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/3-of-725-in-research-for-farben-retained.html | 3 OF 725 IN RESEARCH FOR FARBEN RETAINED | True | By Wireless To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/british-reprint-marshall-book.html | British Reprint Marshall Book | True | By Wireless To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/seeks-way-to-oust-yonkers-manager-council-majority-confident-of.html | SEEKS WAY TO OUST YONKERS MANAGER; Council Majority Confident of Finding Means--He Says They Should Serve Notice | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/french-navy-recovering-now-half-prewar-size-admiral-auboyneau-says.html | FRENCH NAVY RECOVERING; Now Half Pre-War Size, Admiral Auboyneau Says at Shanghai | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/london-tower-open-hess-there-3-days.html | LONDON TOWER OPEN; HESS THERE 3 DAYS | True | By Wireless To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/company-changes-name-taylor-clapp-beall-becomes-taylor-pinkham-co.html | COMPANY CHANGES NAME; Taylor, Clapp & Beall Becomes Taylor, Pinkham & Co., Inc. | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/forrestal-flies-to-cuba.html | Forrestal Flies to Cuba | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/west-sees-bright-46-financiers-and-industrialists-say-outlook-is.html | WEST SEES BRIGHT '46; Financiers and Industrialists Say Outlook Is Promising | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/soviet-hits-at-spain-radio-says-argentine-fascist-dictatorship-also.html | SOVIET HITS AT SPAIN; Radio Says Argentine 'Fascist Dictatorship' Also Is a Peril | True | By Wireless To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/clark-to-manage-chrysler-farm.html | Clark to Manage Chrysler Farm | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/jj-sullivan-gets-writ.html | J.J. Sullivan Gets Writ | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/marshall-and-red-study-chinas-war-communists-are-worried-by.html | MARSHALL AND RED STUDY CHINA'S WAR; Communists Are Worried by Government Plan for U.S. Envoy to Be Mediator | True | By Tillman Durdin By Wireless To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/india-election-results-final-figures-give-congress-party-596-per.html | INDIA ELECTION RESULTS; Final Figures Give Congress Party 59.6 Per Cent of Vote | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/howard-f-wierum-mica-expert-had-been-chief-of-division-of-wpb.html | HOWARD F. WIERUM; Mica Expert Had Been Chief of Division of WPB, Consultant | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/ski-slopes-and-trails-record-crowds-indicated.html | SKI SLOPES AND TRAILS; Record Crowds Indicated | True | By Frank Elkins Special To the New York Times. | C1B 1182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/taxing-of-coops-to-be-explored-congressional-groups-to-study.html | TAXING OF 'CO-OPS' TO BE EXPLORED; Congressional Groups to Study Problem of 'Lost' Revenue From Levy-Free Groups | True | By John P. Callahan | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/forecasts-stress-american-design-fashion-leaders-expect-big.html | FORECASTS STRESS AMERICAN DESIGN; Fashion Leaders Expect Big Advances in Fabrics and in Original Styles | True | By Virginia Pope | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/joseph-is-inducted-as-city-controller-promises-at-ceremony-to-see.html | JOSEPH IS INDUCTED AS CITY CONTROLLER; Promises at Ceremony to See New York Keeps Place as Greatest Municipality TO SEEK FUNDS AT ALBANY He Names A.L. Doris as One of Assistants-- Felicitated by McGoldrick, Predecessor | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/col-rc-martin-97-exchief-of-gar-veteran-of-the-first-vermont.html | COL. R.C. MARTIN, 97, EX-CHIEF OF G.A.R.; Veteran of the First Vermont Cavalry During Civil War Is Dead--Railway Engineer | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/odwyer-as-mayor-pledges-his-regime-to-do-good-work-la-guardia-has.html | O'DWYER AS MAYOR PLEDGES HIS REGIME 'TO DO GOOD WORK'; LA GUARDIA HAS HIS FINAL SAY AT CITY HALL | True | By Robert W. Potter | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/40000-germans-still-in-norway.html | 40,000 Germans Still in Norway | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/drake-nips-fresno-1312-des-moines-eleven-comes-from-behind-in.html | DRAKE NIPS FRESNO, 13-12; Des Moines Eleven Comes From Behind in Raisin Bowl Game | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/books-of-the-times-its-setting-seems-remote-now.html | Books of the Times; Its Setting Seems Remote Now | True | By Orville Prescott | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/policeman-hurt-assailant-shot-2-passersby-hit-by-bullets-in-battle.html | POLICEMAN HURT, ASSAILANT SHOT; 2 Passers-By Hit by Bullets in Battle Over Closing of Brooklyn Tavern | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/red-cross-classes-will-start-today.html | RED CROSS CLASSES WILL START TODAY | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/finkenedison.html | Finken--Edison | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/mexico-ratifies-four-pacts.html | Mexico Ratifies Four Pacts | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/temple-five-beats-kentucky-53-to-45-ends-rivals-7game-winning.html | TEMPLE FIVE BEATS KENTUCKY 53 TO 45; Ends Rival's 7-Game Winning Streak in Major Upset-- Wyoming Triumphs | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/woman-70-killed-by-fire-smoke-from-blaze-in-port-washington-home.html | WOMAN, 70, KILLED BY FIRE; Smoke From Blaze in Port Washington Home Proves Fatal | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/stamford-official-accused-by-auditors.html | STAMFORD OFFICIAL ACCUSED BY AUDITORS | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/mukden-is-stabilized-many-stores-open-on-resumption-of-currency.html | MUKDEN IS STABILIZED; Many Stores Open on Resumption of Currency Exchange | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/promoted-by-dime-savings.html | Promoted by Dime Savings | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/elected-a-vice-president-of-dillon-read-co-inc.html | Elected a Vice President Of Dillon, Read & Co., Inc. | True | Blank & Stoller | C1B 1182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/tennessee-state-victor-defeats-texas-college-eleven-336-in-vulcan.html | TENNESSEE STATE VICTOR; Defeats Texas College Eleven, 33-6, in Vulcan Bowl | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/english-skipper-is-first.html | English Skipper Is First | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/british-labor-politicians-drive-for-next-election.html | British Labor Politicians Drive for 'Next Election' | True | By Wireless To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/booklet-on-freight-rates.html | Booklet on Freight Rates | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/bardossys-appeal-denied.html | Bardossy's Appeal Denied | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/truman-disavows-views-on-chaplains.html | TRUMAN DISAVOWS VIEWS ON CHAPLAINS | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/commercial-flying-held-war-output-key.html | COMMERCIAL FLYING HELD WAR OUTPUT KEY | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/ribbentrop-cited-hitler-prophecy-letter-to-churchill-and-eden.html | RIBBENTROP CITED HITLER PROPHECY; Letter to Churchill and Eden Quoted Prediction of His Spiritual Vindication | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/psal-ruling-tomorrow.html | P.S.A.L. Ruling Tomorrow | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/farm-revolution-is-seen-in-the-making-with-new-mechanization-better.html | Farm Revolution Is Seen in the Making With New Mechanization, Better Supplies | True | By J.h. Carmical | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/chinese-forces-unified.html | Chinese Forces Unified | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/goodyear-acquires-new-plant.html | Goodyear Acquires New Plant | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/briton-in-java-slain-in-new-year-revelry-mountbatten-urges.html | Briton in Java Slain in New Year Revelry; Mountbatten Urges Restraint on Troops | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/more-salted-peanuts.html | More Salted Peanuts | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/greeks-open-london-talk-seek-quick-economic-aideam-delegation-due.html | GREEKS OPEN LONDON TALK; Seek Quick Economic Aid--Earn Delegation Due Here | True | By Cable To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/heath-row-becomes-london-civil-airport.html | HEATH ROW BECOMES LONDON CIVIL AIRPORT | True | By Wireless To the New York Times | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/satisfaction-in-london.html | Satisfaction in London | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/indiana-tops-butler-5847.html | Indiana Tops Butler, 58-47 | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/gets-bu-medical-chair-dr-rh-smithwick-also-made-chief-surgeon-in.html | GETS B.U. MEDICAL CHAIR; Dr. R.H. Smithwick Also Made Chief Surgeon in Hospitals | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/troth-announced-of-anne-robinson-bryn-mawr-alumna-fiancee-of-capt.html | TROTH ANNOUNCED OF ANNE ROBINSON; Bryn Mawr Alumna Fiancee of Capt. W.A. Eddy Jr., Marines, Son of U.S. Envoy to Arabia | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/a-new-leading-lady.html | A NEW LEADING LADY | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/jute-allocations-ended-crmb-action-effective-at-once-cpa-saysimport.html | JUTE ALLOCATIONS ENDED; CRMB Action Effective at Once, CPA Says--Import Curb to Stay | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/days-gifts-for-neediest.html | Day's Gifts for Neediest | True | | C1B 1182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/yugoslavia-hits-black-market.html | Yugoslavia Hits Black Market | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/frank-c-cronkhite-glens-falls-juggler-and-baton-twirler-of.html | FRANK C. CRONKHITE; Glens Falls Juggler and Baton Twirler of Vaudeville Circuits | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/dance-for-juniors-tonight.html | Dance for Juniors Tonight | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/news-highlights-of-the-year-in-stock-trading.html | NEWS HIGHLIGHTS OF THE YEAR IN STOCK TRADING | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/new-mexico-victor-over-denver-3424-rumley-scores-touchdown-and.html | NEW MEXICO VICTOR OVER DENVER, 34-24; Rumley Scores Touchdown and Passes for Three Others in Sun Bowl Triumph | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/quick-resale-made-by-meister.html | Quick Resale Made by Meister | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/china-swings-to-right-but-only-in-traffic-rules.html | China Swings to Right, But Only in Traffic Rules | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/british-rail-crash-kills-at-least-15-londonbound-holiday-train-is.html | BRITISH RAIL CRASH KILLS AT LEAST 15; London-Bound Holiday Train Is Telescoped by Fast Freight at Lichfield--100 Hurt | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/levant-incensed-by-french-acts-troops-and-hated-general-land-roget.html | Levant Incensed by French Acts; Troops and Hated General Land; Roget Arrives in Syria but Departs for Lebanon as Arrest Is Ordered--Men Debark in Beirut--Resistance Foiled | True | By Clifton Daniel By Wireless To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/nyu-drive-halts-colorado-by-6652-knocke-gives-himself-a-boost-on.html | N.Y.U. DRIVE HALTS COLORADO BY 66-52; KNOCKE GIVES HIMSELF A BOOST ON THE GARDEN COURT | True | By Louis Effrat | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/gray-cones-in-bare-trees.html | GRAY CONES IN BARE TREES | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/new-talks-invited-by-electric-union-general-offer-of-13-cents-might.html | NEW TALKS INVITED BY ELECTRIC UNION; General Offer of 13 Cents Might Affect Strike Plans, Its Leaders Declare | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/studebaker-begins-making-cars-today-first-units-off-assembly-line.html | STUDEBAKER BEGINS MAKING CARS TODAY; First Units Off Assembly Line to Be Sedans and Coupes as Workers Return | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/chinese-delay-opium-burning.html | Chinese Delay Opium Burning | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/miller-band-will-continue.html | Miller Band Will Continue | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/native-thrift-seen-in-gain-in-savings-head-of-national-association.html | NATIVE THRIFT SEEN IN GAIN IN SAVINGS; Head of National Association of Banks Comments on the Public's Record | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/snow-bowl-game-played-in-foot-of-snow-ends-in-a-scoreless-deadlock.html | Snow Bowl Game, Played in Foot of Snow, Ends in a Scoreless Deadlock at St. Paul | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/japan-in-transition.html | JAPAN IN TRANSITION | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/provides-aid-for-doctors-suydenham-hospital-to-equip-office-for.html | PROVIDES AID FOR DOCTORS; Suydenham Hospital to Equip Office for Returning Veterans | True | | C1B 1182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/hiroshima-asks-us-aid-mayor-says-japanese-cannot-provide-building.html | HIROSHIMA ASKS U.S. AID; Mayor Says Japanese Cannot Provide Building Materials | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/veterans-take-lead-at-colgate.html | Veterans Take Lead at Colgate | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/4000000-bond-offer-today.html | $4,000,000 Bond Offer Today | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/exports-show-12-drop-october-slump-traced-to-new-decline-in.html | EXPORTS SHOW 12% DROP; October Slump Traced to New Decline in Lend-Lease | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/british-outlay-drops-ninemonths-expenditures-are-put-at-1239747920.html | BRITISH OUTLAY DROPS; Nine-Months Expenditures Are Put at $1,239,747,920 | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/illinois-university-five-wins.html | Illinois University Five Wins | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/iowa-five-wins-18th-straight.html | Iowa Five Wins 18th Straight | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/german-magnate-tied-to-war-plan-friedrich-flick-active-nazi-owned.html | GERMAN MAGNATE TIED TO WAR PLAN; Friedrich Flick, Active Nazi, Owned Country's Second Largest Steel Combine | True | By Gladwin Hill By Wireless To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/the-twoday-war.html | THE "TWO-DAY" WAR | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/books-published-today.html | Books Published Today | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/sports-of-the-times-idle-thoughts-on-idle-hour-farm.html | Sports of the Times; Idle Thoughts on Idle Hour Farm | True | By Arthur Daley | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/johnsontheiss.html | Johnson--Theiss | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/alabama-victor-on-coast-3414.html | Alabama Victor On Coast, 34-14 | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/losses-are-seen-facing-railroads-eries-president-says-drop-in.html | LOSSES ARE SEEN FACING RAILROADS; Erie's President Says Drop in Traffic May Force Plea for Higher Tariffs | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/bruin-six-checks-red-wings-by-40-bibeault-shutout-ends-long-detroit.html | BRUIN SIX CHECKS RED WINGS BY 4-0; Bibeault Shut-Out Ends Long Detroit Domination--Hawks Top Leafs, Tie for Lead | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/exports-declared-vital-for-canada-trade-minister-says-foreign.html | EXPORTS DECLARED VITAL FOR CANADA; Trade Minister Says Foreign Commerce Is of Paramount Importance RESOURCES ARE MANY Expect Continued Rise in Standard of Living for Some Time | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/492-dead-in-nation-in-holidays-wake-traffic-mishaps-account-for-234.html | 492 DEAD IN NATION IN HOLIDAY'S WAKE; Traffic Mishaps Account for 234 and All Other Causes Reach Total of 258 75 CASUALTIES IN CITY Four Shootings, One Fatal, and Four Stabbings Listed Here in 4-Day Celebration | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/sirde-wins-rich-stake-beats-first-fiddle-to-capture-san-carlos-race.html | SIRDE WINS RICH STAKE; Beats First Fiddle to Capture San Carlos Race on Coast | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/1000000-cans-of-food-a-day-received-by-catholic-unit-to-aid-wartorn.html | 1,000,000 Cans of Food a Day Received By Catholic Unit to Aid War-Torn Lands | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/school-fives-play-saturday.html | School Fives Play Saturday | True | | C1B 1182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/mrs-doubleday-civic-worker-dies-widow-of-publisher-leader-in.html | MRS. DOUBLEDAY, CIVIC WORKER, DIES; Widow of Publisher Leader in Beautifying Nassau County --Head of Plant Guild | True | The New York Times Studio, 1940 | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/cripps-hails-scientists-urges-that-war-researches-should-not-be.html | CRIPPS HAILS SCIENTISTS; Urges That War Researches Should Not Be Slowed | True | By Wireless To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/out-to-push-dye-exports-industry-to-seek-share-in-world-markets.html | OUT TO PUSH DYE EXPORTS; Industry to Seek Share in World Markets, Burpee Declares | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/miss-worrilows-troth-smith-student-will-be-wed-in-june-to-allen.html | MISS WORRILOW'S TROTH; Smith Student Will Be Wed in June to Allen Ehrgood Jr. | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/us-longdistance-calls-up-43-new-years-eve.html | U.S. Long-Distance Calls Up 43% New Year's Eve | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/mexico-to-push-highway-plans-to-finish-most-of-share-of-panamerican.html | MEXICO TO PUSH HIGHWAY; Plans to Finish Most of Share of Pan-American Route in 1946 | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/returns-to-edie-co.html | Returns to Edie & Co. | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/life-insurance-at-record-154600000000-at-year-end-according-to.html | LIFE INSURANCE AT RECORD; $154,600,000,000 at Year End According to Institute | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/workers-to-share-johnston-profits-all-his-washington-state.html | WORKERS TO SHARE JOHNSTON PROFITS; All His Washington State Companies Covered by Plan for 'Industrial Democracy' | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/murray-is-reported-calling-a-council.html | MURRAY IS REPORTED CALLING A COUNCIL | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/synthetic-rubber-to-ease-shortage-al-viles-says-raw-material-needs.html | SYNTHETIC RUBBER TO EASE SHORTAGE; A.L. Viles Says Raw Material Needs of U.S. Plants Can Be Met Through Its Use | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/oklahoma-aggies-rout-st-marys-in-sugar-bowl-contest-by-3313-triumph.html | Oklahoma Aggies Rout St. Mary's In Sugar Bowl Contest by 33-13; Triumph in Wide-Open Game Before 75,000. --Fenimore and Wedemeyer Excel in Duel of Ace Backs at New Orleans | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/rubber-industry-expects-to-lift-output-to-1500000000-rise-of-66.html | Rubber Industry Expects to Lift Output To $1,500,000,000, Rise of 66% Over 1939 | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/american-slain-in-berlin-corporal-victim-in-new-years-eve-shooting2.html | AMERICAN SLAIN IN BERLIN; Corporal Victim in New Year's Eve Shooting--2 Russians Held | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/walter-campbell-bareknuckle-feather-weight-boxer-had-fought-young.html | WALTER CAMPBELL; Bareknuckle Feather weight Boxer Had Fought Young Griffo | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/sofi-heavyweight-boxer-slain.html | Sofi, Heavyweight Boxer, Slain | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/airlines-to-stress-gains-of-wartime-new-association-heads-will.html | AIRLINES TO STRESS GAINS OF WARTIME; New Association Heads Will Develop Radar and Other Aids to All-Weather Flying | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/pennsylvanias-output-up-2.html | Pennsylvania's Output Up 2% | True | | C1B 1182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/fears-worst-year-in-traffic-mishaps-head-of-auto-association-says.html | FEARS WORST YEAR IN TRAFFIC MISHAPS; Head of Auto Association Says Drivers and Walkers Must Recognize 'Crisis Period' | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/dr-henry-brooks-a-pathologist-84-retired-physician-formerly-a.html | DR. HENRY BROOKS, A PATHOLOGIST, 84; Retired Physician, Formerly a Professor and Consultant, Is Dead--Had Practiced Here | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/to-aid-boy-scout-drive-mrs-john-w-auchincloss-will-head-womens.html | TO AID BOY SCOUT DRIVE; Mrs. John W. Auchincloss Will Head Women's Committee | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/cost-absorption-hit-by-furniture-leader.html | COST ABSORPTION HIT BY FURNITURE LEADER | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/5-swim-icy-michigan-lake.html | 5 Swim Icy Michigan Lake | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/new-wage-scale-in-brazil.html | New Wage Scale in Brazil | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/to-help-war-refugees-hebrew-society-will-speed-visas-for-exiles-at.html | TO HELP WAR REFUGEES; Hebrew Society Will Speed Visas for Exiles at Oswego | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/japanese-stunned-by-hirohitos-move-to-abjure-divinity-few-persons.html | JAPANESE STUNNED BY HIROHITO'S MOVE TO ABJURE DIVINITY; Few Persons Were Informed of Rescript That Changes Basis of Throne PREMIER SUPPORTS STAND Major Hurdle to Revision of the Constitution May Have Been Removed by Emperor | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/edward-k-winters-one-of-founders-of-the-sandy-hook-pilots.html | EDWARD K. WINTERS; One of Founders of the Sandy Hook Pilots Association | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/new-years-day-is-carnival-time-in-philadelphia.html | NEW YEAR'S DAY IS CARNIVAL TIME IN PHILADELPHIA | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/john-s-davenport-jr-former-vice-president-of-life-insurance-co-of.html | JOHN S. DAVENPORT JR.; Former Vice President of Life Insurance Co. of Virginia | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/alert-miami-trips-holy-cross-by-136-a-crusader-about-to-be-halted.html | ALERT MIAMI TRIPS HOLY CROSS BY 13-6; A CRUSADER ABOUT TO BE HALTED IN THE ORANGE BOWL | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/savings-bank-insurance-record.html | Savings Bank Insurance Record | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/new-isotope-traceable-in-body-seen-revealing-diseases-secrets-new.html | New Isotope, Traceable in Body, Seen Revealing Diseases' Secrets; NEW ISOTOPE SEEN AID TO MEDICINE | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/new-type-auto-promised-willysoverland-head-says-it-will-be-unique.html | NEW TYPE AUTO PROMISED; Willys-Overland Head Says It Will Be 'Unique Passenger Car' | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/with-a-south-american-background.html | WITH A SOUTH AMERICAN BACKGROUND | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/world-news-summarized.html | World News Summarized | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/jesuits-reopen-school-university-in-manila-blown-up-by-japanese.html | JESUITS REOPEN SCHOOL; University in Manila, Blown Up by Japanese, Leases Mansion | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/news-of-the-screen-of-local-origin.html | NEWS OF THE SCREEN; Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 1182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/booksauthors.html | Books--Authors | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/protest-argentine-debt-business-men-ask-government-to-cut-military.html | PROTEST ARGENTINE DEBT; Business Men Ask Government to Cut Military Budget | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/celanese-plans-merger-its-stockholders-and-those-of-tubize-to-hold.html | CELANESE PLANS MERGER; Its Stockholders and Those of Tubize to Hold Special Meetings | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/warcrimes-trial-dull-to-germans-on-eve-of-its-resumption-most-cling.html | WAR-CRIMES TRIAL DULL TO GERMANS; On Eve of Its Resumption Most Cling to Self-Pity Attitude, U.S. Survey Shows | True | By Wireless To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/cynthia-thebaud-prospective-bride-she-will-be-wed-to-kinsley.html | CYNTHIA THEBAUD PROSPECTIVE BRIDE; She Will Be Wed to Kinsley Twining, Ex-Pilot in AAF, in Bedford Village, Jan. 26 | True | The New York Times Studio | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/for-bases-in-trusteeship-eichelberger-says-roosevelt-favored-united.html | FOR BASES IN TRUSTEESHIP; Eichelberger Says Roosevelt Favored United Nations Control | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/electric-industry-expects-huge-gain-preparing-for-unprecedented.html | ELECTRIC INDUSTRY EXPECTS HUGE GAIN; Preparing for Unprecedented Expansion--Interest in Atomic Possibilities | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/named-radio-director-of-foote-cone-belding.html | Named Radio Director Of Foote, Cone & Belding | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/police-officer-kills-exwife-and-himself.html | POLICE OFFICER KILLS EX-WIFE AND HIMSELF | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/mayor-odwyer-goes-to-first-fire.html | Mayor O'Dwyer Goes to First Fire | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/films-give-record-in-movies-at-war-fourth-and-final-report-of-the.html | FILMS GIVE RECORD IN 'MOVIES AT WAR'; Fourth and Final Report of the WAC in Book Form Pictures Contribution of the Industry | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/compromise-ends-crisis-in-france-assembly-spends-36-hours-in-debate.html | COMPROMISE ENDS CRISIS IN FRANCE; Assembly Spends 36 Hours in Debate on Reduction of Budget for Defense CLOCK IS TURNED BACK De Gaulle Threatened to Quit if Deputies Maintained Stand on Executive Power | True | By Lansing Warren By Wireless To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/dinghy-sailing-canceled-wind-ice-prevent-final-races-in-manhasset.html | DINGHY SAILING CANCELED; Wind, Ice Prevent Final Races in Manhasset Bay Series | True | Special to THE NEW YORK TIMES. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/ball-fetes-debutantes-many-dinner-parties-mark-the-annual-new-years.html | BALL FETES DEBUTANTES; Many Dinner Parties Mark the Annual New Year's Event | True | | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/life-of-holmes-depicted-in-play-magnificent-yankee-stirring-vehicle.html | LIFE OF HOLMES DEPICTED IN PLAY; 'Magnificent Yankee,' Stirring Vehicle of Jurist's Supreme Court Days, Seen in Capital | True | By Luther Huston Special To the New York Times. | C1B 1182 |
| 1946-01-02 | 1946-01-02 | https://www.nytimes.com/1946/01/02/archives/rafferty-beats-castiloux.html | Rafferty Beats Castiloux | True | | C1B 1182 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/new-ruthrauff-ryan-officers.html | NEW RUTHRAUFF & RYAN OFFICERS | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/miss-mary-h-lee-wed-in-baltimore-becomes-bride-of-outerbridge.html | MISS MARY H. LEE WED IN BALTIMORE; Becomes Bride of Outerbridge Horsey in the Cathedral-- Large Bridal Party | True | Special to The New York Times. | C1B 1367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/schedule-of-the-arrival-of-troops.html | Schedule of the Arrival of Troops | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/gets-insurance-posts-w-irving-plitt-named-vice-president-of-two.html | GETS INSURANCE POSTS; W. Irving Plitt Named Vice President of Two Companies | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/buttardreisinger.html | Buttard--Reisinger | True | Ira L. Hill | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/the-general-recalls-his-days-with-the-cavalry.html | THE GENERAL RECALLS HIS DAYS WITH THE CAVALRY | True | The New York Timea (U.S. Signal Corps) | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/bank-notes.html | BANK NOTES | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/aide-to-uno-group-on-site-reaches-city.html | AIDE TO UNO GROUP ON SITE REACHES CITY | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/lipsky-at-zionist-rally-here-warns-britain-axe-may-be-driven-lnto.html | Lipsky at Zionist Rally Here Warns Britain 'Axe May Be Driven' Into Het Line to India | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/aid-for-disabled-ship-navy-tug-to-assist-the-hood-helpless-west-of.html | AID FOR DISABLED SHIP; Navy Tug to Assist the Hood Helpless West of Azores | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/hungry-florentines-riot-to-obt-ain-food.html | HUNGRY FLORENTINES RIOT TO OBT AIN FOOD | True | By Wireless To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/trainer-waldron-resigns-gives-up-his-duties-with-the-maine-chance.html | TRAINER WALDRON RESIGNS; Gives Up His Duties With the Maine Chance Farm | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/gen-de-gaulles-daughter-wed.html | Gen. de Gaulle's Daughter Wed | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/osmanskis-team-wins-sets-back-bertellis-eleven-by-1413-in-atom-bowl.html | OSMANSKI'S TEAM WINS; Sets Back Bertelli's Eleven by 14-13 in Atom Bowl Game | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/morgans-charges-stir-jewish-ire-leaders-deny-existence-of-any-plot.html | MORGAN'S CHARGES STIR JEWISH IRE; Leaders Deny Existence of Any Plot and Say General Uses Words of Nazis | True | By Wireless To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/moves-to-end-630-boston-rule.html | Moves to End 6:30 Boston Rule | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/mrs-van-cott-affianced-will-be-bride-of-lieut-comdr-kendrick-r.html | MRS. VAN COTT AFFIANCED; Will Be Bride of Lieut. Comdr. Kendrick R. Wilson Jr., USNR | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/nicaraguan-living-costs-dip.html | Nicaraguan Living Costs Dip | True | By Cable To the New York Times | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/chinese-seize-4-aliens-arrests-for-collaboration-made-as-traitor-is.html | CHINESE SEIZE 4 ALIENS; Arrests for Collaboration Made as Traitor Is Executed | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/a-de-andrada-76-brazil-statesman-acting-president-for-brief-time.html | A. DE ANDRADA, 76, BRAZIL STATESMAN; Acting President for Brief Time Dies--Friend of Democracy Stressed Bond With U.S. | True | By Wireless To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/us-army-disliked-in-ruined-dresden-former-athens-of-germany-now-a.html | U.S. ARMY DISLIKED IN RUINED DRESDEN; Former 'Athens of Germany' Now a Chost City People Apathetic About Future | True | By Gladwin Hill By Wireless To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/schroederslaymaker.html | Schroeder--Slaymaker | True | Special to The New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/books-of-the-times-no-brassy-formality-for-merrill.html | Books of the Times; No Brassy Formality for Merrill | True | By Charles Poore | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/navy-bars-discrimination-race-or-color-must-not-affect-troop-return.html | NAVY BARS DISCRIMINATION; 'Race or Color' Must Not Affect Troop Return, Forrestal Says | True | | C1B 1367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/bernsteingoldfield.html | Bernstein--Goldfield | True | Special to The New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/travelers-group-gains-premiums-paid-to-four-companies-in-year.html | TRAVELERS GROUP GAINS; Premiums Paid to Four Companies in Year Exceed $276,043,000 | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/documentary-films-on-view-at-museum.html | DOCUMENTARY FILMS ON VIEW AT MUSEUM | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/they-arrived-just-in-time-to-greet-the-new-year.html | THEY ARRIVED JUST IN TIME TO GREET THE NEW YEAR | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/automobiles-ready-to-move-after-thirteen-week-delay.html | AUTOMOBILES READY TO MOVE AFTER THIRTEEN WEEK DELAY | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/cubs-release-derringer-hurler-won-33-and-lost-38-for-chicago-in.html | CUBS RELEASE DERRINGER; Hurler Won 33 and Lost 38 for Chicago in Three Seasons | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/leader-in-rockaway-assails-opa-on-rents.html | LEADER IN ROCKAWAY ASSAILS OPA ON RENTS | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/french-gift-presented-handkerchiefs-from-cotton-on-the-lou-gehrig.html | FRENCH GIFT PRESENTED; Handkerchiefs From Cotton on the Lou Gehrig Go to Widow | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/marthur-reports-reds-are-a-factor-in-japans-politics-leftwing.html | M'ARTHUR REPORTS REDS ARE A FACTOR IN JAPAN'S POLITICS; Left-Wing Re-emerges as Abler Old-Line Leaders Shun Posts in Fear of Secret Police HIROHITO'S USE JUSTIFIED Commander Says Reliance on Throne Obviated Sending 'Thousands' to Pacific | True | By Sidney Shalett Special To The New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/mannerheim-in-finland-president-still-too-ill-to-return-to-his.html | MANNERHEIM IN FINLAND; President Still Too Ill to Return to His Duties | True | By Wireless To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/12-killed-on-minesweeper.html | 12 Killed on Minesweeper | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/army-permits-soldiers-to-marry-austrian-girls.html | Army Permits Soldiers To Marry Austrian Girls | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/seats-to-florida-go-to-1-out-of-12-pennsylvania-station-receiving.html | SEATS TO FLORIDA GO TO 1 OUT OF 12; Pennsylvania Station Receiving 25,000 Requests Daily for Only 2,000 Places(DISPOSAL IN FEW MINUTESAllotments Are Made at 10A.M.--Road and Courts FindNo Organized Black Market | True | By Charles Grutzner | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/4-die-in-montreal-fire.html | 4 Die in Montreal Fire | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/jersey-drive-is-opened-basil-0connor-makes-march-of-dimes-appeal-in.html | JERSEY DRIVE IS OPENED; Basil 0'Connor Makes March of Dimes Appeal in Trenton | True | Special to THE NEW YORK TIMES. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/korean-growing-pains.html | KOREAN GROWING PAINS | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/pay-248343-opa-claims-15-clothing-merchants-settle-for-overcharge.html | PAY $248,343 OPA CLAIMS; 15 Clothing Merchants Settle for Overcharge in prices | True | | C1B 1367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/steiner-and-prins-draw-at-hastings-they-share-the-lead-with-euwe-in.html | STEINER AND PRINS DRAW AT HASTINGS; They Share the Lead With Euwe in Chess Tournament After Match of 46 Moves | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/allies-release-horthy-from-jail-in-nuremberg.html | Allies Release Horthy From Jail in Nuremberg | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/asks-court-to-void-conviction-in-18-exconvict-produces-3-who-say.html | ASKS COURT TO VOID CONVICTION IN '18; Ex-Convict Produces 3 Who Say They Were Perjurers at His Trial for Murder | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/flour-export-subsidy-cut.html | Flour Export Subsidy Cut | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/authors-pact-to-expire-dramatists-guild-asks-revision-of-agreement.html | AUTHORS PACT TO EXPIRE; Dramatists Guild Asks Revision of Agreement With Producers | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/us-history-advocated-briton-wants-it-introduced-in-schools-on-broad.html | U.S. HISTORY ADVOCATED; Briton Wants it Introduced in Schools on Broad Scale | True | By Wireless To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/creates-two-new-divisions.html | Creates Two New Divisions | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/2-killed-in-jersey-road-crash.html | 2 Killed in Jersey Road Crash | True | Special to The New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/hogan-reappoints-14-4-wartime-prosecutors-quit-as-veterans-return.html | HOGAN REAPPOINTS 14; 4 Wartime Prosecutors Quit as Veterans Return | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/macarthurs-orderly-honored.html | MacArthur's Orderly Honored | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/spain-to-transport-germans.html | Spain to Transport Germans | True | By Cable To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/builds-plant-in-jersey-air-reduction-breaks-ground-for-new.html | BUILDS PLANT IN JERSEY; Air Reduction Breaks Ground for New Laboratory | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/julia-m-gilli-heard-soprano-in-joint-recital-with-maria-safonoff.html | JULIA M. GILLI HEARD; Soprano in Joint Recital With Maria Safonoff, Pianist | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/rfc-lists-plants-here-offers-properties-in-brooklyn-long-island-and.html | RFC LISTS PLANTS HERE; Offers Properties in Brooklyn, Long Island and Newark | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/lieut-col-craighill-is-named-consultant-for-the-medical-care-of.html | Lieut. Col. Craighill Is Named Consultant For the Medical Care of Women Veterans | True | Special to THE NEW YORK TIMES. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/dr-john-s-wilson-poughkeepsie-dermatologist-80-consultant-to-6.html | DR. JOHN S. WILSON; Poughkeepsie Dermatologist, 80, Consultant to 6 Hospitals | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/will-assist-president-of-the-simmons-company.html | Will Assist President Of the Simmons Company | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/many-seek-tires-but-few-receive-them-on-the-first-day-of-unrationed.html | Many Seek Tires, but Few Receive Them On the First Day of Unrationed Sale Here | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/tighe-gets-sports-post-named-acting-director-of-all-yale-athletic.html | TIGHE GETS SPORTS POST; Named Acting Director of All Yale Athletic Activities | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/events-today.html | Events Today | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/plans-for-buildings-filed-by-architects.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS | True | | C1B 1367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/daiger-will-quit-duties-at-pimlico-to-leave-racing-post.html | DAIGER WILL QUIT DUTIES AT PIMLICO; TO LEAVE RACING POST | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/dutch-trade-bars-against-us-seen-loss-of-millions-in-commerce.html | DUTCH TRADE BARS AGAINST U.S. SEEN; Loss of Millions in Commerce Charged-- Government Pleads Dollar Lack | True | By David Anderson By Wireless To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/sue-city-to-collect-pay-44-municipal-court-clerks-demand-law-be.html | SUE CITY TO COLLECT PAY; 44 Municipal Court Clerks Demand Law Be Carried Out | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/defaulting-grain-traders-are-penalized-205290.html | Defaulting Grain Traders Are Penalized $205,290 | True | Special to The New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/46-health-outlook-is-good-dublin-says.html | '46 HEALTH OUTLOOK IS GOOD, DUBLIN SAYS | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/dock-pay-rise-delayed-both-sides-seek-speedy-review-of-davis-award.html | DOCK PAY RISE DELAYED; Both Sides Seek Speedy Review of Davis Award by OMR | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/radio-today.html | RADIO TODAY | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/bixler-will-coach-ohio-state-eleven-named-successor-of-widdoes-who.html | BIXLER WILL COACH OHIO STATE ELEVEN; Named Successor of Widdoes, Who Asked to Be Relieved --Latter to Be Assistant | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/us-asks-americas-for-defense-pact-all-nations-are-invited-except.html | U.S. ASKS AMERICAS FOR DEFENSE PACT; All Nations Are Invited Except Argentina Copies of Plan Sent to Capitals for Study | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/koslowski-voted-best-player.html | Koslowski Voted Best Player | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/to-build-theatre-on-broadway-site-brandts-get-parcels-at-67th-st.html | TO BUILD THEATRE ON BROADWAY SITE; Brandts Get Parcels at 67th St. Corner for 'Movie' and Television House | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/reports-on-iran-denied-state-department-not-trying-to-bar.html | REPORTS ON IRAN DENIED; State Department Not Trying to Bar Discussion by UNO | True | Special to THE NEW YORK TIMES. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/postoffice-employes-plan-show.html | Postoffice Employes Plan Show | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/mrs-bert-e-underwood.html | MRS. BERT E. UNDERWOOD | True | Special to The New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/western-electric-faces-strike-today-walkout-of-17000-scheduled-for.html | WESTERN ELECTRIC FACES STRIKE TODAY; Walkout of 17,000 Scheduled for 11 A.M. Telephone Workers Asked to Join | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/ski-slopes-and-trails-aid-to-states-income.html | SKI SLOPES AND TRAILS; Aid to State's Income | True | By Frank Elkins Special To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/duttweiler-here-in-swiss-interests-head-of-migros-and-national.html | DUTTWEILER HERE IN SWISS INTERESTS; Head of Migros and National Legislator to Study Labor and Co-operatives | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/slim-summerville-seriously-iii.html | Slim Summerville Seriously III | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/bus-fact-board-to-meet-government-agency-to-take-up-the-greyhound.html | BUS FACT BOARD TO MEET; Government Agency to Take Up the Greyhound Strike Today | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/to-seal-fatal-mine-shaft.html | To Seal Fatal Mine Shaft | True | | C1B 1367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/thousands-facing-liquor-license-ban-sla-reveals-7-suits-brought-in.html | THOUSANDS FACING LIQUOR LICENSE BAN; SLA Reveals 7 Suits Brought in Brooklyn, queens for Stay Under Section of Law | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/rko-board-votes-to-call-preferred-6-per-cent-issue-to-be-prepaid-on.html | RKO BOARD VOTES TO CALL PREFERRED; 6 Per Cent Issue to Be Prepaid on Feb. 2 at $105 and Accrued Dividends | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/coop-business-hit-1000000000-in-45-record-level-attained-despite.html | CO-OP BUSINESS HIT $1,000,000,000 IN '45; Record Level Attained Despite Fact War Cut Off World Trade, League Reports | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/discharges-by-army-now-over-4645000.html | DISCHARGES BY ARMY NOW OVER 4,645,000 | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/marshall-in-china.html | MARSHALL IN CHINA | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/freight-line-to-continue-former-b-m-property-will-be-operated-by.html | FREIGHT LINE TO CONTINUE; Former B.& M. Property Will Be Operated by New Owners | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/steps-to-revival-pushed-in-saxony-local-government-acts-to-bar.html | STEPS TO REVIVAL PUSHED IN SAXONY; Local Government Acts to Bar Deficit, Put Industries Back Into Production | True | By Wireless To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/glass-ouster-suit-fails-high-court-denies-review-on-action-for-his.html | GLASS OUSTER SUIT FAILS; High Court Denies Review on Action for His Senate Removal | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/business-leases.html | BUSINESS LEASES | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/unions-navy-is-sunk-in-pickets-sea-attack.html | Union's 'Navy' Is Sunk In Pickets' Sea Attack | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/chiangred-strife-looming-in-jehol-chungking-announces-plan-to-take.html | CHIANG-RED STRIFE LOOMING IN JEHOL; Chungking Announces Plan to Take Province?Communists Reply They Will Fight | True | By Tillman Durdin By Wireless To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/british-girls-slow-in-wedding.html | British Girls Slow in Wedding | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/world-news-summarized.html | World News Summarized | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/resale-features-west-side-trading-webb-knapp-dispose-of-7th-ave.html | RESALE FEATURES WEST SIDE TRADING; Webb & Knapp Dispose of 7th Ave. Corner--Apartments in Other Deals | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/valentine-foreman-of-kings-grand-jury.html | VALENTINE FOREMAN OF KINGS GRAND JURY | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/bedford-in-kaiserfrazer-post.html | Bedford in Kaiser-Frazer Post | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/dr-ray-h-shattuck-psychiatrist-in-the-millen-faber-murder-trial.html | DR. RAY H. SHATTUCK; Psychiatrist in the Millen, Faber Murder Trial Dies in Boston | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/afl-board-sets-up-film-jurisdiction-committee-of-three-defines.html | AFL BOARD SETS UP FILM JURISDICTION; Committee of Three Defines Rights of the Varied Unions After Bitter Labor Feuds | True | | C1B 1367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/realty-men-here-acquire-an-estate-in-berkshires.html | Realty Men Here Acquire An Estate in Berkshires | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/army-to-release-sid-hudson.html | Army to Release Sid Hudson | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/deals-on-long-island-residential-properties-sold-in-great-neck-and.html | DEALS ON LONG ISLAND; Residential Properties Sold in Great Neck and Garden City | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/oconnorweber.html | O'Connor--Weber | True | Special to The New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/british-radio-chief-knighted.html | British Radio Chief Knighted | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/opa-tightens-curb-on-pricing-of-furs-requires-garment-makers-to-get.html | OPA TIGHTENS CURB ON PRICING OF FURS; Requires Garment Makers to Get Authorization for Rises --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/another-french-crisis.html | ANOTHER FRENCH CRISIS | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/chennault-chinabound-retired-general-is-expected-to-serve.html | CHENNAULT CHINA-BOUND; Retired General Is Expected to Serve Government There | True | Special to THE NEW YORK TIMES. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/gen-gomes-to-study-here.html | Gen. Gomes to Study Here | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/giving-the-new-general-manager-a-few-pointers.html | GIVING THE NEW GENERAL MANAGER A FEW POINTERS | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/korea-is-confused-marthur-reports-54-poiitical-parties-clamor-for.html | KOREA IS CONFUSED, M'ARTHUR REPORTS; 54 Poiitical Parties Clamor for Self-Rule but Offer Vague Platforms, He Says | True | Special to THE NEW YORK TIMES. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/books-published-today.html | Books Published Today | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/crowley-goes-to-meeting.html | Crowley Goes to Meeting | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/de-lorenzo-goes-to-jail-uaw-official-surrenders-to-begin-a-term-of.html | DE LORENZO GOES TO JAIL; UAW Official Surrenders to Begin a Term of 30 Days | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/moderation-held-a-need-of-times-national-city-counsels-unity.html | MODERATION HELD A NEED OF TIMES; National City Counsels Unity, Understanding to Assure Maximum Benefits | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/30837-due-today-on-11-troopships-greatest-number-of-service-men.html | 30,837 DUE TODAY ON 11 TROOPSHIPS; Greatest Number of Service Men Since V-J Day Is Scheduled to Arrive | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/capital-is-increased.html | Capital Is Increased | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/bb-cunningham-lang-a-jurist-dies-presiding-justice-of-appellate.html | B.B. CUNNINGHAM, LANG A JURIST, DIES; Presiding Justice of Appellate Division of State Supreme Court Before He Retired | True | Special to The New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/vivian-t-smith.html | VIVIAN T. SMITH | True | Special to The New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/montgomery-made-yonkers-manager-named-controller-by-30minute-head.html | MONTGOMERY MADE YONKERS MANAGER; Named Controller by 30-Minute Head of City, Then Chief-- Democrat Is Suspended | True | Special to THE NEW YORK TIMES. | C1B 1367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/le-havre-dock-rebuilt-us-army-engineers-put-french-line-quays-in.html | LE HAVRE DOCK REBUILT; U.S. Army Engineers Put French Line Quays in Service | True | By Wireless To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/dewey-to-ask-new-tax-cuts-putting-total-at-119-million-personal.html | Dewey to Ask New Tax Cuts Putting Total at $119 Million; Personal Income Rate Would Be Cut by Half in a Further 25 Per Cent Reduction Business Would Receive Relief | True | By Leo Egan Special To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/mooremccormack-exchange.html | Moore-McCormack Exchange | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/rosemary-berger-affianced.html | Rosemary Berger Affianced | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/dismissal-motion-for-homma-denied-military-court-rejects-plea-as.html | DISMISSAL MOTION FOR HOMMA DENIED; Military Court Rejects Plea as Trial Opens Defense Enters New Argument | True | By Robert Trumbull By Wireless To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/c-drummond-jones-missouri-valley-tennis-star-also-whist-bridge.html | C. DRUMMOND JONES; Missouri Valley Tennis Star, Also Whist, Bridge Expert | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/competition-seen-keener-by-nelson-star-gives-views-while-tuning-up.html | COMPETITION SEEN KEENER BY NELSON; Star Gives Views While Tuning Up for Los Angeles Open Starting Tomorrow | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/junior-dinner-dance-tonight.html | Junior Dinner Dance Tonight | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/the-guilt-of-a-nation.html | THE GUILT OF A NATION | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/ceilings-on-fruit-return-tomorrow-opa-and-stabilization-office-act.html | CEILINGS ON FRUIT RETURN TOMORROW; OPA and Stabilization Office Act as Orange Prices Rise-- Some Other Foods Drop | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/upa-asks-odwyer-to-help-schools-parents-group-calls-for-vision-and.html | UPA ASKS O'DWYER TO HELP SCHOOLS; Parents' Group Calls for 'Vision and Courage' to Tackle Evils in System | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/returns-to-mutual-life.html | Returns to Mutual Life | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/profits-tax-in-venezuela-decree-imposes-6-to-20-levy-on-1946-excess.html | PROFITS TAX IN VENEZUELA; Decree Imposes 6 to 20% Levy on 1946 Excess Earnings | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/curb-seats-transferred-eight-new-members-admitted-to.html | CURB SEATS TRANSFERRED; Eight New Members Admitted to Exchange--Associate Elected | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/warmath-now-line-coach-tennessee-university-also-adds-robinson-to.html | WARMATH NOW LINE COACH; Tennessee University Also Adds Robinson to Football Staff | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/suspect-in-slaying-in-holdup-is-seized.html | SUSPECT IN SLAYING IN HOLD-UP IS SEIZED | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/deadline-extended-for-stock.html | Deadline Extended for Stock | True | | C1B 1367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/82d-set-to-march-full-parade-route-famous-airborne-unit-that-hiked.html | 82D SET TO MARCH FULL PARADE ROUTE; Famous Airborne Unit That Hiked From Sicily to Berlin to Keep on Here Jan. 12 A GI DREAM, GAVIN SAYS Division, 8,800 Strong, Will Be Greeted by Mayor When Ship Docks Today | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/arthur-m-banta-professor-emeritus-of-biology-at-brown-wrote-many.html | ARTHUR M. BANTA; Professor Emeritus of Biology at Brown Wrote Many Books | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/6-americans-die-in-korea-blast.html | 6 Americans Die in Korea Blast | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/no-gain-yet-in-talk-on-electric-strike-federal-conciliation-chief.html | NO GAIN YET IN TALK ON ELECTRIC STRIKE; Federal Conciliation Chief So Reports After Seeing GE and Westinghouse Officials | True | By Louis Stark Special To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/soviet-interested-in-talks.html | Soviet Interested in Talks | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/jessop-home-first-with-four-mounts-leading-jockey-of-1945-also.html | JESSOP HOME FIRST WITH FOUR MOUNTS; Leading Jockey of 1945 Also Finishes Second and Third at Gulfstream Park EVENING FLIGHT TRIUMPHS Defeats Mahmoudess by Head in Cedar Key Purse and Returns $7.50 for $2 | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/smith-fund-to-hold-250aplate-dinner-on-jan-22-and-give-away-a-big.html | Smith Fund to Hold $250-a-Plate Dinner On Jan. 22 and Give Away a Big Diamond | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/two-statements-filed-west-disinfecting-and-richs-store-first-1946.html | TWO STATEMENTS FILED; West Disinfecting and Rich's Store First 1946 Registrants | True | Special to The New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/palestine-official-admits-visas-end-all-75000-issued-under-1939.html | PALESTINE OFFICIAL ADMITS VISAS' END; All 75,000 Issued Under 1939 White Paper Exhausted, Chief Secretary Says | True | By Wireless To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/advertising-news-and-notes-personnel.html | Advertising News and Notes; Personnel | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/harry-candy-head-of-seed-house-63-president-of-peter-henderson-firm.html | HARRY CANDY, HEAD OF SEED HOUSE, 63; President of Peter Henderson Firm Here Dies-- Helped to Introduce New Varieties | True | Special to The New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/sports-of-the-times-touchdowns-and-baskets.html | Sports of the Times; Touchdowns and Baskets | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/madrid-envoy-shifted-butterworth-to-be-counselor-of-chungking.html | MADRID ENVOY SHIFTED; Butterworth to Be Counselor of Chungking Embassy | True | Special to THE NEW YORK TIMES | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/acts-on-debt-service-el-salvador-may-fund-interest-on-defaulted.html | ACTS ON DEBT SERVICE; El Salvador May Fund Interest on Defaulted Dollar Bonds | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/betsy-h-griswold-is-wed-married-in-france-to-fernand-maggiar-of.html | BETSY H. GRISWOLD IS WED; Married in France to Fernand Maggiar of Alexandria, Egypt | True | Special to The New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/british-physicist-predicts-mapping-moon-by-radar.html | British Physicist Predicts Mapping Moon by Radar | True | By Wirelss To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/british-name-news-aide-john-h-brebner-heads-london-transport-board.html | BRITISH NAME NEWS AIDE; John H. Brebner Heads London Transport Board Bureau | True | By Wireless To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/30-crewbound-ships-manned-over-holiday.html | 30 CREWBOUND SHIPS MANNED OVER HOLIDAY | True | | C1B 1367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/miss-de-clairmont-engaged-to-marry-former-vassar-student-willl.html | MISS DE CLAIRMONT ENGAGED TO MARRY; Former Vassar Student Willl Become the Bride of Capt. Rawleigh Warner Jr. | True | Special to The New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/radio-engineers-buy-get-property-at-980-5th-avenue-for-headquarters.html | RADIO ENGINEERS BUY; Get Property at 980 5th Avenue for Headquarters | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/aids-utah-fight-on-polio.html | Aids Utah Fight on Polio | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/panamerican-conference.html | PAN-AMERICAN CONFERENCE | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/joan-hamilton-bride-married-in-scarsdale-church-to-lane-b-sandberg.html | JOAN HAMILTON BRIDE; Married in Scarsdale Church to Lane B. Sandberg, Ex-Airman | True | Special to The New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/british-seek-check-on-greek-affairs-aid-plan-is-said-to-call-for.html | BRITISH SEEK CHECK ON GREEK AFFAIRS; Aid Plan Is Said to Call for Behind-the-Scene Officials in Key Administrative Posts | True | By Wireless To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/east-side-parcels-in-new-ownership-alliance-realty-sells-stores-on.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Alliance Realty Sells Stores on Third Avenue--Group Buys House at 51st Street | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/topics-of-the-day-in-wall-street-banking-resources.html | TOPICS OF THE DAY IN WALL STREET; Banking Resources | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/merchant-marine-to-get-6-new-ships-2-liners-and-4-cargo-boats-to-be.html | MERCHANT MARINE TO GET 6 NEW SHIPS; 2 Liners and 4 Cargo Boats to Be Built for Service to South America | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/chase-bank-extending-services.html | Chase Bank Extending Services | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/forrestal-to-resign-this-year-he-says.html | FORRESTAL TO RESIGN THIS YEAR, HE SAYS | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/embassy-denies-charge-italians-in-washington-say-no-fascists-are-on.html | EMBASSY DENIES CHARGE; Italians in Washington Say No Fascists Are on Staff | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/schottbitzer.html | Schott--Bitzer | True | Special to The New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/labor-party-cites-dewey-failures-issuing-17point-program-it-accuses.html | LABOR PARTY CITES DEWEY 'FAILURES; Issuing 17-Point Program, It Accuses Him of Not Meeting State's Fiscal Needs | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/spain-issues-deficit-budget.html | Spain Issues Deficit Budget | True | By Cable To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/mechanism-in-order-ferry-and-pier-installations-checked-in-fatal.html | MECHANISM IN ORDER; Ferry and Pier Installations Checked in Fatal Accident | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/guaranty-trust-shows-new-gains-undivided-profits-on-dec-31-put-at.html | GUARANTY TRUST SHOWS NEW GAINS; Undivided Profits on Dec. 31 Put at $52,676,255, Against $50,313,122 on Sept. 30 RESOURCES ALSO INCREASE $3,813,507,042 at Year-End Up Sharply in the Quarter --Other Bank Reports | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/peace-comes-to-siam.html | PEACE COMES TO SIAM | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/ad-council-turns-to-housing-issue-new-ad-council-head.html | AD COUNCIL TURNS TO HOUSING ISSUE; NEW AD COUNCIL HEAD | True | | C1B 1367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/lee-s-buckingham-banker-53-is-dead-president-of-clinton-trust-and.html | LEE S. BUCKINGHAM, BANKER, 53, IS DEAD; President of Clinton Trust and of New York Athletic Club a Former State OPA Director | True | Special to The New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/mountbatten-raised-in-rank.html | Mountbatten Raised in Rank | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/1946-budget-draft-for-japan-finished.html | 1946 BUDGET DRAFT FOR JAPAN FINISHED | True | By Wireless To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/nicaraguan-women-win-victory.html | Nicaraguan Women Win Victory | True | By Cable To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/rail-and-coal-concerns-sold.html | Rail and Coal Concerns Sold | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/strike-paralyzes-big-levant-cities-damascus-aleppo-and-beirut.html | STRIKE PARALYZES BIG LEVANT CITIES; Damascus, Aleppo and Beirut Protest Continued British and French Occupation STUDENTS, WORKERS UNITE Demand Troops' Exit Not Only From Syria and Lebanon but From All Arab States | True | By Clifton Daniel By Wireless to the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/helen-t-manning-to-be-wed-jan31-betrothal-of-granddaughter-of.html | HELEN T. MANNING TO BE WED JAN.31; Betrothal of Granddaughter of President Taft to Holland Hunter is Announced | True | Special to The New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/britain-raises-salaries-absorbs-bonuses-for-civil-aidea-earning-up.html | BRITAIN RAISES SALARIES; Absorbs Bonuses for Civil Aidea Earning Up to 1,700 | True | By Cable To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/bank-of-america-raises-resources-total-of-5626063000-is-shown-at.html | BANK OF AMERICA RAISES RESOURCES; Total of $5,626,063,000 is Shown at the Year-End by Largest State-Wide Chain | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/new-dome-gadgets-cut-womans-work.html | NEW DOME GADGETS CUT WOMAN'S WORK | True | Special to THE NEW YORK TIMES. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/new-coast-guard-chief-sworn.html | New Coast Guard Chief Sworn | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/stable-pay-board-plans-standards-wirtz-explains-downgrading-will-be.html | STABLE PAY BOARD PLANS STANDARDS; Wirtz Explains Downgrading Will Be Permitted but Not as Excuse for Wage Cutting | True | special to THE NEW YORK TIMES. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/elected-to-directorate-of-gar-wood-industries.html | Elected to Directorate Of Gar Wood Industries | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/stalin-renominated-district-in-moscow-names-him-for-deputy-to.html | STALIN RENOMINATED; District in Moscow Names Him for Deputy to Supreme Soviet | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/muhlenberg-five-victor-downs-princeton-4636-for-the-second-time.html | MUHLENBERG FIVE VICTOR; Downs Princeton, 46-36, for the Second Time This Season | True | Special to THE NEW YORK TIMES. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/steel-fact-panel-to-meet-saturday-group-will-try-to-arrange-for.html | STEEL FACT PANEL TO MEET SATURDAY; Group Will Try to Arrange for Resumption of Talks to Avert Strike Jan. 14 | True | Special to THE NEW YORK TIMES. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/cornell-dubilier-clears-685829-profit-in-year-to-sept-30-is-less.html | CORNELL DUBILIER CLEARS $685,829; Profit in Year to Sept. 30 Is Less Than in '44, Owing to Reconversion Costs | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/miss-brooks-of-amc-resigns.html | Miss Brooks of AMC Resigns | True | | C1B 1367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/sports-equipment-still-seen-scarce-industrial-troubles-shortage-of.html | SPORTS EQUIPMENT STILL SEEN SCARCE; Industrial Troubles, Shortage of Materials Delay Production in Many Lines | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/wed-76-years-dies-at-95-texan-and-wife-one-of-five-longestmarried.html | WED 76 YEARS, DIES AT 95; Texan and Wife One of Five Longest-Married Couples in U.S. | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/committees-work-on-mexico-upheld.html | COMMITTEE'S WORK ON MEXICO UPHELD | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/auto-parts-trade-hits-truman-plan-rising-leader-in-industry-says.html | AUTO PARTS TRADE HITS TRUMAN PLAN; Rising, Leader in Industry, Says 'Ability-to-Pay' Theory Would Kill Small Business | True | By Walter W. Ruch Special To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/us-quits-berlin-sector-selfgovernment-is-restored-to-big-neukoelln.html | U.S. QUITS BERLIN SECTOR; Self-Government Is Restored to Big Neukoelln Borough | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/films-for-young.html | Films for Young | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/esther-williams-in-metro-musical-a-featured-player.html | ESTHER WILLIAMS IN METRO MUSICAL; A FEATURED PLAYER | True | Special to The New York Times.. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/clara-cooper-knight-british-princesses-nurse-62-also-served-queen.html | CLARA COOPER KNIGHT; British Princesses' Nurse, 62, Also Served Queen Elizabeth | True | By Wireless To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/odwyer-plurality-drops-recanvass-shows-cut-of-9963-making-683754.html | O'DWYER PLURALITY DROPS; Recanvass Shows Cut of 9,963, Making 683,754 Lead | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/treasury-bills-down-288000000-demand-deposits-adjusted-decrease.html | TREASURY BILLS DOWN $288,000,000; Demand Deposits Adjusted Decrease $418,000,000 at Reserve Banks | True | Special to THE NEW YORK TIMES. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/egg-support-prices.html | EGG SUPPORT PRICES | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/united-air-cuts-its-freight-rates-20-cents-a-tonmile-listed-for.html | UNITED AIR CUTS ITS FREIGHT RATES; 20 Cents a Ton-Mile Listed for 3,000-Pound Lots From Here to West Coast | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/daughter-to-the-wt-hoyts.html | Daughter to the W.T. Hoyts | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/will-thorne-88-mp-for-38-years-labor-leader-dies-in-london-oldest.html | WILL THORNE, 88, M.P. FOR 38 YEARS; Labor Leader Dies in London —Oldest Member of House a Champion of Lady Astor | True | By Wireless To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/cotton-prices-off-by-2-to-10-points-trading-influenced-by-offer-by.html | COTTON PRICES OFF BY 2 TO 10 POINTS; Trading Influenced by Offer by Government of 1,500,000 Bales to the Trade | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/japanese-testifies-against-chief.html | Japanese Testifies Against Chief | True | By Wireless To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/profit-sales-put-grain-prices-down-taking-of-gains-deferred-from-45.html | PROFIT SALES PUT GRAIN PRICES DOWN; Taking of Gains, Deferred From '45 for Tax Advantage, Largely Affects Rye | True | Special to The New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 1367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/letters-to-the-times-philippine-delay-opposed-promised-independence.html | Letters to The Times; Philippine Delay Opposed Promised Independence. It Is Held, should Be Granted on Time | True | LOUIS H. PINK. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/congress-weighs-its-relations-with-truman-on-eve-of-address.html | Congress Weighs Its Relations With Truman on Eve of Address; PRESIDENT TRUMAN WELCOMES HIS FAMILY BACK TO CAPITAL | True | By C.p. Trussell Special To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/unrra-aide-scents-jews-exodus-plot-morgan-charges-maneuver-to-quit.html | UNRRA AIDE SCENTS JEWS' EXODUS PLOT; Morgan Charges Maneuver to Quit Europe, Doubts Pogroms Statements Protested | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/tops-over-bathing-suits.html | TOPS OVER BATHING SUITS | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/daughter-to-gloria-de-haven.html | Daughter to Gloria De Haven | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/joins-american-foundry-board.html | Joins American Foundry Board | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/mary-f-olsen-is-betrothed.html | Mary F. Olsen Is Betrothed | True | Special to The New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/elected-to-chairmanship-of-board-of-patino-mines.html | Elected to Chairmanship Of Board of Patino Mines | True | Pach Bros. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/haw-haw-to-hang-today-condemned-man-plays-chess-on-eve-of-execution.html | 'HAW HAW TO HANG TODAY; Condemned Man Plays Chess on Eve of Execution | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/mrs-maxwell-mclintock-head-of-atlantic-county-nj-detention-home.html | MRS. MAXWELL M'CLINTOCK; Head of Atlantic County, N.J., Detention Home Since 1942 | True | Special to The New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/yiddish-operetta-to-be-revived.html | Yiddish Operetta to Be Revived | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/westchester-housing-site-sold.html | Westchester Housing Site Sold | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/democraciesasked-to-assist-in-spain-speaks-of-spain.html | DEMOCRACIESASKED TO ASSIST IN SPAIN; SPEAKS OF SPAIN | True | The New York Times Studio. 1946 | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/martin-quick.html | MARTIN QUICK | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/planning-citys-tribitte-to-the-men-of-the-infantry.html | PLANNING CITY'S TRIBUTE TO THE MEN OF THE INFANTRY | True | The New York Times | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/holland-tunnel-traffic-is-tied-up-4-hours-when-big-truck-overturns.html | Holland Tunnel Traffic is Tied Up 4 Hours When Big Truck Overturns and Catches Fire | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/general-strike-in-stamford-today-to-protest-use-of-the-state-police.html | General Strike in Stamford Today To Protest Use of the State Police; GENERAL WALKOUT IN STAMFORD TODAY | True | By Lawrence Resner Special To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/gilsonite-rare-mineral-to-be-developed-for-use-in-various.html | Gilsonite, Rare Mineral, to Be Developed For Use in Various Industrial Lines | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/for-the-latter-record-total-of-its-assets-compares-with-4469686465.html | For the Latter, Record Total of Its Assets Compares With $4,469,686,465 Shown at the End of the Preceding Year; City Bank Farmers Trust | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/rulings-of-the-united-states-supreme-court.html | Rulings of the United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 1367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/maj-gen-hayes-retires-today.html | MaJ. Gen. Hayes Retires Today | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/former-regains-position-as-the-largest-institution-of-its-kind-in.html | Former Regains Position as the Largest Institution of Its Kind in World-War Loan Account is 20.6% of Its Resources; War Loan Deposits | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/canada-to-cooperate-with-trade-industry.html | CANADA TO COOPERATE WITH TRADE, INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/pg-salom-owned-first-taxis-here-coinventor-of-electric-auto-who.html | P.G. SALOM, OWNED FIRST TAXIS HERE; Co-Inventor of Electric Auto Who Began Fleet in '98 Dies --College Men Drivers | True | Special to The New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/france-approves-note-to-big-three-asks-clarification-of-nations.html | FRANCE APPROVES NOTE TO BIG THREE; Asks Clarification of Nation's Role in Peace Parley and Emphasizes Interests | True | By Lansing Warren By Wireless To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/news-of-food-saving-fat-by-serving-a-sauce.html | News of Food; SAVING FAT BY SERVING A SAUCE | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/will-rule-on-crime-story-curb.html | Will Rule on Crime Story Curb | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/us-france-to-reduce-their-forces-in-austria.html | U.S., France to Reduce Their Forces in Austria | True | By Wireless To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/meteor-derailed-2-die-score-hurt-silver-meteor-after-derailment-in.html | 'METEOR' DERAILED; 2 DIE, SCORE HURT; 'SILVER METEOR' AFTER DERAILMENT IN SOUTH CAROLINA | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/durocher-to-stay-as-dodgers-pilot-accepts-1946-terms.html | DUROCHER TO STAY AS DODGERS PILOT; ACCEPTS 1946 TERMS | True | By James P. Dawson | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/ageco-claim-plan-approved-by-sec-formulae-for-settlement-of.html | AGECO CLAIM PLAN APPROVED BY SEC; Formulae for Settlement of Internal Transactions Receive Sanction | True | Special to The New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/john-j-mmahon-sr-retired-head-of-south-shore-trust-co-an.html | JOHN J. M'MAHON SR.; Retired Head of South Shore Trust Co. an Ex-Policeman | True | Special to The New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/utility-to-pay-refund-detroit-edison-customers-to-get-back-16450000.html | UTILITY TO PAY REFUND; Detroit Edison Customers to Get Back $16,450,000 This Year | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/boston-fishing-tied-up-union-demands-60-per-cent-of-total-sales-of.html | BOSTON FISHING TIED UP; Union Demands 60 Per Cent of Total Sales of Catches | True | Special to THE NEW YORK TIMES. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/white-duck-returns-from-the-navy.html | WHITE DUCK RETURNS FROM THE NAVY | True | The New York Times Studio | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/fox-may-be-backer-op-annie-oakley-studies-deal-to-put-up-all-cash.html | FOX MAY BE BACKER OP 'ANNIE OAKLEY'; Studies Deal to Put Up All Cash for Musical-- 'Georgia Boy' Is Off to Next Season | True | By Sam Zolotow | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/carnation-co-sells-debentures.html | Carnation Co. Sells Debentures | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/chicago-teachers-in-plea-union-asks-9500000-more-in-salaries-for.html | CHICAGO TEACHERS IN PLEA; Union Asks $9,500,000 More in Salaries for 1946 | True | Special to THE NEW YORK TIMES. | C1B 1367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/soviet-passes-up-bretton-woods-washington-officials-puzzled-by.html | SOVIET PASSES UP BRETTON WOODS; Washington Officials Puzzled by Failure to Ratify in Time to Be 'Original Member' | True | By John H. Crider Special To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/jane-betty-tamor-a-bride.html | Jane Betty Tamor a Bride | True | Special to The New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/muncipal-loans.html | MUNCIPAL LOANS | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/national-academy-awards-7-prizes-peggy-bacon-wins-first-place.html | NATIONAL ACADEMY AWARDS 7 PRIZES; Peggy Bacon Wins First Place, William Palmer Second in Display of 356 Drawings | True | Bv EDWARD ALDEN JEWELL | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/new-commissioners-make-appointments.html | NEW COMMISSIONERS MAKE APPOINTMENTS | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/parks-to-head-new-track-named-general-manager-of-the-atlantic-city.html | PARKS TO HEAD NEW TRACK; Named General Manager of the Atlantic City Course | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/big-3-peace-plans-disturb-de-gasperi-premier-says-moscow-program.html | BIG 3 PEACE PLANS DISTURB DE GASPERI; Premier Says Moscow Program Reverted Status of Italy to That of Ex-Enemy | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/1050-paid-for-24-plates-sale-of-art-furnishings-opens-in-galleries.html | $1,050 PAID FOR 24 PLATES; Sale of Art Furnishings Opens in Galleries Here | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/wire-union-here-votes-strike-jan-8-200000-in-meat-plants-out-on.html | WIRE UNION HERE VOTES STRIKE JAN. 8; 200,000 IN MEAT PLANTS OUT ON 16TH; NATION-WIDE PHONE TIE-UP LOOMING; MEAT NOW SHORT Packers Say Walkout Would Sharply Cut Supply in 5 Days FACT-FINDING IS OPPOSED Union Willing to Accept 17 Cents an Hour Rise, Negotiate Rest of 25c Demand | True | Special to THE NEW YORK TIMES. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/japanese-feel-closer-to-hirohito-now-that-divinity-fence-is-down.html | Japanese Feel Closer to Hirohito Now That Divinity Fence Is Down; Most Persons Amazed, However, at First New Year's Picture of Emperor in Civilian, and Not Regal, Attire | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/police-name-bals-to-put-out-mobs-former-odwyer-aide-recalled-to.html | POLICE NAME BALS TO PUT OUT 'MOBS'; Former O'Dwyer Aide Recalled to Head Detective Group as Secretary of Department | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/beau-jack-and-reif-end-hard-training-rivals-for-tomorrows-fight-go.html | BEAU JACK AND REIF END HARD TRAINING; Rivals for Tomorrow's Fight Go Through Snappy Drills Against Sparring Mates | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/citys-books-sound-but-it-lacks-funds-odwyer-declares-he-must-find.html | CITY'S BOOKS SOUND, BUT IT LACKS FUNDS, O'DWYER DECLARES; He Must Find Money for Many Urgent Items, He Says in Reply to Predecessor STRESSES SUBWAY NEEDS Lists Housing, Schools, Police, Fire Protection and Decent Pay Among His First Aims | True | By Paul Crowell | C1B 1367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/high-court-frees-3-utah-cultists-conviction-under-lindbergh-act-of.html | HIGH COURT FREES 3 UTAH CULTISTS; Conviction Under Lindbergh Act of Kidnapping Girl in Polygamy Case Set Aside | True | By Lewis Hood Special To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/seven-promotions-made-american-express-co-elevates-three-to-vice.html | SEVEN PROMOTIONS MADE; American Express Co. Elevates Three to Vice Presidencies | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/for-service-men-and-women.html | For service Men and women | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/sees-big-export-demand.html | Sees Big Export Demand | True | By Wireless To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/seeks-stamfords-books.html | Seeks Stamford's Books | True | Special to THE NEW YORK TIMES. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/navy-to-withdraw-combat-transports.html | NAVY TO WITHDRAW COMBAT TRANSPORTS | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/priest-wounded-fighting-burglar-father-benack-stabbed-and-slashed.html | PRIEST WOUNDED FIGHTING BURGLAR; Father Benack Stabbed and Slashed by Nocturnal Thief in Brooklyn | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/dr-walter-s-franklin-eye-specialist-exprofessor-at-u-of-california.html | DR. WALTER S. FRANKLIN; Eye Specialist, Ex-Professor at U. of California Medical School | True | Special to The New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/will-land-in-bermuda-pan-american-receives-rights-from-british.html | WILL LAND IN BERMUDA; Pan American Receives Rights From British Government | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/stocks-set-back-in-first46-session-losses-of-a-point-and-more.html | STOCKS SET BACK IN FIRST'46 SESSION; Losses of a Point and More General, but the Post-Yule Favorites Suffer Most PROFIT-TAKING IS HEAVY Sugar Issues Go Forward and Railroads Are Hit Hard-- Utilities Are Mixed | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/issues-guide-for-veterans.html | Issues Guide for Veterans | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/business-world-store-sales-here-up-24.html | Business World; Store Sales Here Up 24% | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/booksauthors.html | Books--Authors | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/bormann-not-arrested-british-deny-reportrussians-have-no-hitler.html | BORMANN NOT ARRESTED; British Deny Report--Russians Have No Hitler Body | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/many-reported-dead-in-riot-in-mexico.html | MANY REPORTED DEAD IN RIOT IN MEXICO | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/miss-peggy-coffin-airmans-fiancee-jersey-girl-engaged-to-gb.html | MISS PEGGY COFFIN AIRMAN'S FIANCEE; Jersey Girl Engaged to G.B. Schroeder-- He Was Shot Down and Held by Nazis | True | Special to The New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/bonds-and-shares-on-london-market-gold-mining-issues-set-new-highs.html | BONDS AND SHARES ON LONDON MARKET; Gold Mining Issues Set New Highs, Leading a General All-Round Advance | True | By Wireless To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/vote-is-unanimous-3000-leave-posts-2-to-4-hours-to-attend-rally.html | VOTE IS UNANIMOUS; 3,000 Leave Posts 2 to 4 Hours to Attend Rally, Disrupting Service SUPERVISORS TAKE PLACES Walkout Will Be a Protest Against WLB Decision Cutting Pay Rises | True | By A.h. Raskin | C1B 1367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/heads-fund-campaign-of-red-cross-chapter.html | Heads Fund Campaign Of Red Cross Chapter | True | Fabian Bachrach | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/gestapo-chief-put-at-execution-spot-kaltenbrunner-watched-as.html | GESTAPO CHIEF PUT AT EXECUTION SPOT; Kaltenbrunner Watched as Victims Died, According to Nuremberg Affidavits FEARED EVEN BY HIMMLER Ordered Death for War Captives and Civilian Prisoners, Prosecution Asserts | True | By Raymond Daniell By Wireless To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/scouts-get-army-sleeping-bags.html | Scouts Get Army Sleeping Bags | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/joseph-mahoney-engineer-was-67-inventor-consultant-to-wright.html | JOSEPH MAHONEY, ENGINEER, WAS 67; Inventor, Consultant to Wright Aeronautical Corp. and to Many Other Firms, Dies | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/maj-elsie-rhodes-promoted.html | Maj. Elsie Rhodes Promoted | True | Special to THE NEW YORK TIMES. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/war-was-at-hand-stark-believed-new-pearl-harbor-probe-counsel.html | WAR WAS AT HAND, STARK BELIEVED; NEW PEARL HARBOR PROBE COUNSEL | True | By William S. White Special To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/brooklyn-womans-novel-on-immigrants-wins-10000-prize-in-harper.html | Brooklyn Woman's Novel on Immigrants Wins $10,000 Prize in Harper Contest | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/auto-output-resumed-ford-chrysler-hudson-and-others-operating-again.html | AUTO OUTPUT RESUMED; Ford, Chrysler, Hudson and Others Operating Again | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/wyoming-five-set-for-liu-tonight-making-plans-to-bring-down-the.html | WYOMING FIVE SET FOR L.I.U. TONIGHT; MAKING PLANS TO BRING DOWN THE BLACKBIRDS TONIGHT | True | By Joseph M. Sheehan | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/237-donate-in-day-to-help-neediest-contributions-of-5518-raise.html | 237 DONATE IN DAY TO HELP NEEDIEST; Contributions of $5,518 Raise Total to $362,279, Topping Prior High by $16,489 MISERY OF EUROPE CITED Suffering Seen by a Woman Who Was Overseas Leads to Aid of Persons Here | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/in-the-nation-writing-a-speech-in-a-dilemma.html | In The Nation; Writing a Speech in a Dilemma | True | By Artrur Krock | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/sales-rise-hit-17-for-ny-brooklyn-store-in-20000000-class-leads.html | SALES RISE HIT 17% FOR N.Y., BROOKLYN; Store in $20,000,000 Class Leads, With Gain of 32% for Month of December | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/promoted-by-coal-concerns.html | Promoted by Coal Concerns | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/wanderers-to-play-americans.html | Wanderers to Play Americans | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/dicker-wins-4th-term-as-mayor-rochester-ny-jan-2-ap.html | Dicker Wins 4th Term as Mayor ROCHESTER N.Y. Jan. 2 (AP) | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/dempseyterrell.html | Dempsey--Terrell | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/miss-quinns-trial-is-ended-by-board-7-witnesses-on-final-day-say.html | MISS QUINN'S TRIAL IS ENDED BY BOARD; 7 Witnesses on Final Day Say They Never Heard Teacher Express Any Bias | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/miss-rathbone-mp-champion-of-reform.html | MISS RATHBONE, M.P., CHAMPION OF REFORM | True | By Wireless To the New York Times. | C1B 1367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/japans-catholics-aided-americans-to-restore-monument-to-st-francis.html | JAPAN'S CATHOLICS AIDED; Americans to Restore Monument to St. Francis Xavier | True | By Wireless To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/news-of-wood-field-and-stream-nets-been-as-solution.html | NEWS OF WOOD, FIELD AND STREAM; Nets Been as solution | True | By John Rendel | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/aids-families-of-gm-strikers.html | Aids Families of GM Strikers | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/gifts-for-neediest-cases.html | Gifts for Neediest Cases | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/medal-winner-to-return-to-law-practice-here.html | Medal Winner to Return To Law Practice Here | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/us-chief-in-korea-to-meet-russians-hodge-prepares-for-carrying-out.html | U.S. CHIEF IN KOREA TO MEET RUSSIANS; Hodge Prepares for Carrying Out of Moscow Decision Demonstrations End | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/killed-in-action-in-air-over-germany-late-in-44.html | Killed in Action in Air Over Germany Late in '44 | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/110-war-textiles-shown-in-preview-to-be-available-to-all-phases-of.html | 110 WAR TEXTILES SHOWN IN PREVIEW; To Be Available to All Phases of Industry for Adaptation to Peacetime Uses FEATURE VICTORY PARLEY Chemical Group Event Opens Tonight--Captured German, Japanese items in Display | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/commonwealth-plan-upheld.html | Commonwealth Plan Upheld | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/bus-line-seeks-to-quit-wants-to-give-up-franchise-on-staten-island.html | BUS LINE SEEKS TO QUIT; Wants to Give Up Franchise on Staten Island by July 1 | True | | C1B 1367 |
| 1946-01-03 | 1946-01-03 | https://www.nytimes.com/1946/01/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1367 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/miss-rutherfurd-becomes-fiancee-betrothed.html | MISS RUTHERFURD BECOMES FIANCEE; BETROTHED | True | Murray Korman | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/geordie-p-joline-to-be-wed-feb-21-her-troth-to-james-blauvelt.html | GEORDIE P. JOLINE TO BE WED FEB. 21; Her Troth to James Blauvelt Announced by Sister--She Studied at Miss Irwin's | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/named-as-a-director-of-sun-chemical-corp.html | Named as a Director Of Sun Chemical Corp. | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/lieut-mclary-engaged-wac-officer-will-be-married-on-feb-2-to-lieut.html | LIEUT. M'CLARY ENGAGED; Wac Officer Will Be Married on Feb. 2 to Lieut. Eldon Stowell | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/slaying-suspect-seized.html | Slaying Suspect Seized | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/northern-area-poconos-catskills-report-favorable-ski-conditions.html | Northern Area, Poconos, Catskills Report Favorable Ski Conditions; Award to Tokle Family | True | By Frank Elkins | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/doelgers-acquire-shopping-arcade-ardlea-court-antique-center-on.html | DOELGERS ACQUIRE SHOPPING ARCADE; Ardlea Court, Antique Center on Third Avenue, Listed in New Ownership | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/forrest-m-towl-pipeline-official-exhead-of-southern-other-firms.html | FORREST M. TOWL, PIPELINE OFFICIAL; Ex-Head of Southern, Other Firms Dies--Devised System for Pumping Heated Oil | True | | C1B 1368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/turmoil-in-central-iran-reported-by-russians.html | Turmoil in Central Iran Reported by Russians | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/buildings-planned-for-sites-in-queens-two-plots-are-sold-in-long.html | Buildings Planned for Sites in Queens; Two Plots Are Sold in Long Island City | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/dividend-doubled-national-department-stores-to-pay-25-cents.html | DIVIDEND DOUBLED; National Department Stores to Pay 25 Cents Quarterly | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/banks-cut-debts-hard-at-yearend-new-york-institutions-slash-system.html | BANKS CUT DEBTS HARD AT YEAR-END; New York Institutions Slash System Advances by More Than Half | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/rodzinski-offers-gershwin-porgy-leads-gershwin-porgy-leads-philharmonic-in-lively.html | RODZINSKI OFFERS GERSHWIN 'PORGY'; Leads Philharmonic in Lively Program, Including 'Egmont' Overture by Beethoven | True | By Olin Downes | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/homma-500-yards-from-death-road-member-of-his-japanese-staff-tells.html | HOMMA 500 YARDS FROM 'DEATH' ROAD; Member of His Japanese Staff Tells Court Interest in U.S. Prisoners Was 'Thin' | True | By Robert Trumbull By Wireless To the New York Times. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/prosecutor-ponders-career.html | Prosecutor Ponders Career | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/lord-haw-haw-dies-on-london-gibbet-britains-despised-traitor-is.html | LORD HAW HAW DIES ON LONDON GIBBET; Britain's Despised Traitor Is Hanged After Reaffirming His Nazi Beliefs | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/food-price-index-higher.html | Food Price Index Higher | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/red-sox-get-york-in-detroit-trade-traded-to-red-sox.html | RED SOX GET YORK IN DETROIT TRADE; TRADED TO RED SOX | True | The New York Times | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/champion-paper-has-1193352-net-28week-profit-equals-153-on-common.html | CHAMPION PAPER HAS $1,193,352 NET; 28-Week Profit Equals $1.53 on Common, Against $1.28 in the 1944 Period | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/coles-get-steuben-paper-representative-and-brother-are-helped-by.html | COLES GET STEUBEN PAPER; Representative and Brother Are Helped by Publisher's Wish | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/one-dies-in-india-vote-clash.html | One Dies in India Vote Clash | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/robberies-plague-red-cross-office-brooklyn-chapter-complains-of.html | ROBBERIES PLAGUE RED CROSS OFFICE; Brooklyn Chapter Complains of Theft Series--Policeman Shot by Aide in Arrest | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/air-fleet-for-argentine-statecontrolled-line-decreed-for-domestic.html | AIR FLEET FOR ARGENTINE; State-Controlled Line Decreed for Domestic, Internal Flights | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/father-clark-marks-70-years-as-jesuit.html | FATHER CLARK MARKS 70 YEARS AS JESUIT | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/greek-hopes-outlined-official-here-reminds-us-of-its-responsibility.html | GREEK HOPES OUTLINED; Official Here Reminds U.S. of Its Responsibility as Great Power | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/halsey-is-best-man-as-markey-loy-wed.html | HALSEY IS BEST MAN AS MARKEY, LOY WED | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/2-zionist-groups-boast-of-bombings-claim-for-credit-by-sternists.html | 2 ZIONIST GROUPS BOAST OF BOMBINGS; Claim for 'Credit' by Sternists and Irgun Zvai Leumi Gives Hagana Clean Bill | True | By Gene Currivan By Cable To the New York Times. | C1B 1368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/notes.html | Notes | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/committee-report-on-housing-decried-citizens-union-opposes-easing.html | COMMITTEE REPORT ON HOUSING DECRIED; Citizens Union Opposes Easing of Dwelling Law for Old Structures Here | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/elected-board-member-of-grahampaige-motors.html | Elected Board Member Of Graham-Paige Motors | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/26-bolivians-killed-in-crash.html | 26 Bolivians Killed in Crash | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/caution-pervades-trading-in-stocks-prices-decline-sharply-early-but.html | CAUTION PERVADES TRADING IN STOCKS; Prices Decline Sharply Early but Rally Ensues, Wiping Out Most of Losses TRUMAN'S TALK AWAITED Demand for Low-Price Utility and Motor Issues Brings 1,390,000-Share Volume | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/german-health-watched-americans-examine-20000-persons-every-month.html | GERMAN HEALTH WATCHED; Americans Examine 20,000 Persons Every Month | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/excess-profit-bonds-remain-unredeemed.html | EXCESS PROFIT BONDS REMAIN UNREDEEMED | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/reargument-denied-jersey-court-stands-firm-in-railroad-tax-case.html | RE-ARGUMENT DENIED; Jersey Court Stands Firm in Railroad Tax Case | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/lodge-silent-on-future-plans.html | Lodge Silent on Future Plans | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/for-dewey-tax-program-republican-legislative-leaders-taxpayer-group.html | FOR DEWEY TAX PROGRAM; Republican Legislative Leaders, Taxpayer Group Back Cuts | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/british-4th-sea-lord-weds-aide.html | British 4th Sea Lord Weds Aide | True | By Cable To the New York Times. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/banker-elected-director-of-adam-hat-stores-inc.html | Banker Elected Director Of Adam Hat Stores, Inc. | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/wire-strike-still-impends-in-city-but-is-to-be-called-off-elsewhere.html | Wire Strike Still Impends in City But Is to Be Called Off Elsewhere; WIRE STRIKE STILL IMPENDING IN CITY | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/truman-approves-va-medical-bureau-but-as-he-signs-bill-he-writes.html | TRUMAN APPROVES VA MEDICAL BUREAU; But as He Signs Bill He Writes Bradley That Veterans Must Get Preference in New Jobs | True | By Charles Hurd Special To the New York Times. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/heads-pullman-couch-schnadig-succeeds-kramer-as-presidentother.html | HEADS PULLMAN COUCH; Schnadig Succeeds Kramer as President--Other Changes | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/deafblind-field-worker-named.html | Deaf-Blind Field Worker Named | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/quigley-is-sworn-in.html | Quigley Is Sworn In | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 1368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/hahn-again-denies-data-to-bowles-tells-opa-head-to-use-phone-to-get.html | HAHN AGAIN DENIES DATA TO BOWLES; Tells OPA Head to Use Phone to Get Facts--Cites Fear of Producers of Reprisals | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/radio-today.html | RADIO TODAY | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/tokyo-gis-donate-to-seminary.html | Tokyo GI's Donate to Seminary | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/caribbean-parley-set-for-feb-21.html | Caribbean Parley Set for Feb. 21 | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/british-circulation-off-drop-of-5174000-in-week-is-reported-by-bank.html | BRITISH CIRCULATION OFF; Drop of 5,174,000 in Week Is Reported by Bank of England | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/sees-demand-here-in-japanese-goods-commerce-official-tells-trade.html | SEES DEMAND HERE IN JAPANESE GOODS; Commerce Official Tells Trade Group Silk, Pearls, Canned Fish Among Items Sought | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/army-calls-back-part-of-its-butter-bare-midriffs-for-the-beach.html | ARMY CALLS BACK PART OF ITS BUTTER; BARE MIDRIFFS FOR THE BEACH | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/5-children-saved-in-brooklyn-fires-firemen-from-same-company-scale.html | 5 CHILDREN SAVED IN BROOKLYN FIRES; Firemen From Same Company Scale Ladders for Morning and Evening Rescues | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/two-millionth-gi-back-from-pacific.html | TWO MILLIONTH GI BACK FROM PACIFIC | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/mrs-stryker-selected-named-cochairman-of-womens-unit-of-legal-aid.html | MRS. STRYKER SELECTED; Named Co-Chairman of Women's Unit of Legal Aid Society | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/40-reported-killed-in-clash-in-mexico.html | 40 REPORTED KILLED IN CLASH IN MEXICO | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/news-of-food-vegetables-plentiful-and-meat-scarce-with-consumers.html | News of Food; Vegetables Plentiful and Meat Scarce, With Consumers Seemingly in Doldrums | True | By Jane Nickerson | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/clearings-go-higher-volumes-of-last-week-and-year-before-are.html | CLEARINGS GO HIGHER; Volumes of Last Week and Year Before Are Exceeded | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/hits-congress-pace-president-calls-it-slow-in-year-of-decision-on.html | HITS CONGRESS PACE; President Calls It Slow in 'Year of Decision' on Economic Set-Up ASSAILS 'HANDFUL OF MEN' A Few in Committees Block 'Measure After Measure' as 'Time Runs Out,' He Says | True | By C.p. Trussell Special To the New York Times. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/mayor-plans-to-sit-in-estimate-board-odwyer-decides-to-reverse-la.html | MAYOR PLANS TO SIT IN ESTIMATE BOARD; O'Dwyer Decides to Reverse La Guardia's Long Practice of Shunning Meetings | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/in-sales-advertising-post-of-pillsbury-mills-unit.html | In Sales Advertising Post Of Pillsbury Mills Unit | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/deals-in-the-bronx-apartments-home-and-factory-among-parcels-sold.html | DEALS IN THE BRONX; Apartments, Home and Factory Among Parcels Sold | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/state-democrats-plan-housing-bill-fitzpatrick-assailing-dewey.html | STATE DEMOCRATS PLAN HOUSING BILL; Fitzpatrick, Assailing Dewey, Includes Milk Prices and Education in Program | True | | C1B 1368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/feeler-to-hess-in-1941-reported-friends-report-to-hitler-tells-of.html | 'FEELER' TO HESS IN 1941 REPORTED; Friend's Report to Hitler Tells of Britons' Peace Tender in Spring of 1941 | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/helen-m-keeley-fiancee-will-become-bride-of-john-h-weir-yale-law.html | HELEN M. KEELEY FIANCEE; Will Become Bride of John H. Weir, Yale Law Alumnus | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/elected-new-president-of-gooderham-worts.html | Elected New President Of Gooderham & Worts | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/shooting-orders-of-oct-41-bared-stark-also-says-us-warships-served.html | 'SHOOTING ORDERS' OF OCT., '41, BARED; Stark Also Says U.S. Warships Served Under British Command in Atlantic Before War DIRECTED BY ROOSEVELT Admiral Asserts the President Was Surprised by Japanese Raid on Pearl Harbor | True | By William S. White Special To the New York Times. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/goerings-son-hunted-said-to-have-escaped-from-transport-in-poland.html | GOERING'S 'SON' HUNTED; Said to Have Escaped From Transport in Poland | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/vote-to-accept-15-rise.html | Vote to Accept 15% Rise | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/international-soccer-booms.html | International Soccer Booms | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/plans-completed-for-clothing-drive-many-collection-centers-set-up.html | PLANS COMPLETED FOR CLOTHING DRIVE; Many Collection Centers Set Up for Garments Needed for Overseas Relief | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/yugoslavpolish-accord.html | Yugoslav-Polish Accord | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/e-silverstone-appointed-is-special-home-office-aids-of-20th.html | E. SILVERSTONE APPOINTED; Is Special Home Office Aids of 20th Century-Fox International | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/union-temple-triumphs.html | Union Temple Triumphs | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/devices-offered-to-banish-odors-stores-displaying-appliances-for.html | DEVICES OFFERED TO BANISH ODORS; Stores Displaying Appliances for Purifying Atmosphere, Especially in Kitchens | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/slagle-in-ice-revue-role.html | Slagle in Ice Revue Role | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/paperboard-output-down-105-decline-reported-in-week-compared-with.html | PAPERBOARD OUTPUT DOWN; 10.5% Decline Reported in Week Compared With Year Ago | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/pantasote-stock-on-sale-100000-shares-of-1-par-common-to-be-offered.html | PANTASOTE STOCK ON SALE; 100,000 Shares of $1 Par Common to Be Offered Today | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/veterans-of-east-reach-port-here-survivors-of-rohna-sinking-free.html | VETERANS OF EAST REACH PORT HERE; Survivors of Rohna Sinking, Free Tai Army Unit Among Arrivals From Overseas | True | | C1B 1368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/milling-concern-to-merge.html | Milling Concern to Merge | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/radio-use-by-uno-urged-vassar-dean-would-promote-world-amity-by-air.html | RADIO USE BY UNO URGED; Vassar Dean Would Promote World Amity by Air Waves | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/gis-in-bankers-club-japanese-financiers-sanctum-is-taken-over-by.html | GI'S IN BANKERS' CLUB; Japanese Financiers' Sanctum Is Taken Over by Red Cross | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/bnai-brith-honors-dr-baeck.html | B'nai B'rith Honors Dr. Baeck | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/summonses-will-go-on-fast-cash-basis.html | Summonses Will Go On Fast Cash Basis | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/8800-godfathers-and-triplets-here-the-queen-mary-arrives-with.html | 8,800 GODFATHERS AND TRIPLETS HERE; THE QUEEN MARY ARRIVES WITH TRIPLETS AND THEIR 8,800 GODFATHERS | True | The New York Times | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/record-turnout-marks-rug-show-buyers-distributors-from-all-sections.html | RECORD TURNOUT MARKS RUG SHOW; Buyers, Distributors From All Sections of Nation Attend First Post-War Opening ALLOTMENTS STILL RULE Alexander Smith, Karagheusian, Mohawk, Firth, Congoleum Products Feature Show | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/100000-shelter-planned-for-dogs-spca-expects-to-start-soon-on-new.html | $100,000 SHELTER PLANNED FOR DOGS; SPCA Expects to Start Soon on New Building in Jamaica to Relieve Congestion | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/wood-field-and-stream-bill-to-aid-veterans.html | WOOD, FIELD AND STREAM; Bill to Aid Veterans | True | By John Rendel | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/rumanian-impasse-nearing-solution-bucharest-expects-big-3-body-to.html | RUMANIAN IMPASSE NEARING SOLUTION; Bucharest Expects Big 3 Body to Liberalize Groza Cabinet --Free-Vote Doubt Lingers | True | By Sam Pope Brewer By Wirelesss To the New York Times. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/morgan-quits-unrra-under-fire-polish-refugees-bare-zionist-aid.html | Morgan Quits UNRRA Under Fire; Polish Refugees Bare Zionist Aid; Morgan Quits UNRRA Under Fire As Result of Statements on Jews | True | Special to THE NEW YORK TIMES | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/cold-keeps-byrnes-from-office.html | Cold Keeps Byrnes From Office | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/usczech-air-accord-new-pact-puts-prague-only-24-flight-hours-away.html | U.S.-CZECH AIR ACCORD; New Pact Puts Prague Only 24 Flight Hours Away | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/lord-abbett-advances-three.html | Lord, Abbett Advances Three | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/books-of-the-times-long-familiar-to-readers.html | Books of the Times; Long Familiar to Readers | True | By Orville Prescott | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/yalecolumbia-games-shifted.html | Yale-Columbia Games Shifted | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/letters-to-the-times-school-changes-held-urgent-basic-improvements.html | Letters to The Times; School Changes Held Urgent Basic Improvements in System Needed, Dr. Johnson Maintains | True | WILLARD JOHNSON. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/harvard-to-resume-widen-scholarships.html | HARVARD TO RESUME, WIDEN SCHOLARSHIPS | True | Special to THE NEW YORK TIMES | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/kitts-back-as-vpi-coach.html | Kitts Back as V.P.I. Coach | True | | C1B 1368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/miss-treherethomas-feted.html | Miss Treherne-Thomas Feted | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/gem-casket-brings-800-days-receipts-are-18927-in-art-auction-here.html | GEM CASKET BRINGS $800; Day's Receipts Are $18,927 in Art Auction Here | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/ration-stamp-fraud-brings-jail-sentence.html | RATION STAMP FRAUD BRINGS JAIL SENTENCE | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/larry-macphail-is-fined-50-in-maryland-after-trial-on-disorderly.html | Larry MacPhail Is Fined $50 in Maryland After Trial on Disorderly Conduct Count | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/harvard-club-victor-50-downs-university-team-to-win-squash-racquets.html | HARVARD CLUB VICTOR 5-0; Downs University Team to Win Squash Racquets Honors | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/woolf-hurt-in-spill-at-santa-anit-a-track.html | WOOLF HURT IN SPILL AT SANTA ANIT A TRACK | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/treasury-seeks-bids-for-bills.html | Treasury Seeks Bids for Bills | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/law-changes-proposed-guild-sets-forth-its-11point-legislative.html | LAW CHANGES PROPOSED; Guild Sets Forth Its 11-Point Legislative Program in State | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/angloegyptian-talk-on-financing-fails.html | ANGLO-EGYPTIAN TALK ON FINANCING FAILS | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/kings-special-jury-accepts-mdonald.html | KINGS SPECIAL JURY ACCEPTS M'DONALD | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/exmayor-mbride-of-paterson-dies-physician-55-years-was-named-first.html | EX-MAYOR M'BRIDE OF PATERSON DIES; Physician 55 Years Was Named 'First Citizen' in 1931--Once State Labor Commissioner | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/reds-approve-idea-of-china-mediation-accept-with-reservations.html | REDS APPROVE IDEA OF CHINA MEDIATION; Accept With Reservations Chiang's Plan That Marshall Act as Referee in Strife JEHOL ATTACK CONDEMNED Yenan Says It Violates Peace Parley Pledges-- Hong Kong Claims Big Fishing Area | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/epstein-group-is-buyer.html | Epstein Group Is Buyer | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/colleges-in-state-have-room-for-50000-additional-students-married.html | Colleges in State Have Room For 50,000 Additional Students; Married Veterans Will Have Trouble Finding Housing, Education Department Warns -- Facilities for Women Are Filled | True | Special to THE NEW YORK TIMES | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/gains-reported-in-civil-work.html | Gains Reported in Civil Work | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/mexico-to-propose-interamerica-pact.html | MEXICO TO PROPOSE INTER-AMERICA PACT | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/metropolitan-adds-two-ramon-vinay-chilean-tenor-and-stage-director.html | METROPOLITAN ADDS TWO; Ramon Vinay, Chilean Tenor, and Stage Director on Roster | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/days-gifts-for-neediest.html | Day's Gifts for Neediest | True | | C1B 1368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/goodrich-expands-research-program-ground-broken-for-new-unit-with.html | GOODRICH EXPANDS RESEARCH PROGRAM; Ground Broken for New Unit With Construction Work Due to Start Shortly PIONEER IN RUBBER FIELD Erected First Laboratory 50 Years Ago to Aid Industry-- Flexible Policy Enabled | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/new-lamp-provides-two-types-of-rays.html | NEW LAMP PROVIDES TWO TYPES OF RAYS | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/churchills-sail-on-jan-9-miami-beach-host-expects-them-eight-days.html | CHURCHILLS SAIL ON JAN. 9; Miami Beach Host Expects Them Eight Days Later | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/bermuda-governor-acts-on-cars.html | Bermuda Governor Acts on Cars | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/40-for-neediest-sent-from-india-sergeant-is-among-218-donors-who.html | $40 FOR NEEDIEST SENT FROM INDIA; Sergant Is Among 218 Donors Who Add $4,561 in Day, Making Total $366,840 OTHER FIGHTING MEN HELP 'An Englishwoman' Gives $10 in Thanks for Happiness of Her Children Here | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/civil-service-age-bill-signed.html | Civil Service Age Bill Signed | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/money-in-circulation-down-158000000-reserve-bank-credit-drops.html | Money in Circulation Down $158,000,000; Reserve Bank Credit Drops $325,000,000 | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/first-unrra-ships-carry-aid-to-china-15-vessels-land-100000-tons-of.html | FIRST UNRRA SHIPS CARRY AID TO CHINA; 15 Vessels Land 100,000 Tons of Food, Clothing, Medicine --Help to Prague Cited | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/spellman-adds-to-student-fund.html | Spellman Adds to Student Fund | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/marthur-on-korea.html | M'ARTHUR ON KOREA | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/denker-conquers-steiner-at-chess-scores-in-37-moves-of-reti-opening.html | DENKER CONQUERS STEINER AT CHESS; Scores in 37 Moves of Reti Opening at Hastings-- Tartakower Victor | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/jascha-heifetz-gets-divorce.html | Jascha Heifetz Gets Divorce | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/dr-houston-named-to-head-rice.html | Dr. Houston Named to Head Rice | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/son-of-paris-editor-gets-life-jail-term.html | SON OF PARIS EDITOR GETS LIFE JAIL TERM | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/bomb-shatters-windows-in-eastbourne-houses.html | Bomb Shatters Windows In Eastbourne Houses | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/dean-wagner-to-quit-at-juilliard.html | Dean Wagner to Quit at Juilliard | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/becomes-boys-work-director.html | Becomes Boys' Work Director | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 1368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/illinois-paper-honored-lincoln-courier-gets-award-as-foremost-small.html | ILLINOIS PAPER HONORED; Lincoln Courier Gets Award as Foremost Small Daily | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/trading-in-cotton-is-mixed-in-day-holds-within-narrow-range-and.html | TRADING IN COTTON IS MIXED IN DAY; Holds Within Narrow Range and Prices Close 3 Points Up to One Lower | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/us-spending-slashed-drops-nearly-10-billions-in-first-half-of-1946.html | U.S. SPENDING SLASHED; Drops Nearly 10 Billions in First Half of 1946 Fiscal Year | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/bank-calls-issued-federal-new-york-and-jersey-governments-order.html | BANK CALLS ISSUED; Federal, New York and Jersey Governments Order Reports | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/4-indicted-in-nylon-case-accused-of-using-war-material-to.html | 4 INDICTED IN NYLON CASE; Accused of Using War Material to Manufacture Hosiery | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/home-areas-urged-to-help-veterans-communities-alone-can-be.html | HOME AREAS URGED TO HELP VETERANS; Communities Alone Can Be Readjustment Solution, Gen. Bradley Says | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/germans-resume-pottery-making-produce-famed-dresden-china-and.html | GERMANS RESUME POTTERY MAKING; Produce Famed Dresden China and Meissen Ware Despite Loss of Some Equipment | True | By Gladwin Hill By Wireless To the New York Times. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/deserters-raid-burma-supplies.html | Deserters Raid Burma Supplies | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/syria-sees-stand-backed-by-world-premier-feels-confident-of-support.html | SYRIA SEES STAND BACKED BY WORLD; Premier Feels Confident of Support in Barring Special Privileges to Foreigners | True | By Clifton Daniel By Wireless to the New York Times. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/dutch-in-java-to-wed-first-netherland-marriages-since-occupation.html | DUTCH IN JAVA TO WED; First Netherland Marriages Since Occupation Began Today | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/textile-shares-offered-13000-more-susquehanna-mills-common-on.html | TEXTILE SHARES OFFERED; 13,000 More Susquehanna Mills Common on Market Today | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/rifle-kills-woman-25-it-goes-off-when-man-tries-to-take-it-away.html | RIFLE KILLS WOMAN, 25; It Goes Off When Man Tries to Take It Away From Son, 5 | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/business-properties-in-new-ownership.html | BUSINESS PROPERTIES IN NEW OWNERSHIP | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/navy-lets-out-59535-in-week.html | Navy Lets Out 59,535 in Week | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/packers-charge-union-bludgeon-armour-cannot-give-25cent-pay-rise.html | PACKERS CHARGE UNION 'BLUDGEON'; Armour Cannot Give 25-Cent Pay Rise Without Increase in Meat Prices, It Says | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/fire-official-gets-new-post.html | Fire Official Gets New Post | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/16-more-ships-get-crews-total-delayed-in-east-coast-ports-is-cut-to.html | 16 MORE SHIPS GET CREWS; Total Delayed in East Coast Ports Is Cut to 76 | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/no-sale-for-air-parts-more-than-100000000-worth-may-be-junked-in.html | 'NO SALE FOR AIR PARTS; More Than $100,000,000 Worth May Be Junked in Pacific | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 1368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/giants-open-deal-for-star-catcher-negotiations-under-way-for-walker.html | GIANTS OPEN DEAL FOR STAR CATCHER; Negotiations Under Way for Walker Cooper of Cards, Now in Navy Uniform WILLING TO PAY $150,000 New York Club Also Seeking One of Breadon's Crack Southpaw Pitchers | True | By John Drebinger | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/bank-problems-to-be-discussed.html | Bank Problems to Be Discussed | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/3216000-in-bonds-are-put-on-market-massachusetts-issues-are-offered.html | $3,216,000 IN BONDS ARE PUT ON MARKET; Massachusetts Issues Are Offered to Public by a Syndicate Here | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/to-study-ground-safety-fellowship-to-be-established-at-new-york.html | TO STUDY GROUND SAFETY; Fellowship to Be Established at New York University Center | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/peace-site-group-flies-to-us-today-uno-committee-to-report-to.html | PEACE SITE GROUP FLIES TO U.S. TODAY; UNO Committee to Report to Assembly Within 2 Weeks --London Influx Begins | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/again-chosen-to-direct-salvation-armys-drive.html | Again Chosen to Direct Salvation Army's Drive | True | Blackstone Studios | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/world-trade-talk-seen-a-year-away.html | WORLD TRADE TALK SEEN A YEAR AWAY | True | By Cable To the New York Times. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/court-refuses-to-hold-up-revamping-of-milwaukee.html | Court Refuses to Hold Up Revamping of Milwaukee | True | By the United Press. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/federal-civilian-jobs-drop.html | Federal Civilian Jobs Drop | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/guardian-life-mutualized.html | Guardian Life Mutualized | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/latins-decision-on-aliens-sought-states-department-asks-12.html | LATINS' DECISION ON ALIENS SOUGHT; States Department Asks 12 Republics What They Want to DoAbout 1,000 Sent to U.S. | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/roads-and-population.html | ROADS AND POPULATION | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/buys-sommer-adams-co-federal-machine-welder-co-closes-525000-deal.html | BUYS SOMMER & ADAMS CO.; Federal Machine & Welder Co. Closes $525,000 Deal | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/col-lehrbas-gets-post-macarthur-aide-is-to-head-new-david-lawrence.html | COL. LEHRBAS GETS POST; MacArthur Aide Is to Head New David Lawrence Publication | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/senators-sell-five-players.html | Senators Sell Five Players | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/new-stock-offer-by-kaiserfrazer-auto-concern-negotiating-to-market.html | NEW STOCK OFFER BY KAISER-FRAZER; Auto Concern Negotiating to Market 1,800,000 More of Its Common Shares SYNDICATE TO BE ENLISTED Otis--First California--Allen Group Expected to Effect Sale at Quoted Price | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/louisiana-leaders-named-in-mistrials-four-including-former-governor.html | LOUISIANA LEADERS NAMED IN MISTRIALS; Four, Including Former Governor Noe, Are Indicted forAlleged Jury Tampering | True | | C1B 1368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/sonia-chalif-married-becomes-bride-of-gg-daniels-in-short-hills.html | SONIA CHALIF MARRIED; Becomes Bride of G.G. Daniels in Short Hills Church | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/medical-academy-sifts-truman-plan-while-essentially-in-accord-it.html | MEDICAL ACADEMY SIFTS TRUMAN PLAN; While 'Essentially in Accord,' It Opposes Him on National Compulsory Insurance | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/to-get-miss-liberty-manhattan-to-assume-upkeep-of-model-in-times.html | TO GET 'MISS LIBERTY'; Manhattan to Assume Upkeep of Model in Times Square | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/scores-palestine-inquiry-senator-johnson-denounces-it-as-political.html | SCORES PALESTINE INQUIRY; Senator Johnson Denounces It as 'Political Plot' | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/radio-chain-to-expand-associated-seeks-capital-to-become-fifth-us.html | RADIO CHAIN TO EXPAND; Associated Seeks Capital to Become Fifth U.S. Network | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/his-celebration-ended-man-steals-taxi-to-earn-money-to-extend-new.html | HIS CELEBRATION ENDED; Man Steals Taxi to 'Earn' Money to Extend New Year's Eve | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/popik-heads-roofing-institute.html | Popik Heads Roofing Institute | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/antinazis-sponsor-relief-for-germans.html | ANTI-NAZIS SPONSOR RELIEF FOR GERMANS | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/hospital-to-start-fund-drive.html | Hospital to Start Fund Drive | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/topics-of-the-day-in-wall-street-albany-and-city-hall.html | TOPICS OF THE DAY IN WALL STREET; Albany and City Hall | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/to-start-power-project.html | To Start Power Project | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/children-organize-own-european-aid-pupils-of-335-schools-in-41.html | CHILDREN ORGANIZE OWN EUROPEAN AID; Pupils of 335 Schools in 41 States Get and Send Gifts for Their Fellows Abroad | True | By Catherine MacKenzie | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/36534-put-in-trust-for-3-legless-veterans.html | $36,534 Put in Trust For 3 Legless Veterans | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/brooklyn-buildings-under-new-control.html | BROOKLYN BUILDINGS UNDER NEW CONTROL | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/heads-appraisal-group-lockyer-named-president-of-new-york-chapter.html | HEADS APPRAISAL GROUP; Lockyer Named President of New York Chapter | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/robert-ryan-gets-role-in-rko-film-out-of-marines-he-will-costar.html | ROBERT RYAN GETS ROLE IN RKO FILM; Out of Marines, He Will CoStar With Joan Bennett for Studio in 'Desirable Woman' | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/price-with-realty-foundation.html | Price With Realty Foundation | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/bell-ringers-last-toll-charles-h-phelps-realizes-1942-wish-to.html | 'BELL RINGER'S LAST TOLL; Charles H. Phelps Realizes 1942 Wish to Herald Only Peace | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/2-schools-reinstated-bryant-li-city-restored-to-good-standing-in.html | 2 SCHOOLS REINSTATED; Bryant, L.I. City Restored to Good Standing in P.S.A.L. | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/van-riper-wont-resign-jersey-attorney-general-says-he-will-finish.html | VAN RIPER WON'T RESIGN; Jersey Attorney General Says He Will Finish His Term | True | | C1B 1368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/homes-set-afire-in-batavia-suburb-chinese-residents-say-dutch-set.html | HOMES SET AFIRE IN BATAVIA SUBURB; Chinese Residents Say Dutch Set Blazes in Retaliation for Raid on Police | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/detroit-riot-squads-avert-fight-by-pickets-workers-picketing-writ.html | Detroit Riot Squads Avert Fight by Pickets, Workers; Picketing Writ Case Fought | | By Walter W. Ruch Special To the New York Times. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/20-brokers-summoned-ontario-securities-body-puts-licenses-in.html | 20 BROKERS SUMMONED; Ontario Securities Body Puts Licenses in Question | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/mergenthaler-union-to-strike-thursday.html | MERGENTHALER UNION TO STRIKE THURSDAY | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/war-casualties.html | War Casualties | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/booksauthors.html | Books--Authors | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/truman-gets-no-1-auto-tag.html | Truman Gets No. 1 Auto Tag | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/ecker-urges-opa-to-spur-building-lifting-of-rent-control-in-new.html | ECKER URGES OPA TO SPUR BUILDING; Lifting of Rent Control in New Houses Favored by Insurance Executive | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/plane-crash-kills-publisher-of-sun-wt-dewart-jr-flying-as-a-student.html | PLANE CRASH KILLS PUBLISHER OF SUN; W.T. Dewart Jr., Flying as a Student, Hits Tree Near Reno --Executive, 36, Served in War | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/fact-body-weighed-capital-ponders-step-before-walkout-date-set-by.html | FACT BODY WEIGHED; Capital Ponders Step Before Walkout Date Set by Meat Union CIO CHIEFS MEET TODAY Will Survey Wide Battle Lines --Conciliation Considered to Delay Electrical Strike | True | By Louis Stark Special To the New York Times. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/metals-experts-join-lehman-brothers.html | METALS EXPERTS JOIN LEHMAN BROTHERS | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/us-was-prepared-to-combat-axis-in-poisongerm-warfare-army-reveals.html | U.S. Was Prepared to Combat Axis in Poison-Germ Warfare; Army Reveals That We Had Surpassed Foe in Research, With Britain and Canada Aiding--G.W. Merck Headed Study | True | By Sidney Shalett Special To the New York Times. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/yale-head-assails-controlled-study-seymour-voices-warning-against.html | YALE HEAD ASSAILS CONTROLLED STUDY; Seymour Voices Warning Against 'Scramble' for Contents of Research Pork Barrel URGES STRESS ON RELIGION Report to Alumni Calls for New Department--Record of MenFrom Services Hailed | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/citrus-ceilings-back-white-grapefruit-is-8-cents-a-pound-lemon-14.html | CITRUS CEILINGS BACK; White Grapefruit Is 8 Cents a Pound, Lemon 14 Cents | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/aviation-for-annapolis-department-is-established-at-the-naval.html | AVIATION FOR ANNAPOLIS; Department Is Established at the Naval Academy | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/gas-supply-rises-3335000-barrels-light-fuel-oil-stocks-decrease.html | 'GAS' SUPPLY RISES 3,335,000 BARRELS; Light Fuel Oil Stocks Decrease During Last Week--Heavy Shows an Increase | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/world-news-summarized.html | World News Summarized | True | | C1B 1368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/34-on-flight-to-bermuda-pan-american-starts-first-land-plane.html | 34 ON FLIGHT TO BERMUDA; Pan American Starts First Land Plane Service to Islands | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/usgermany-telephone-will-open-within-week.html | U.S.-Germany Telephone Will Open Within Week | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/allamerica-football-conference-meeting-in-chicago-today-to-select.html | All-America Football Conference Meeting In Chicago Today to Select Tenth Member | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/books-published-today.html | Books Published Today | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/frenchsoviet-pact-opens-way-for-trade.html | FRENCH-SOVIET PACT OPENS WAY FOR TRADE | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/mrs-ethel-bliss-child-educator-66-specialist-in-field-aide-here-of.html | MRS. ETHEL BLISS, CHILD EDUCATOR, 66; Specialist in Field, Aide Here of Salonica Institute, Dies-- Had Taught in Bulgaria | True | G. Maillard Kesslere | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/no-recall-says-halifax-he-says-he-will-be-a-farmer-when-he-returns.html | NO RECALL, SAYS HALIFAX; He Says He Will Be a Farmer When He Returns to England | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/aid-united-jewish-appeal-church-committee-and-protestant-episcopal.html | AID UNITED JEWISH APPEAL; Church Committee and Protestant Episcopal Church Give $6,775 | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/greyhound-buses-run-again-sunday-service-out-of-two-terminals-here.html | GREYHOUND BUSES RUN AGAIN SUNDAY; Service Out of Two Terminals Here to Be Resumed After Two-Month Strike | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/uso-allstars-top-manila-54.html | USO All-Stars Top Manila, 5-4 | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/medical-care.html | MEDICAL CARE | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/la-guardia-move-spiked-by-odwyer-the-mayor-and-the-board-of.html | LA GUARDIA MOVE SPIKED BY O'DWYER; THE MAYOR AND THE BOARD OF ESTIMATE AT THEIR FIRST MEETING | True | The New York Times | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/patience-urged-on-danes-briton-says-sterling-conversion-hinges-on.html | PATIENCE URGED ON DANES; Briton Says Sterling Conversion Hinges on London's Exports | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/opa-tightens-rule-on-surplus-goods-moves-to-pass-on-savings-of.html | OPA TIGHTENS RULE ON SURPLUS GOODS; Moves to Pass on Savings of Lower Original Costs-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/2-renamed-to-port-posts-cullman-remains-as-chairman-of-authority.html | 2 RENAMED TO PORT POSTS; Cullman Remains as Chairman of Authority Commission | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/business-world-changes-fall-openings-date.html | Business World; Changes Fall Openings Date | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/capt-anne-regan-of-wac-engaged-she-and-fiance-capt-richard-oulahan.html | CAPT. ANNE REGAN OF WAC ENGAGED; She and Fiance, Capt. Richard Oulahan Jr., Are With Army News Service Here | True | | C1B 1368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/relics-burn-with-church-woodstock-fire-destroys-seal-of-st-dunstan.html | RELICS BURN WITH CHURCH; Woodstock Fire Destroys Seal of St. Dunstan and a Perugino | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/double-deals-cost-firm-registration-sec-finds-brokers-violated-law.html | DOUBLE DEALS COST FIRM REGISTRATION; SEC Finds Brokers Violated Law in Transactions With Two Aged Women | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/trumans-call-to-the-people-to-press-congress-to-act-on-grave.html | Truman's Call to the People to Press Congress to Act on 'Grave Problems'; REVIEWS THE LABOR SITUATION | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/congress-differs-sharply-on-speech-views-range-from-confession-of.html | CONGRESS DIFFERS SHARPLY ON SPEECH; Views Range From 'Confession of Failure' by Morse to Lucas' 'President Struck Pay Dirt' | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/tire-quotas-sold-rapidly-retailers-dispose-of-allotments-for-day.html | TIRE QUOTAS SOLD RAPIDLY; Retailers Dispose of Allotments for Day Without Excitement | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/engine-of-a-bus-explodes-on-broadway-flying-metal-smashes-windows-3.html | Engine of a Bus Explodes on Broadway; Flying Metal Smashes Windows; 3 Hurt | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/dutch-deny-antius-bias-official-disclaims-curbs-on-american.html | DUTCH DENY ANTI-U.S. BIAS; Official Disclaims Curbs on American Business | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/money.html | MONEY | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/right-to-transport-meat-granted-motor-carriers.html | Right to Transport Meat Granted Motor Carriers | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/indian-officers-guilty-first-national-army-courtmartial-ends-with.html | INDIAN OFFICERS GUILTY; First 'National Army' CourtMartial Ends With Leniency | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/beau-jack-favored-over-reif-tonight-augusta-battler-rated-1-to-3.html | BEAU JACK FAVORED OVER REIF TONIGHT; Augusta Battler Rated 1 to 3 Choice in Main 10-Round Encounter at Garden | True | By Joseph C. Nichols | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/damaskinos-receives-envoys.html | Damaskinos Receives Envoys | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/quezons-widow-declines-life-pension-voted-her.html | Quezon's Widow Declines Life Pension Voted Her | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/windsor-to-visit-london-will-make-trip-next-week-to-transact.html | WINDSOR TO VISIT LONDON; Will Make Trip Next Week to Transact Private Business | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/miss-tota-economou-pianist-makes-debut.html | MISS TOTA ECONOMOU, PIANIST, MAKES DEBUT | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/experts-go-to-japan-economists-will-study-plans-to-implement.html | EXPERTS GO TO JAPAN; Economists Will Study Plans to Implement Control | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/japans-airsafety-plan-vetoed.html | Japan's 'Air-Safety' Plan Vetoed | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 1368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/doctors-return-speeded-us-army-redeployed-1184-from-europe-last.html | DOCTORS' RETURN SPEEDED; U.S. Army Redeployed 1,184 From Europe Last Month | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/city-workers-quit-jobs-in-stockton.html | City Workers Quit Jobs in Stockton | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/stamford-tied-up-3-hours-in-demonstration-by-labor-mass-labor.html | Stamford Tied Up 3 Hours In Demonstration by Labor; MASS LABOR DEMONSTRATION HALTS INDUSTRY IN STAMFORD | True | By Lawrence Resner Special To the New York Times. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/events-today.html | Events Today | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/portrait-is-unveiled-dr-js-shinn-the-subject-asks-for-honoring-of.html | PORTRAIT IS UNVEILED; Dr. J.S. Shinn, the Subject, Asks for Honoring of Korea | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/new-drug-called-best-for-malaria-sn-7618-is-superior-to-atabrine.html | NEW DRUG CALLED BEST FOR MALARIA; 'SN 7618' Is Superior to Atabrine and Quinine, Federal Scientists Say WAR RESEARCH PRODUCT Second Synthetic Is Reported in Experimental Stage as a 'Cure' for 'Vivax' | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/utilitys-value-set-public-service-commission-acts-in-nassausuffolk.html | UTILITY'S VALUE SET; Public Service Commission Acts in Nassau-Suffolk Case | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/82d-airborne-gets-a-noisy-welcome-8800-members-of-the-division.html | 82D AIRBORNE GETS A NOISY WELCOME; 8,800 Members of the Division Arrive on the Queen Mary as 28,775 Return in Day | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/killed-in-fire-in-hotel-guest-80-burned-to-death-in-second-blaze.html | KILLED IN FIRE IN HOTEL; Guest, 80, Burned to Death in Second Blaze There in Night | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/fordham-quintet-to-play-opposes-brooklyn-college-on-maroon-floor-to.html | FORDHAM QUINTET TO PLAY; Opposes Brooklyn College on Maroon Floor Tonight | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/heads-state-wac-nursing-florence-wilson-directs-council-succeeding.html | HEADS STATE WAC NURSING; Florence Wilson Directs Council, Succeeding Emily Creevey | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/credit-pact-altered-10000000-to-be-available-at-2-for-fairchild-co.html | CREDIT PACT ALTERED; $10,000,000 to Be Available at 2 % for Fairchild Co. | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/schedule-of-the-arrival-of-troops.html | Schedule of the Arrival of Troops | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/syracuse-may-get-munn-he-is-said-to-have-accepted-job-as-head.html | SYRACUSE MAY GET MUNN; He Is Said to Have Accepted Job as Head Football Coach | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/budgetbalancing-felt-to-be-nearer-on-truman-move-in-message.html | BUDGET-BALANCING FELT TO BE NEARER ON TRUMAN MOVE; In Message Virtually Ready He Is Expected to Take a Stand for Action Soon EFFECT ON WORLD IN VIEW Awaited Symbol of Stability Is Held to Depend on Congress Resistance to Spending | True | By John H. Crider Special To the New York Times. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/indochina-riots-laid-to-vichyites-disorders-said-to-have-been.html | INDO-CHINA RIOTS LAID TO VICHYITES; Disorders Said to Have Been Result of Arrests to Balk Independence Movement | True | By Ivan Kingsley United Press Correspondent | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/british-get-us-plaque.html | British Get U.S. Plaque | True | | C1B 1368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/marthur-purges-japan-of-jingoes-in-public-office-summary-ousters.html | M'ARTHUR PURGES JAPAN OF JINGOES IN PUBLIC OFFICE; Summary Ousters Will Affect Parliament, Army and Navy --Secret Societies Barred ELECTION CURB IMPOSED Candidates in Banned Groups May Not Run--Expansionist Forces to Be Abolished | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/debutante-group-aids-in-art-exhibition-sponsored-by-grosvenor-house.html | Debutante Group Aids in Art Exhibition Sponsored by Grosvenor House Board | True | Carlyle Studios | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/british-delegates-here-head-of-group-refuses-comment-on-morgans.html | BRITISH DELEGATES HERE; Head of Group Refuses Comment on Morgan's Views | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/harriet-towers-to-wed-barnard-graduate-affianced-to-arnold-rudolf.html | HARRIET TOWERS TO WED; Barnard Graduate Affianced to Arnold Rudolf Schmid Jr. | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/small-shipments-halted-lessthancarload-lots-outbound-from-chicago.html | SMALL SHIPMENTS HALTED; Less-Than-Carload Lots Outbound From Chicago Embargoed | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/phone-rates-to-drop-on-intrastate-calls.html | PHONE RATES TO DROP ON INTRASTATE CALLS | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/splitup-arrangements-made.html | Split-Up Arrangements Made | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/paint-concern-elects-two.html | Paint Concern Elects Two | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/fish-supplies-abundant-to-be-available-in-event-of-meat-packers.html | FISH SUPPLIES ABUNDANT; To Be Available in Event of Meat Packers Strike, Industry Says | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/truman-endorses-delinquency-curb-attorney-general-backs-plan-to.html | TRUMAN ENDORSES DELINQUENCY CURB; Attorney General Backs Plan to Enlist Leaders in Work Among Juveniles ALSO LOCAL GOVERNMENTS Volunteer Panel Will Convene Soon to Discuss Problems Under Federal Laws | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/deposits-a-record-in-irving-trust-co-dec-31-total-1303269219.html | DEPOSITS A RECORD IN IRVING TRUST CO.; Dec. 31 Total $1,303,269,219, Against $1,128,620,779 on Sept. 30-- Assets Soar | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/bonds-and-shares-on-london-market-kaffirs-again-are-center-of.html | BONDS AND SHARES ON LONDON MARKET; Kaffirs Again Are Center of Interest, but Changes in Prices Are Irregular | True | By Wireless To the New York Times. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/masskilling-chief-describes-his-task-testifying-at-nuremberg.html | MASS-KILLING CHIEF DESCRIBES HIS TASK; TESTIFYING AT NUREMBERG YESTERDAY | True | By Tania Long By Cable To the New York Times. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/indians-denounce-dowry-of-servants.html | INDIANS DENOUNCE DOWRY OF SERVANTS | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/murray-is-ring-victor-knocks-out-jones-in-seventh-in-the-park-arena.html | MURRAY IS RING VICTOR; Knocks Out Jones in Seventh in the Park Arena | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/in-the-nation-a-speech-not-exactly-as-advertised.html | In The Nation; A Speech Not Exactly as Advertised | True | By Arthur Krock | C1B 1368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/rifkind-declares-jews-flee-in-fear-calls-poles-attitude-hostile-but.html | RIFKIND DECLARES JEWS FLEE IN FEAR; Calls Poles' Attitude Hostile but Discounts Pogroms--Says Old Groups Aid Refugees | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/store-sales-up-23-here-specialty-trade-shows-9-rise-during-week.html | STORE SALES UP 23% HERE; Specialty Trade Shows 9% Rise During Week Ended Dec. 29 | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/crump-says-mckellar-will-run.html | Crump Says McKellar Will Run | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/three-new-vice-presidents.html | Three New Vice Presidents | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/janke-quits-brake-shoe.html | Janke Quits Brake Shoe | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/will-revive-kansas-relays.html | Will Revive Kansas Relays | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/niece-of-cuban-president-wed.html | Niece of Cuban President Wed | True | By Cable To the New York Times. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/nelson-first-choice-in-los-angeles-golf.html | NELSON FIRST CHOICE IN LOS ANGELES GOLF | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/dewey-commutes-luciano-sentence-governor-also-ends-jail-terms-of.html | DEWEY COMMUTES LUCIANO SENTENCE; Governor Also Ends Jail Terms of Six Other Convicts-- All Will Be Deported | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/msgr-ja-charters-a-st-albans-pastor.html | MSGR. J.A. CHARTERS, A ST. ALBANS PASTOR | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/21-electric-plants-closed-by-strike-17200-employees-of-western-quit.html | 21 ELECTRIC PLANTS CLOSED BY STRIKE; 17,200 Employes of Western Quit in This Area--Action on Phone Tie-Up Awaited | True | By A.h. Raskin | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/jews-in-italy-seek-palestine-haven-reports-on-trip.html | JEWS IN ITALY SEEK PALESTINE HAVEN; REPORTS ON TRIP | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/things-for-children-to-do-special-events.html | Things for Children to Do; SPECIAL EVENTS | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/bing-crosby-sued-kraft-foods-and-agency-charge-he-ignores-contract.html | BING CROSBY SUED; Kraft Foods and Agency Charge He Ignores Contract | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/french-question-big-3-on-program-acceptance-of-moscow-plans.html | FRENCH QUESTION BIG 3 ON PROGRAM; Acceptance of Moscow Plans Conditional on Clarification of Four Problems | True | By Lansing Warren By Cable To the New York Times. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/union-to-defend-dr-maddy.html | Union to Defend Dr. Maddy | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/5-previews-of-yiddish-musical.html | 5 Previews of Yiddish Musical | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/airbase-returned-to-cuba.html | Airbase Returned to Cuba | True | By Cable To the New York Times. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/franco-accuses-world-complains-of-injustice-with-which-spain-is.html | FRANCO ACCUSES WORLD; Complains of Injustice With Which Spain Is Treated | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/prepare-way-for-stock-split.html | Prepare Way for Stock Split | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/wyoming-defeats-liu-five-57-to-42-high-off-the-floor-for-a-redound.html | WYOMING DEFEATS L.I.U. FIVE, 57 TO 42; HIGH OFF THE FLOOR FOR A REDOUND AT THE GARDEN | True | By Louis Effrat | C1B 1368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/crippled-ship-gets-aid-john-b-hood-with-570-troops-aboard-being.html | CRIPPLED SHIP GETS AID; John B. Hood, With 570 Troops Aboard, Being Towed to Azores | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/dramatic-workshop-lecture.html | Dramatic Workshop Lecture | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/child-to-mrs-jackson-cross.html | Child to Mrs. Jackson Cross | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/mrs-earle-again-named-unanimously-chosen-as-minority-leader-of-city.html | MRS. EARLE AGAIN NAMED; Unanimously Chosen as Minority Leader of City Council | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/appeals-court-upholds-beresford-tax-reduction.html | Appeals Court Upholds Beresford Tax Reduction | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/bronx-apartment-house-sold.html | Bronx Apartment House Sold | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/mr-trumans-labor-policy.html | MR. TRUMAN'S LABOR POLICY | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/jersey-bakery-buys-plot-for-expansion.html | JERSEY BAKERY BUYS PLOT FOR EXPANSION | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/praises-veterans-for-work-skill.html | Praises Veterans for Work Skill | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/the-french-touch-closes-tomorrow-to-join-hit-comedy.html | 'THE FRENCH TOUCH' CLOSES TOMORROW; TO JOIN HIT COMEDY | True | By Sam Zolotow | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/operators-active-on-the-west-side-houses-sold-from-69th-st-to-the.html | OPERATORS ACTIVE ON THE WEST SIDE; Houses Sold From 69th St. to the 'Heights'-- East Side Sales | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/rabbi-praises-jews-camp-finds-displaced-persons-conditions-near.html | RABBI PRAISES JEWS' CAMP; Finds Displaced Persons' Conditions Near Heidelberg Good | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/mrs-jaeckel-wed-to-film-man.html | Mrs. Jaeckel Wed to Film Man | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/costa-rica-opposes-break.html | Costa Rica Opposes Break | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/prices-increased-in-grain-futures-closing-trades-near-days-top-with.html | PRICES INCREASED IN GRAIN FUTURES; Closing Trades Near Day's Top, With Rye, Wheat and Oats Gaining-- Corn Steady | True | Special to THE NEW YORK TIMES. | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/adult-courses-in-britain-carnegie-foundation-to-take-over-armys.html | ADULT COURSES IN BRITAIN; Carnegie Foundation to Take Over Army's System | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/sees-steady-farm-prices-economics-bureau-says-they-will-change.html | SEES STEADY FARM PRICES; Economics Bureau Says They Will Change Little Soon | True | | C1B 1368 |
| 1946-01-04 | 1946-01-04 | https://www.nytimes.com/1946/01/04/archives/exportimport-bank-prepares-for-loans.html | EXPORT-IMPORT BANK PREPARES FOR LOANS | True | | C1B 1368 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/valentines-are-invited-army-says-those-bound-overseas-should-be.html | VALENTINES ARE INVITED; Army Says Those Bound Overseas Should Be Mailed by Jan. 15 | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/army-may-release-more-food.html | Army May Release More Food | True | | C1B 1369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/letters-to-the-times-factors-in-wage-disputes-limited-answer-to.html | Letters to The Times; Factors in Wage Disputes Limited Answer to Price-Profit Problem Held to Be Available Egg Price Policy Criticized Armenia Has Claims GI Attitude Is Explained Aginners We Always Have With Us Vote Against Miss Liberty 2d Navy Reserves Reluctant Word 'Nemoy' Has Parallels | True | ARTHUR S. MEYER.EARL W. BENJAMINLEO GANANIANTHEODORE SINGER.JOSEPH STURMAN.MIGUEL FERNANDEZ PORROW.W. LYMAN JR.WALTER LITTLEFIELD. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/navy-court-findings-on-mvay-completed-rear-admiral-combs-decorated.html | NAVY COURT FINDINGS ON M'VAY COMPLETED; Rear Admiral Combs Decorated | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/price-dispute-brings-paris-meat-shortage.html | PRICE DISPUTE BRINGS PARIS MEAT SHORTAGE | True | By Wireless To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/union-accuses-gm-in-45hour-offer-says-it-was-made-to-evade-30-pay.html | UNION ACCUSES GM IN 45-HOUR OFFER; Says It was Made to 'Evade' 30% Pay Rise--Cites Letter Stating 40 Was Planned Quick Settlement Scouted Company Seeks Injunction | True | By Walter W. Ruch Special To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/furniture-men-ask-lumber-price-rise-producers-call-on-opa-to-set.html | FURNITURE MEN ASK LUMBER PRICE RISE; Producers Call on OPA to Set Ceiling $2 Higher to Spur Output of Needed Woods | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/troth-is-announced-of-miss-southerland.html | TROTH IS ANNOUNCED OF MISS SOUTHERLAND | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/strike-at-copper-plant-1700-phelps-dodge-workers-walk-out-at.html | STRIKE AT COPPER PLANT; 1,700 Phelps Dodge Workers Walk Out at Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/japanese-cabinet-expected-to-fall-as-banned-men-go-leading-members.html | JAPANESE CABINET EXPECTED TO FALL AS BANNED MEN GO; Leading Members Affected by MacArthur Blacklist of All Linked to War LOCAL REGIMES ALSO HIT Progressive Party to Suffer Most Because of Its Chiefs' Activity as Nationalists Home Minister Also Banned JAPANESE CABINET EXPECTED TO FALL | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/dancer-seized-in-50000-theft-of-jewels-from-widows-home-50000-gem.html | Dancer Seized in $50,000 Theft Of Jewels From Widow's Home; $50,000 GEM THEFT IS LAID TO DANCER Not in Hurry to Lock Box | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/philadelphia-gets-housing-units.html | Philadelphia Gets Housing Units | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/koenig-honored-in-paris-general-is-guest-of-the-legion-postrecounts.html | KOENIG HONORED IN PARIS; General Is Guest of the Legion Post--Recounts U.S. Visit | True | By Wireless To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/wilbur-acquires-an-owner-and-a-new-name.html | 'WILBUR' ACQUIRES AN OWNER AND A NEW NAME | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/store-sales-show-increase-in-nation-27-rise-reported-for-week-by.html | STORE SALES SHOW INCREASE IN NATION; 27% Rise Reported for Week by Federal Reserve Board Compared With '44 Period | True | Special to THE NEW YORK TIMES. | C1B 1369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/morgan-dismissal-ordered-by-unrra-general-in-germany-refuses-to.html | MORGAN DISMISSAL ORDERED BY UNRRA; General in Germany Refuses to Resign His Post--Relief Aide Opposes Removal MORGAN DISMISSAL ORDERED BY UNRRA Morgan to Go to London Morgan Prominent in War | True | By Harold B. Hinton Special To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/german-war-talk-in-1919-disclosed-us-prosecutor-quotes-high-army.html | GERMAN WAR TALK IN 1919 DISCLOSED; U.S. Prosecutor Quotes High Army Men in Opening Case Against Military Chiefs CITES NOTES OF BLOMBERG Documents Reveal Generals Supported Hitler Because Their Aims Were Similar Field Commanders Included Says Plans Antedated Hitler Says Keitel Backed Hitler Says Army Influenced Hitler Says Pledges Were Violated | True | By Tania Long By Wireless To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/church-is-the-only-democratic-institution-left-in-germany-relief.html | Church Is the Only Democratic Institution Left in Germany, Relief Worker Reports | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/truman-measures-assailed-by-taft-senator-in-radio-address-declares.html | TRUMAN MEASURES ASSAILED BY TAFT; Senator in Radio Address Declares Most Bills Are 'IllAdvised, Superficial'CREDIT FOR DELAY ASKEDOhioan Says No Wires AreNeeded From People to SpeedUp an 'Elected Congress' Sees Attacks on Party He Assails Some Measures Federal Health Plan Hit Do Not Need Wires, He Says Say 37,500,000 Heard Truman | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/landlord-is-jailed-as-a-rent-gouger.html | LANDLORD IS JAILED AS A RENT GOUGER | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/quinine-chemical-works-elects-him-vice-president.html | Quinine & Chemical Works Elects Him Vice President | True | Bachrach | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/cornell-sells-building-university-disposes-of-business-property-on.html | CORNELL SELLS BUILDING; University Disposes of Business Property on Pearl St. | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/missions-council-to-plan-program-annual-meeting-tomorrow-will.html | MISSIONS COUNCIL TO PLAN PROGRAM; Annual Meeting Tomorrow Will Outline Cooperative Post-War Work School of Religion Bible Study Behind Bars Festival Service of Guilds Carroll Club Breakfast Public Affairs Forum British Epiphany Festival Named to Planning Pos To Make Mission Tour | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/conn-to-start-training-arrives-in-hot-springs-to-work-for-bout-with.html | CONN TO START TRAINING; Arrives in Hot Springs to Work for Bout With Louis in June | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/canteen-to-be-closed-no-more-free-meals-to-be-served-at-the.html | CANTEEN TO BE CLOSED; No More Free Meals to Be Served at the Cathedral Center | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/columbia-plays-tonight-lions-going-to-ithaca-to-meet-the-cornell.html | COLUMBIA PLAYS TONIGHT; Lions Going to Ithaca to Meet the Cornell Quintet | True | | C1B 1369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/actors-to-discuss-citizenship.html | Actors to Discuss Citizenship | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/dr-max-h-poser-microscopist-dies-authority-on-optics-research.html | DR. MAX H. POSER, MICROSCOPIST, DIES; Authority on Optics Research Devised Many Instruments for Eye Examinations | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/mexicans-charge-tyranny-by-party-state-governor-ousts-mayor-of-leon.html | MEXICANS CHARGE TYRANNY BY PARTY; State Governor Ousts Mayor of Leon, Whose Election Led to Fatalities in Rioting New Deal" Is Sought Leon Shootings Investigated | True | By Camille M. Cianfarra Special To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/record-stock-transactions.html | Record Stock Transactions | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/iran-to-try-again-to-satisfy-soviet-teheran-will-not-air-grievance.html | IRAN TO TRY AGAIN TO SATISFY SOVIET; Teheran Will Not Air Grievance in UNO Until British Exhaust Tripartite Body Proposal | True | By Cable To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/master-plan-due-for-transit-lines-wide-survey-will-be-made-of-all.html | MASTER PLAN DUE FOR TRANSIT LINES; Wide Survey Will Be Made of All Routes Now Owned and Operated by the City MORRIS TO BE IN CHARGE Adoption Will Make All New Lines Subject to Planning Commission's Approval | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/homma-tried-at-scene-of-his-spurious-suicide.html | Homma Tried at Scene Of His Spurious Suicide | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/odwyer-guest-a-truant-but-boy-of-10-goes-back-to-his-school-well.html | O'DWYER GUEST A TRUANT; But Boy of 10 Goes Back to His School, Well Chastised | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/the-quick-and-the-dead.html | THE QUICK AND THE DEAD | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/churchill-downs-stakes-up.html | Churchill Downs Stakes Up | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/argentina-also-invited.html | Argentina Also Invited | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/denmark-repays-britain-underground-1200000.html | Denmark Repays Britain Underground $1,200,000 | True | By Wireless To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/banks-increasing-deposits-assets-industrial-of-commerce-issues.html | BANKS INCREASING DEPOSITS, ASSETS; Industrial of Commerce Issues Report Under New Name --Other Statements Colonial Trust BANKS INCREASING DEPOSITS, ASSETS Fiduciary Trust Kings County Trust Lawyers Trust Title Guarantee and Trust OUT-OF-TOWN BANKS National State, Newark, N.J. Pennsylvania Co., Philadelphia Wilmington Trust, Wilmington | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/power-production-lower-3758942000-kw-noted-in-week-compared-with.html | POWER PRODUCTION LOWER; 3,758,942,000 Kw. Noted in Week Compared With 4,239,376,000 | True | | C1B 1369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/sets-hearing-on-fm-band-fcc-agrees-to-consider-more-space-for.html | SETS HEARING ON FM BAND; FCC Agrees to Consider More Space for Broadcast System | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/twa-to-resume-newark-flights.html | TWA to Resume Newark Flights | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/hearst-to-enlarge-magazine-building.html | HEARST TO ENLARGE MAGAZINE BUILDING | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/miss-benjamin-honored.html | Miss Benjamin Honored | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/federal-machine-diversifies-output-sets-up-manufacturing-unit-for.html | FEDERAL MACHINE DIVERSIFIES OUTPUT; Sets Up Manufacturing Unit for Production of New Line of Metal Furniture NEW APPROACH TO RESEARCH Du Pont Acts to Make Science as Career More Attractive GE Offers New Alarm Clocks FEDERAL MACHINE DIVERSIFIES OUTPUT Develops Silver-Brazing Flux | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/court-decree-sets-sale-of-pullman-sleeping-car-service-purchase-by.html | COURT DECREE SETS SALE OF PULLMAN; Sleeping Car Service Purchase by 43 Railroads Receives Final 3-Judge Approval FOUR CONDITIONS IMPOSED Would Prevent Interlocking of Directorates and Require Just Car Distribution Conditions to Approval PULLMAN TO STUDY ATOM Will Turn Now to Research to Develop New Power COURT DECREE SETS SALE OF PULLMAN | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/trumans-talk-will-help-in-elections-say-republicans-division-among.html | Truman's Talk Will Help In Elections, Say Republicans; Division Among Democrats REPUBLICANS SAY SPEECH HELPS THEM In the Hole" on Strikes Some Republican Views Praise and Blame by Green | | By C.p. Trussell Special To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/bus-strike-due-today-drivers-of-four-long-island-lines-ready-for.html | BUS STRIKE DUE TODAY; Drivers of Four Long Island Lines Ready for Walkout | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/van-riper-seeks-200000-in-libel-jersey-attorney-general-sues-newark.html | VAN RIPER SEEKS $200,000 IN 'LIBEL'; Jersey Attorney General Sues Newark Star-Ledger for Articles Accusing Him | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/australian-girls-in-manila-jobs.html | Australian Girls in Manila Jobs | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/races-at-saratoga-resume-in-august-commission-to-grant-4week.html | RACES AT SARATOGA RESUME IN AUGUST; Commission to Grant 4-Week Meeting--Purse, Stake Money May Reach $1,000,000 Big Increase Planned To Revive Yearling Sales | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/group-to-develop-jersey-lake-tract.html | GROUP TO DEVELOP JERSEY LAKE TRACT | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/marsha-hunt-gets-role-in-rko-film-metro-actress-to-play-second-lead.html | MARSHA HUNT GETS ROLE IN RKO FILM; Metro Actress to Play Second Lead in 'Christabel Caine'-- Thomson to Join Universal | True | Special to THE NEW YORK TIMES. | C1B 1369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/stalling-charged-to-westinghouse-union-on-eve-of-meeting-to-decide.html | STALLING' CHARGED TO WESTINGHOUSE; Union, on Eve of Meeting to Decide Strike Action, Says It Awaits Call to Parley Charges No Meeting Called $2 Increase Demanded | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/war-chiefs-attend-lord-keyes-rites-british-leaders-are-bearers-at.html | WAR CHIEFS ATTEND LORD KEYES RITES; British Leaders Are Bearers at Westminster Abbey for Originator of Commandos | True | By Wireless To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/drug-association-fined-24-defendants-assessed-87000-for-antitrust.html | DRUG ASSOCIATION FINED; 24 Defendants Assessed $87,000 for Anti-Trust Violations | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/5000-marines-leave-china-for-us-soon.html | 5,000 MARINES LEAVE CHINA FOR U.S. SOON | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/kime-leaves-for-tokyo-mission.html | Kime Leaves for Tokyo Mission | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/plans-rent-curb-if-opa-goes.html | Plans Rent Curb if OPA Goes | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/kogon-knocks-out-daniels.html | Kogon Knocks Out Daniels | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/copenhagen-talks-today-foreign-ministers-of-denmark-sweden-and.html | COPENHAGEN TALKS TODAY; Foreign Ministers of Denmark, Sweden and Norway to Meet | True | By Cable To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/realty-financing.html | REALTY FINANCING | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/bomb-explodes-in-havana-shop.html | Bomb Explodes in Havana Shop | True | By Cable To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/wood-field-and-stream-predator-control-analyzed-populations-will.html | WOOD, FIELD AND STREAM; Predator Control Analyzed Populations Will Survive | True | By John Rendel | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/poland-faces-threat-of-winter-epidemics-unrra-aide-extols-nations.html | Poland Faces Threat of Winter Epidemics; UNRRA Aide Extols Nation's Health Fight | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/fire-record.html | Fire Record | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/will-assist-president-of-theatre-fabric-house.html | Will Assist President Of Theatre Fabric House | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/radio-situation-still-confused.html | Radio Situation Still Confused | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/will-honor-mrs-swenson.html | Will Honor Mrs. Swenson | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/appeal-for-streptomycin-parents-ask-new-drug-for-child-with-rare.html | APPEAL FOR STREPTOMYCIN; Parents Ask New Drug for Child With Rare Kidney Ailment | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/bonds-and-shares-on-london-market-south-african-gold-mining-issues.html | BONDS AND SHARES ON LONDON MARKET; South African Gold Mining Issues Ease-Gilt-Edge Stocks Strong | True | By Wireless To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/brooklyn-vfw-meet-jan-19.html | Brooklyn V.F.W. Meet Jan. 19 | True | | C1B 1369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/news-of-food-fruit-provides-a-hot-main-dish.html | News of Food; FRUIT PROVIDES A HOT MAIN DISH | True | The New York Times Studio | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/60-injured-in-bombay-riots.html | 60 Injured in Bombay Riots | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/90pound-girl-kidnaps-200pound-cab-driver.html | 90-POUND GIRL KIDNAPS 200-POUND CAB DRIVER | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/article-1-no-title-relief-groups-deny-polish-jews-are-well-off-and.html | Article 1 -- No Title; Relief Groups Deny Polish Jews Are Well Off and Call for More Aid | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/phone-operators-in-capital-strike-one-hour-sitdown-stills-all.html | PHONE OPERATORS IN CAPITAL STRIKE; One Hour Sitdown Stills All Except Dial Instruments-- White House Unaffected Delays Reported Here | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/asher-atkinson-retired-new-brunswick-city-engineer-raritan-port.html | ASHER ATKINSON; Retired New Brunswick City Engineer, Raritan Port Aide | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/french-name-joliotcurie-to-atomic-energy-board.html | French Name Joliot-Curie To Atomic Energy Board | True | By Cable To the New York Times | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/roberts-has-no-idea-where-original-report-is.html | Roberts Has 'No Idea' Where Original Report Is | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/workmen-speed-up-on-gracie-mansion-redecorating-in-bright-colors-to.html | WORKMEN SPEED UP ON GRACIE MANSION; Redecorating in Bright Colors to Make It Ready for the O'Dwyers This Month MUSEUMS LEND THEIR AID Antiques Furnish the Historic Home but It Has Modern Conveniences Too Blend of the Old and New Items Lent by Museums | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/rs-benjamin-joins-rank-lawyer-here-named-president-of-producers-us.html | R.S. BENJAMIN JOINS RANK; Lawyer Here Named President of Producer's U.S. Office | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/swiss-and-soviet-closer-official-in-berne-says-relations-will-get.html | SWISS AND SOVIET CLOSER; Official in Berne Says Relations Will Get Better | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/worthless-jap-money-retards-javas-rubber.html | 'Worthless Jap Money' Retards Java's Rubber | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/4678-given-in-day-to-neediest-cases-total-of-371518-eclipses-1930.html | $4,678 GIVEN IN DAY TO NEEDIEST CASES; Total of $371,518 Eclipses 1930 Record by $25,728-- Donors Near High Mark STUDENTS INCREASE GIFT 'Lucky Lieutenant' Contributes as Other Service Folk Are Honored in Memory Memory of Boy Honored Students Contribute More $1,000 Day's Largest Gift How to Make Out Checks | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/quiet-day-in-jerusalem-but-curfew-in-the-jewish-sections-is.html | QUIET DAY IN JERUSALEM; But Curfew in the Jewish Sections Is Continued | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/ursula-marshall-bride-of-sergeant-principals-in-wedding-ceremonies.html | URSULA MARSHALL BRIDE OF SERGEANT; PRINCIPALS IN WEDDING CEREMONIES | True | The New York Times Studio | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/american-tobacco-overassessed.html | American Tobacco Overassessed | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 1369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/british-news-men-vote-merger.html | British News Men Vote Merger | True | By Cable To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/mayor-gives-aid-to-clothing-drive-leaders-at-victory-clothing.html | MAYOR GIVES AID TO CLOTHING DRIVE; LEADERS AT VICTORY CLOTHING COLLECTION LUNCHEON | True | The New York Times | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/33000000-loan-likely-for-china-to-buy-cotton-from-surplus-here-plan.html | $33,000,000 Loan Likely for China To Buy Cotton From Surplus Here; Plan for Grant From Special Export-Import Bank Fund Is Reported—Finland Has Credit and Other Deals Are Pending UNRRA Goods Reaching China Surplus Stocks Reduced Statutes Governing Loans | True | By Thomas J. Hamilton Special To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/insurance-merger-approved.html | Insurance Merger Approved | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/william-t-dewart-jr.html | WILLIAM T. DEWART JR. | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/west-side-parcels-in-new-ownership-in-new-ownership-trustees-sell.html | WEST SIDE PARCELS IN NEW OWNERSHIP; IN NEW OWNERSHIP Trustees Sell Building Rooming House Resold | True | Brown Brothers | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/radio-today.html | RADIO TODAY | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/national-leaguers-win-down-higbes-manila-dodgers-in-tenth-inning-by.html | NATIONAL LEAGUERS WIN; Down Higbe's Manila Dodgers in Tenth Inning by 7 to 3 | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/belgian-exports-of-gems-outlined-32000000-in-cut-diamonds-set-for.html | BELGIAN EXPORTS OF GEMS OUTLINED; $32,000,000 in Cut Diamonds Set for U.S. in '46, or Double Total of Closing Months of '45 | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/brazils-new-cabinet-offers-hard-choices.html | BRAZIL'S NEW CABINET OFFERS HARD CHOICES | True | By Wireless To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/uno-groups-start-london-task-today-us-delegates-reaching-there-for.html | UNO GROUPS START LONDON TASK TODAY; U.S. Delegates Reaching There for Parleys on Assembly-- Site Board Arriving Here British Offer UNRRA Measure Atomic Energy Measure Is Filed UNO Group in New York Today | True | By Sydney Gruson By Cable To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/morgan-refuses-to-resign-coworkers-for-retention.html | Morgan Refuses to Resign; Co-Workers for Retention | True | By Kathleen McLaughlin By Cable To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/war-department-to-slow-return-of-overseas-troops-gen-collins.html | War Department to Slow Return of Overseas Troops; Gen. Collins Declares Occupation Armies Are Dangerously Under-Strength-- Plan to Retain 1,550,000 Men July 1 ARMY PUTS BRAKES ON DEMOBILIZATION 60,000 Dependents Wait Boats Nearly 5,000,000 Are Released | True | By Sidney Shalett Special To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/money.html | MONEY | True | | C1B 1369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/tartakower-wins-in-hastings-chess-tournament-leader-is-victor-over.html | TARTAKOWER WINS IN HASTINGS CHESS; Tournament Leader Is Victor Over Swiss Rival--Denker Draws, Steiner Scores | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/renamed-for-curb-post-edwin-posner-nominated-as-chairman-of-board.html | RENAMED FOR CURB POST; Edwin Posner Nominated as Chairman of Board of Governors | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/u-s-soviet-envoy-expected-to-quit-harriman-sought-to-give-up-war.html | U. S. SOVIET ENVOY EXPECTED TO QUIT; Harriman Sought to Give Up War Assignment After V-J Day--Due Here Shortly | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/started-downhill.html | STARTED DOWNHILL | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/lake-ronkonkoma-school-burns.html | Lake Ronkonkoma School Burns | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/lustig-trial-is-postponed.html | Lustig Trial Is Postponed | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/lit-brothers-to-sell-property.html | Lit Brothers to Sell Property | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/dead-man-jailed-for-his-nonsupport.html | 'DEAD' MAN JAILED FOR HIS NON-SUPPORT | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/wholesale-commodity-prices.html | WHOLESALE COMMODITY PRICES | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/jockey-woolf-36-dies-after-fall-jockeys-pay-a-tribute-to-a-comrade.html | JOCKEY WOOLF, 36, DIES AFTER FALL; JOCKEYS PAY A TRIBUTE TO A COMRADE WHO LOST HIS LIFE IN FALL | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/sneads-68-leads-in-coast-open-golf-defending-champion-a-stroke.html | SNEAD'S 68 LEADS IN COAST OPEN GOLF; Defending Champion a Stroke Ahead of Demaret, Ferrier --Ghezzi Registers 70 | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/urge-state-expand-school-luncheons-8-farm-groups-also-ask-dewey-to.html | URGE STATE EXPAND SCHOOL LUNCHEONS; 8 Farm Groups Also Ask Dewey to Speed Appropriations for Vocational Education | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/honor-for-negroes-is-off-atlantic-city-mayor-cancels-the-event.html | HONOR FOR NEGROES IS OFF; Atlantic City Mayor Cancels the Event After Veterans Protest | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/winter-rules-wins-florida-feature-victor-at-760-scores-by-5-lengths.html | WINTER RULES WINS FLORIDA FEATURE; Victor, at $7.60, Scores by 5 Lengths at Gulfstream-- Lo Turco Has Double | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/specialty-fabrics-exempt-from-map-opa-order-covers-camel-hair.html | 'SPECIALTY' FABRICS EXEMPT FROM 'MAP'; OPA Order Covers Camel Hair, Vicuna, Guanaco, Cashmere, Alpaca Under Woolen Order ACTS FOR SPRING OUTPUT Low-End Program Not Affected, Price Officials Emphasize-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 1369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/knox-report-puts-disaster-blame-on-short-kimmel-but-secret-document.html | KNOX REPORT PUTS DISASTER BLAME ON SHORT, KIMMEL; But Secret Document Admits Washington Failed to Warn Them on Surprise Move ATTACK FORECAST BARED Committee Gets Evidence Captain Zacharias 'Described' Raid to Kimmel in Summer of '41 Supports Zacharias' Statement SHORT AND KIMMEL BLAMED BY KNOX Raid Preparations Were Urged Japanese Disaster Possible | True | By William S. White Special To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/booksauthors.html | Books--Authors | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/strauss-leaves-navy-rear-admiral-expects-to-return-to-kuhn-loeb-co.html | STRAUSS LEAVES NAVY; Rear Admiral Expects to Return to Kuhn, Loeb & Co. | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/scientist-lays-skin-color-variation-to-climate-sun-early-migrations.html | Scientist Lays Skin Color Variation To Climate, Sun, Early Migrations; Scientist Lays Skin Color Variation To Climate, Sun, Early Migrations Variation of Pigment Disagree on Skin Color | True | By Will Lissner | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/urges-oil-use-only-for-us-pipelines-surplus-property-chief-asks-big.html | URGES OIL USE ONLY FOR U.S. PIPELINES; Surplus Property Chief Asks 'Big and 'Little Inch' Be Sold or Leased Refiners Against the Plan Federal Operation Last Resort | True | By Walter H. Waggoner Special To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/german-research-in-dyes-criticized-dahlen-says-ig-farben-work-in.html | GERMAN RESEARCH IN DYES CRITICIZED; Dahlen Says I.G. Farben Work in Field Lags Considerably Behind That of America REPORTS ON STUDY ABROAD Asserts Monetary Return Was Put First--Equipment Also Is Declared Faulty Lauds American Research Plastics Use for Shrinking GERMAN RESEARCH IN DYES CRITICIZED | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/bank-service-club-formed.html | Bank Service Club Formed | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/pope-to-issue-encyclical.html | Pope to Issue Encyclical | True | By Wireless To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/gertrude-vw-henry-honored.html | Gertrude V.W. Henry Honored | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/i-frank-brown-45-oil-expert-is-dead-export-representative-for-well.html | I. FRANK BROWN, 45, OIL EXPERT, IS DEAD; Export Representative for Well Drilling and Tool Firms Aided at Borneo and Russian Fields | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/westchester-home-purchased.html | Westchester Home Purchased | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/bowl-sells-for-1300-auction-session-of-schuette-property-yields.html | BOWL SELLS FOR $1,300; Auction Session of Schuette Property Yields $25,457 | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/prices-for-cotton-drop-1-to-5-points-net-decline-on-day-follows.html | PRICES FOR COTTON DROP 1 TO 5 POINTS; Net Decline on Day Follows Liquidation--President's Talk Seen as Bearish | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/corn-tiein-is-seen-in-cash-oat-sales-market-closes-with-losses-of.html | CORN TIE-IN IS SEEN IN CASH OAT SALES; Market Closes With Losses of to 1/8 Cents as Sequel to Heavy Trading | True | Special to THE NEW YORK TIMES. | C1B 1369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/police-aid-red-cross-thefts-at-brooklyn-chapter-are-under.html | POLICE AID RED CROSS; Thefts at Brooklyn Chapter Are Under Investigation | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/whisky-glass-deliveries-slow.html | Whisky Glass Deliveries Slow | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/prince-will-marry-here-carl-johan-of-sweden-to-fly-as-fiancee-takes.html | PRINCE WILL MARRY HERE; Carl Johan of Sweden to Fly as Fiancee Takes a Boat | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/chicago-union-tells-steel-strike-plans.html | CHICAGO UNION TELLS STEEL STRIKE PLANS | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/skyscraper-sold-in-midtown-area-property-at-138490-broadway-figures.html | SKYSCRAPER SOLD IN MIDTOWN AREA; Property at 1384-90 Broadway Figures in Third Transfer in Last 120 Years | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/paris-accepts-big-3-atomic-plan-qualifies-role-on-far-east-group.html | Paris Accepts Big 3 Atomic Plan; Qualifies Role on Far East Group; France Says She Wants Veto Right on Issues Affecting Possessions in the Pacific-- Parley on Spain Being Considered | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/rapport-made-dean-at-wayne.html | Rapport Made Dean at Wayne | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/kingsmen-conquer-fordham-quintet-lastminute-spurt-for-eight-points.html | KINGSMEN CONQUER FORDHAM QUINTET; Last-Minute Spurt for Eight Points Enables Brooklyn College to Win, 53-41 | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/schooner-is-missing-canadian-vessel-cant-be-found-after-sending-s-o.html | SCHOONER IS MISSING; Canadian Vessel Can't Be Found After Sending S O S Dec. 18 | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/giving-the-president-the-score.html | GIVING THE PRESIDENT THE SCORE | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/subsidy-on-flour-for-export-may-end.html | SUBSIDY ON FLOUR FOR EXPORT MAY END | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/new-jersey-to-spend-72000000-on-roads.html | NEW JERSEY TO SPEND $72,000,000 ON ROADS | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/drought-due-soon-for-soft-drinks-sugar-shortage-is-forcing-bottlers.html | DROUGHT DUE SOON FOR SOFT DRINKS; Sugar Shortage Is Forcing Bottlers to Eliminate the Heavier Syrup Flavors Retailers Feel Shortage Sales of Sugar Slow | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/slow-1946-start-in-patent-issues-first-week-of-new-year-sees-only.html | SLOW 1946 START IN PATENT ISSUES; First Week of New Year Sees Only 445 Papers Won by Inventive Host WIDE RANGE IS COVERED Plants, Food, Microscope; Dog Medicine and Sun-Bathing Suits Are in Report To Keep "Folic Acids" in Food Vaccine for Dog Disease Sun Suit Bars Burns Another Textile Plastic Offered New Electronic Microscope NEWS OF PATENTS Unusual Gadgets of the Week | True | By Jack Kilpatrick Special To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/bank-notes.html | BANK NOTES | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/la-guardia-applies-for-his-city-pension.html | La Guardia Applies For His City Pension | True | | C1B 1369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/karelsen-ordered-to-attend-inquiry-justice-church-refuses-to-quash.html | KARELSEN ORDERED TO ATTEND INQUIRY; Justice Church Refuses to Quash Subpoena in School Board Row | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/board-on-palestine-will-convene-today.html | BOARD ON PALESTINE WILL CONVENE TODAY | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/california-homes-shown-in-exhibits-photographs-depict-wide-use-of.html | CALIFORNIA HOMES SHOWN IN EXHIBITS; Photographs Depict Wide Use of Windows to Escape Cooped-Up Feeling Attention to Kitchens Antique Furniture Also Used | True | By Mary Roche | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/upholds-optometrist-ad-ban.html | Upholds Optometrist Ad Ban | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/black-marketer-jailed-leader-of-ring-gets-year-and-a-fine-of-2500.html | BLACK MARKETER JAILED; Leader of Ring Gets Year and a Fine of $2,500 | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/protests-mount-in-morgan-case.html | PROTESTS MOUNT IN MORGAN CASE | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/belgian-minister-coming-to-us.html | Belgian Minister Coming to U.S. | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/greek-food-lack-beyond-1947-seen-unrra-official-pictures-dire.html | GREEK FOOD LACK BEYOND 1947 SEEN; UNRRA Official Pictures Dire Prospect Regardless of Aid Following London Talks Progress Against Malaria Aid Plan Held Near | True | By Cable To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/mother-of-6-heads-bobbie-pin-business.html | MOTHER OF 6 HEADS BOBBIE PIN BUSINESS | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/arthur-murray-buys-building.html | Arthur Murray Buys Building | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/would-keep-rent-law-citizens-union-urges-a-year-more-of-commercial.html | WOULD KEEP RENT LAW; Citizens Union Urges a Year More of Commercial Control | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/state-tax-program.html | STATE TAX PROGRAM | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/assembles-plot-for-bronx-house-janota-group-buys-land-on-east.html | ASSEMBLES PLOT FOR BRONX HOUSE; Janota Group Buys Land on East Kingsbridge Road and Briggs Avenue | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/stamford-unions-weigh-state-tieup-action-will-be-considered-at.html | STAMFORD UNIONS WEIGH STATE TIE-UP; Action Will Be Considered at Meeting Today-- Activities in Town Normal Again Normal Activity Resumed Date of Meeting Indefinite | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/artloom-axminster-delayed.html | Artloom Axminster Delayed | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/a-scuffle-outside-the-gates-of-western-electric-plant-at-kearny.html | A SCUFFLE OUTSIDE THE GATES OF WESTERN ELECTRIC PLANT AT KEARNY | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/livia-paravicini-married-at-rye-daughter-of-swiss-exenvoy-wed-to.html | LIVIA PARAVICINI MARRIED AT RYE; Daughter of Swiss Ex-Envoy Wed to George M. Godley of the U.S. Foreign Service | True | Special to THE NEW YORK TIMES.David Berns | C1B 1369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/42-pickets-battle-1000-nonstrikers-at-kearny-plant-18-are-injured.html | 42 PICKETS BATTLE 1,000 NON-STRIKERS AT KEARNY PLANT; 18 Are Injured Before Police Break Up Melee in Western Electric Walkout ONLY 40 RUN THE GANTLET Brief Scuffle Staged Here-- Conciliator Meets Both Sides --Parleys Are Halted Only 40 Enter Plant Brief Scuffle Here ELECTRIC STRIKERS BATTLE IN KEARNY Telephone Service Threatened Town Council Meets Only 12 Pickets on Duty | True | By A.h. Raskin | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/3-dead-in-sydney-heat-wave.html | 3 Dead in Sydney Heat Wave | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/tall-houses-sold-on-fifth-avenue-large-corner-apartments-form-bulk.html | TALL HOUSES SOLD ON FIFTH AVENUE; Large Corner Apartments Form Bulk of Demand on East Side | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/success-story.html | SUCCESS STORY | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/1350000-bonds-go-to-halsey-stuart-franklin-county-ohio-awards-3.html | $1,350,000 BONDS GO TO HALSEY, STUART; Franklin County, Ohio, Awards 3 Issues to Syndicate, 4th to Harris Trust, Chicago | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/off-for-an-invasion-of-new-york.html | OFF FOR AN 'INVASION' OF NEW YORK | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/theodore-dreiser-is-buried.html | Theodore Dreiser Is Buried | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/film-censors-ban-scarlet-street-state-board-rejects-in-toto.html | FILM CENSORS BAN 'SCARLET STREET'; State Board Rejects 'in Toto' Universal Release, Made by Joan Bennett, Wanger Firm | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/cio-chiefs-shape-showdown-plans-labor-leaders-at-strategy.html | CIO CHIEFS SHAPE SHOWDOWN PLANS; LABOR LEADERS AT STRATEGY CONFERENCE AT CIO HEADQUARTERS IN CAPITAL | True | Special to THE NEW YORK TIMES.The New York Times | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/ski-slopes-and-trails-skiers-should-inquire-bousquets-condition.html | SKI SLOPES AND TRAILS; Skiers Should Inquire Bousquets' Condition Good Tokle Memorial Jump Time Trials at Ligonier | True | By Frank Elkins | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/rejects-bid-on-vet-hospital.html | Rejects Bid on 'Vet' Hospital | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/snyder-will-speed-relief-to-europe-forms-a-7agency-emergency-group.html | SNYDER WILL SPEED RELIEF TO EUROPE; Forms a 7-Agency Emergency Group to Expedite Shipments of Wheat and Coal | True | By John H. Crider Special To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/strike-is-called-on-frisco-road.html | STRIKE IS CALLED ON 'FRISCO ROAD | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/strike-vote-in-10-days-long-lines-telephone-workers-in-new-england.html | STRIKE VOTE IN 10 DAYS; Long Lines Telephone Workers in New England to Act | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/bo-orders-two-trains.html | B.&O. Orders Two Trains | True | | C1B 1369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/white-house-meat-parley-considers-a-rise-in-prices-presidents.html | White House Meat Parley Considers a Rise in Prices; President's Advisers Ponder Step to Avert a General Packing Strike, to Be Joined by AFL Union if Its Plea for Accord Fails PRICE RISE TALKED IN MEAT DISPUTE AFL Union Asks for Parley Rush of Livestock to Market Anderson's Price Proposal | True | Special to THE NEW YORK TIMES | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/boy-absolved-in-school-fight-vanishes-through-fear-he-will-not-be.html | Boy, Absolved in School Fight, Vanishes Through Fear He Will Not Be Graduated | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/giants-expect-to-complete-deal-for-cooper-cards-catcher-today-club.html | Giants Expect to Complete Deal For Cooper, Cards' Catcher, Today; Club Probably Will Pay $15,000 or More for Star Backstop—McCarthy, MacPhail and Weiss of Yankees Meet Here Expect Decision Today Reports on Freddie To Name Newark Pilot | True | By John Drebinger | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/rules-on-pot-o-gold-tax-court-decides-girl-does-not-have-to-pay.html | RULES ON 'POT O' GOLD'; Tax Court Decides Girl Does Not Have to Pay Levy on $900 'Gift' | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/hearings-planned-on-budget-likely-to-be-citys-biggest-patterson-war.html | HEARINGS PLANNED ON BUDGET, LIKELY TO BE CITY'S BIGGEST; Patterson Warns Associates to Be Discreet in Making Expense Estimates TALKS FREELY OF TASK Informative Attitude Is in Contrast With Reticence in La Guardia Regime Advises of Difficulties Hearings Start Friday HEARINGS PLANNED ON BIG CITY BUDGET War Revenue Up, Relief Down | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/ae-payson-is-elected.html | A.E. Payson Is Elected | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/canadian-officers-held-three-arrested-in-car-shipments-from.html | CANADIAN OFFICERS HELD; Three Arrested in Car Shipments From Rotterdam to U.S. | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/waterfield-is-honored-voted-most-valuable-player-in-pro-football.html | WATERFIELD IS HONORED; Voted Most Valuable Player in Pro Football League in '45 | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/named-coal-company-president.html | Named Coal Company President | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/vice-admiral-land-will-retire-jan-15-resigns-from-post.html | VICE ADMIRAL LAND WILL RETIRE JAN. 15; RESIGNS FROM POST | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/court-approves-plan-rules-in-dallas-levee-improvement-district-bond.html | COURT APPROVES PLAN; Rules in Dallas Levee Improvement District Bond Case | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/heads-frozen-food-institute.html | Heads Frozen Food Institute | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/racing-officials-oppose-tax-rise-jersey-commission-says-any.html | RACING OFFICIALS OPPOSE TAX RISE; Jersey Commission Says Any Increase Would Be Hazard to Growth of the Sport | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/maj-codd-made-provost-marshal.html | Maj. Codd Made Provost Marshal | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 1369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/howard-savings-assets-up.html | Howard Savings Assets Up | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/bids-on-park-ave-corner.html | Bids on Park Ave. Corner | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/many-firms-list-changes-in-status-personnel-additions-and-shifts-in.html | MANY FIRMS LIST CHANGES IN STATUS; Personnel Additions and Shifts in Partner Ratings Made by Exchange Members | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/col-cg-hall-70-army-air-veteran-pioneer-in-military-aviation-is.html | COL. C.G. HALL, 70, ARMY AIR VETERAN; Pioneer in Military Aviation Is Dead-- Survived Crash of Shenandoah in 1925 | True | Special to THE NEW YORK TIMES.The New York Times (U.S. Signal Corps), 1941 | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/world-labor-body-presses-uno-plea-citrine-murray-act-in-london-and.html | WORLD LABOR BODY PRESSES UNO PLEA; Citrine, Murray Act in London and Washington for Role-- CIO-AFL Rivalry Factor | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/world-news-summarized.html | World News Summarized | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/5000-in-army-olympics-officers-and-enlisted-men-seek-places-in.html | 5,000 IN ARMY OLYMPICS; Officers and Enlisted Men Seek Places in Pacific Finals | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/books-of-the-times-civil-war-in-england-scene-laid-in-west-country.html | Books of the Times; Civil War in England Scene Laid in West Country | True | By Charles Poore | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/services-restored-after-fire-in-hotel.html | SERVICES RESTORED AFTER FIRE IN HOTEL | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/30-us-educators-invited-to-japan-macarthur-asks-authorities-to.html | 30 U.S. EDUCATORS INVITED TO JAPAN; MacArthur Asks Authorities to Revise Teaching There as Stimulus to Democracy | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/double-holiday-cuts-trade.html | Double Holiday Cuts Trade | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/3000-at-shanks-get-passes.html | 3,000 at Shanks Get Passes | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/freight-loadings-off-182149-cars-decline-265-from-preceding-week.html | FREIGHT LOADINGS OFF 182,149 CARS; Decline 26.5% From Preceding Week, 13.5% From '45 Period --Decrease in All Classes | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/days-gifts-for-neediest.html | Day's Gifts for Neediest | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/plans-brookline-housing-john-hancock-mutual-will-build-12000000.html | PLANS BROOKLINE HOUSING; John Hancock Mutual Will Build $12,000,000 'Garden' | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/coal-lack-hits-dutch-freezing-of-canals-cuts-down-deliveries-to.html | COAL LACK HITS DUTCH; Freezing of Canals Cuts Down Deliveries to Households | True | By Wireless To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/ship-deliveries-drop-only-19-vessels-left-merchant-yards-in.html | SHIP DELIVERIES DROP; Only 19 Vessels Left Merchant Yards in December | True | | C1B 1369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/900-in-java-await-exit-with-exfoe-allies-ready-for-first-test-of.html | 900 IN JAVA AWAIT EXIT WITH EX-FOE; Allies Ready for First Test of Novel Evacuation Plan Calling for Japanese Aid Semarang Threat Repulsed Protest U.S. Uniforms | True | By Cable To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/british-execute-army-spy.html | British Execute Army Spy | True | By Wireless To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/years-suspension-for-red-bank-oil-sec-bars-it-from-the-curb.html | YEAR'S SUSPENSION FOR RED BANK OIL; SEC Bars It From the Curb Exchange but Restores It to Counter Market YEAR'S SUSPENSION FOR RED BANK OIL Other Actions | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/korean-factions-hold-amity-talk-kim-koos-provisional-regime-and.html | KOREAN FACTIONS HOLD AMITY TALK; Kim Koo's Provisional Regime and 'People's Republic' Group Get Together First Time Political Captives Freed | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/ice-boat-regatta-jan-2627.html | Ice Boat Regatta Jan. 26-27 | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/new-pro-league-held-to-8-clubs-baltimore-defers-entry-into.html | NEW PRO LEAGUE HELD TO 8 CLUBS; Baltimore Defers Entry Into All-America Football Body-- Los Angeles Signs Artoe | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/hungarian-party-wins-honor.html | Hungarian Party Wins Honor | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/615599-is-earned-by-general-realty-years-income-equals-40-cents-a.html | $615,599 IS EARNED BY GENERAL REALTY; Year's Income Equals 40 Cents a Share-- It Compares With $231,639 Previous Year OTHER CORPORATE REPORTS | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/marshall-parley-with-chinese-near-government-and-communists.html | MARSHALL PARLEY WITH CHINESE NEAR; Government and Communists Indicate Both Will Request General to Join Them REDS' PROPOSALS STUDIED Chungking Chief Sees Yenan Anxious for Peace Because of Military Weakness Communist Reply Is Studied Cease Fire Order Expected Reds Said to Be Attacking | True | By Tillman Durdin By Wireless To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/beau-jack-halts-reif-in-4th-round-a-knockdown-in-the-first-round-at.html | BEAU JACK HALTS REIF IN 4TH ROUND; A KNOCKDOWN IN THE FIRST ROUND AT THE GARDEN | True | By James P. Dawson | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/demands-peace-at-home-rayburn-in-texas-calls-on-industry-and-labor.html | DEMANDS PEACE AT HOME; Rayburn, in Texas, Calls on Industry and Labor to Act | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/topics-of-the-day-in-wall-street-shift-inactives-atlantic-refining.html | TOPICS OF THE DAY IN WALL STREET; Shift Inactives Atlantic Refining New Financing Rail Reorganizations | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/boy-14-not-indicted-in-death.html | Boy, 14, Not Indicted in Death | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/gotham-five-to-play-bullets.html | Gotham Five to Play Bullets | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/assessed-valuations-reduced.html | Assessed Valuations Reduced | True | | C1B 1369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/sports-of-the-times-dimaggio-on-the-witness-stand-fine-italian-hand.html | Sports of the Times; DiMaggio on the Witness Stand Fine Italian Hand Facing Feller | True | By Arthur Daley | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/three-yugoslavs-surrendered.html | Three Yugoslavs Surrendered | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/reelected-by-suffolk-board.html | Re-elected by Suffolk Board | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/new-york-at-albany.html | NEW YORK AT ALBANY | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/will-confer-on-meat-crisis.html | Will Confer on Meat Crisis | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/parker-pen-plans-stock-issue.html | Parker Pen Plans Stock Issue | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/bennetts-escape-held-unjustified-australian-board-condemns-flight.html | BENNETT'S ESCAPE HELD UNJUSTIFIED; Australian Board Condemns Flight From Singapore but Condones General's Motive Surrender Not Completed Inspired by Patriotism Prime Minister Gets Findings No Further Move Likely | True | By Roy L. Curthoys By Wireless To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/philadelphia-science-body-grows.html | Philadelphia Science Body Grows | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/afl-union-cancels-wire-strike-move-commercial-operators-decide-to.html | AFL UNION CANCELS WIRE STRIKE MOVE; Commercial Operators Decide to Ignore Any Stoppage Ordered by Rival Here CIO PLANS TUESDAY HALT Leaders Appeal to Federation Workers to Back Them in Return for Post Support CIO Calls for Support Intervention Signs Lacking Union Charges Prejudice | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/conley-dartmouth-captain.html | Conley Dartmouth Captain | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/jewish-fund-studies-palestine-land-plan.html | JEWISH FUND STUDIES PALESTINE LAND PLAN | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/pork-aplenty-in-this-lineup.html | PORK APLENTY IN THIS LINE-UP | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/held-for-50-pairs-of-loaded-dice.html | Held for 50 Pairs of Loaded Dice | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/belgians-approve-kirk-admiral-expected-to-replace-sawyer-as.html | BELGIANS APPROVE KIRK; Admiral Expected to Replace Sawyer as Ambassador Soon | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/colombia-bars-uruguayan-plan.html | Colombia Bars Uruguayan Plan | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/the-pearl-harbor-inquiry.html | THE PEARL HARBOR INQUIRY | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/deathladen-mists-developed-by-navy-secret-study-in-mass-killing.html | DEATH-LADEN MISTS DEVELOPED BY NAVY; Secret Study in Mass Killing With Germs of Unidentified Lethal Disease Revealed Mass Defense Knowledge Gained Capt. A.P. Krueger in Charge | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/2900000-babies-born-in-us-in-45-fewer-than-in-1944-but-far-above.html | 2,900,000 BABIES BORN IN U.S. IN '45; Fewer Than in 1944 but Far Above Pre-War Rate, Says Life Insurance Report | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/valley-forge-five-wins-6334.html | Valley Forge Five Wins, 63-34 | True | | C1B 1369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/death-march-laid-to-homma-by-aide-officer-says-accused-issued.html | DEATH MARCH LAID TO HOMMA BY AIDE; Officer Says Accused Issued Order--Ohta Is Convicted, Sentenced to Hang Ohta Is Convicted Yuri "Shocked" at Death | True | By Robert Trumbull By Wireless To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/dewey-would-aid-paroled-veterans-governor-will-ask-legislation.html | DEWEY WOULD AID PAROLED VETERANS; Governor Will Ask Legislation Permitting State Board to Drop Honorably Discharged | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/new-show-boat-arriving-tonight-kernhammerstein-musical-to-open-at.html | NEW 'SHOW BOAT' ARRIVING TONIGHT; Kern-Hammerstein Musical to Open at Ziegfeld--Clayton and Bruce in Top Roles Nelle Fisher in New Musical On and Off the Stage | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/changes-are-listed-at-bank-department.html | CHANGES ARE LISTED AT BANK DEPARTMENT | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/more-ships-are-delayed-13-additional-vessels-held-in-ports-by.html | MORE SHIPS ARE DELAYED; 13 Additional Vessels Held in Ports by Seamen Shortage | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/printers-get-edge-message.html | Printers Get Edge Message | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/trumans-speech-passed-by-stocks-market-operators-disappointed-by.html | TRUMAN'S SPEECH PASSED BY STOCKS; Market Operators Disappointed by Address--Price Trends Are Irregular RAILWAY ISSUES IN LEAD Volume of Trading Shrinks-- Motors and Steels Off at Opening Opening Prices Mixed Other Divisions Mixed | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/palestine-inquiry-scored-synagogue-council-declines-to-testify.html | PALESTINE INQUIRY SCORED; Synagogue Council Declines to Testify Before Committee | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/schedule-of-the-arrival-of-troops-oldest-china-group-home.html | Schedule of the Arrival of Troops; Oldest China Group Home | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/submarine-torpedoes-aimed-by-binocular.html | SUBMARINE TORPEDOES AIMED BY BINOCULAR | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/labor-party-gains-in-registration-up-to-223232-from-194602-in.html | LABOR PARTY GAINS IN REGISTRATION; Up to 223,232 From 194,602 in 1944--Loss Revealed for Both Major Parties | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/events-today.html | Events Today | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/4590-arrive-here-from-bremen-port-29th-bluegray-division-units.html | 4,590 ARRIVE HERE FROM BREMEN PORT; 29th (Blue-Gray) Division Units First Direct From Area --Stowaway With Them Rest of Division en Route Named by Troops | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/jailed-for-killing-nurse-mrs-mansfeldt-found-sane-is-sentenced-in.html | JAILED FOR KILLING NURSE; Mrs. Mansfeldt, Found Sane, Is Sentenced in San Francisco | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/frnka-is-appointed-tulane-head-coach.html | FRNKA IS APPOINTED TULANE HEAD COACH | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/government-bonds-rise-several-issues-advance-limit-permitted-for.html | GOVERNMENT BONDS RISE; Several Issues Advance Limit Permitted for One Day | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/william-l-shirer-has-operation.html | William L. Shirer Has Operation | True | | C1B 1369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/town-hall-recital-by-scholz-cellist-employs-a-rare-montagnana.html | TOWN HALL RECITAL BY SCHOLZ, 'CELLIST; Employs a Rare Montagnana Instrument in Program of Bartok, Foss Music | True | By Noel Straus | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/patterson-arrives-in-tokyo.html | Patterson Arrives in Tokyo | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/rumanian-premier-blocks-choices-of-opposition-for-2-cabinet-posts.html | Rumanian Premier Blocks Of Opposition for 2 Cabinet Posts; Constantin B. Bratianu Named by Liberals and Mihalache by Peasants--Big Three Board Likely to Finish Task Quickly Contact Unofficial Sofia Talks Begun | True | By Sam Pope Brewer By Cable To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/reserve-bank-reports-chicago-unit-of-system-earned-13430311-last.html | RESERVE BANK REPORTS; Chicago Unit of System Earned $13,430,311 Last Year | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/circular-motif-in-a-resort-hat.html | CIRCULAR MOTIF IN A RESORT HAT | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/annamese-scorch-earth-country-around-saigon-aflame-as-rubber-is.html | ANNAMESE SCORCH EARTH; Country Around Saigon Aflame as Rubber Is Destroyed | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/hearing-on-air-crash-monday.html | Hearing on Air Crash Monday | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/french-defy-china-take-6-in-shanghai-prisoners-are-removed-from.html | FRENCH DEFY CHINA; TAKE 6 IN SHANGHAI; Prisoners Are Removed From City by Cruiser--Violation of Sovereignty Is Charged No Move to Detain Ship France Promised Change | True | By Henry R. Lieberman By Wireless to the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/brazilians-cooler-to-us-occupation-some-opinion-seen-affronted-by.html | BRAZILIANS COOLER TO U.S. 'OCCUPATION'; Some Opinion Seen Affronted by Profusion of Our Men Now That War Is Over U.S. Mission Breeds Good-Will | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/doctors-receive-regular-army-bid-officers-28-to-37-in-reserve.html | DOCTORS RECEIVE REGULAR ARMY BID; Officers, 28 to 37, in Reserve Medical Corps Are Offered Captaincies in New Set-Up | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/columbia-school-off-jersey-list-dental-unit-merged-in-june-with.html | COLUMBIA SCHOOL OFF JERSEY LIST; Dental Unit Merged in June With Medical College, Loses That State's Rating Practice in Jersey Barred Support in New York | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/reelected-as-a-member-of-federal-advisers.html | Re-elected as a Member Of Federal Advisers | True | Ira L. Hill | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/concert-service-meeting-civic-group-will-open-its-25th-conference.html | CONCERT SERVICE MEETING; Civic Group Will Open Its 25th Conference Here on Monday | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/strikers-demonstrate-fifty-picket-american-tobacco-concerns-offices.html | STRIKERS DEMONSTRATE; Fifty Picket American Tobacco Concern's Offices Here | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/industrial-building-reaches-a-new-peak.html | Industrial Building Reaches a New Peak | True | | C1B 1369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/parry-going-to-west-coast.html | Parry Going to West Coast | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/polish-jews-say-palestine-is-goal-refugees-at-munich-declare-they.html | POLISH JEWS SAY PALESTINE IS GOAL; Refugees at Munich Declare They Had Heard Reports More Certificates Were Due 60,000 Would Leave Poland Anti-Semitism Minimized | True | By Raymond Daniell By Cable To the New York Times. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/us-shifts-naval-commanders.html | U.S. Shifts Naval Commanders | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/degaulle-off-for-switzerland.html | DeGaulle Off for Switzerland | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/venezuela-seizes-funds-confiscates-fortunes-of-three-in-former.html | VENEZUELA SEIZES FUNDS; Confiscates Fortunes of Three in Former Regime | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/gi-gang-seized-in-boxcar-directed-freight-robberies-from-swank-rail.html | GI GANG SEIZED IN BOXCAR; Directed Freight Robberies From Swank Rail Hideout in Germany | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/maj-john-r-melish-promoted.html | Maj. John R. Melish Promoted | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/russians-mourn-dreiser-writers-group-and-individuals-send.html | RUSSIANS MOURN DREISER; Writers' Group and Individuals Send Condolences Here | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/66000-war-brides-will-arrive-soon-army-reveals-plan-to-speed.html | 66,000 WAR BRIDES WILL ARRIVE SOON; Army Reveals Plan to Speed Bringing of British Women to Husbands in U.S. | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/maj-allan-brooks-noted-illustrator-of-bird-books-served-in-first.html | MAJ. ALLAN BROOKS; Noted Illustrator of Bird Books Served in First World War | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/bank-plans-building-fulton-savings-buys-old-star-burlesque-in.html | BANK PLANS BUILDING; Fulton Savings Buys Old Star Burlesque in Brooklyn | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/pirates-drop-saltzgaver.html | Pirates Drop Saltzgaver | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/petrilloradio-parley-sought.html | Petrillo-Radio Parley Sought | True | Special to THE NEW YORK TIMES. | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/little-glass-eye-sentenced-to-life-at-hard-labor.html | 'LITTLE GLASS EYE' SENTENCED TO LIFE AT HARD LABOR | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/named-by-bambergers-as-new-projects-chief.html | Named by Bamberger's As New Projects Chief | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/atc-contract-runs-out-domestic-division-of-american-airlines-ends-3.html | ATC CONTRACT RUNS OUT; Domestic Division of American Airlines Ends 3 -Year Tie | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/miss-harriet-whepley-finch-alumna-fiancee-of-lieut-bruce-c-conklin.html | Miss Harriet Whepley, Finch Alumna, Fiancee of Lieut. Bruce C. Conklin, Navy | True | Bachrach | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/ellingtons-band-in-annual-concert-joint-is-jumping-at-carnegie-halt.html | ELLINGTON'S BAND IN ANNUAL CONCERT; 'Joint Is Jumping at Carnegie Halt as the Duke Offers His Formal and Informal Works A Slick Product Free and Easy Air | True | By Howard Taubman | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/lumber-production-off-446-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 44.6% Drop Reported for Week Compared With Year Ago Business Index Declines | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/ruffin-boxes-leamus-tonight.html | Ruffin Boxes Leamus Tonight | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/factfinding-and-the-books.html | FACT-FINDING AND THE "BOOKS" | True | | C1B 1369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/st-johns-to-face-st-josephs-five-nyu-tackles-connecticut-in-other.html | ST. JOHN'S TO FACE ST. JOSEPH'S FIVE; N.Y.U. Tackles Connecticut in Other Half of Garden Double-Header Tonight Mangiapane Lost to Violets Columbia to Play Cornell | True | By Joseph M. Sheehan | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/honors-former-chaplain-educational-alliance-welcomes-rabbi.html | HONORS FORMER CHAPLAIN; Educational Alliance Welcomes Rabbi Cedarbaum Home | True | | C1B 1369 |
| 1946-01-05 | 1946-01-05 | https://www.nytimes.com/1946/01/05/archives/gives-memorial-stadium-hosford-a-cleveland-financier-donates-100000.html | GIVES MEMORIAL STADIUM; Hosford, a Cleveland Financier, Donates $100,000 to High School | True | | C1B 1369 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/new-draft-plan-for-allamerica-football-league-will-pick-only-those.html | NEW DRAFT PLAN FOR ALL-AMERICA; Football League Will Pick Only Those College Men Who Want to Join Pros | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/ring-in-the-new.html | RING IN THE NEW | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/seaboard-line-data-asked.html | Seaboard Line Data Asked | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/battered-carrier-home-with-5658-gis-veterans-from-europe-arrive-on.html | BATTERED CARRIER HOME WITH 5,658 GI'S; VETERANS FROM EUROPE ARRIVE ON STORM-DAMAGED CARRIER | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/ann-ahlstrom-engaged-wheaton-student-affianced-to-edmond-b-mayer.html | ANN AHLSTROM ENGAGED; Wheaton Student Affianced to Edmond B. Mayer, Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/independence-of-odwyer-faces-varied-challenges-general-to-mayor.html | INDEPENDENCE OF O'DWYER FACES VARIED CHALLENGES; GENERAL TO MAYOR | True | By Paul Crowell | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/new-legislature-to-set-a-pattern-for-election-issues-session.html | NEW LEGISLATURE TO SET A PATTERN FOR ELECTION ISSUES; Session Opening Wednesday Will Be More Controversial Than for Several Years FIGHT ON BONUS FORECAST Democratic Chiefs to Charge Dewey With Crippling Cities to Build 'Political Surplus' | True | By Leo Egan Special To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/pope-urges-prayers-for-hungry-children.html | POPE URGES PRAYERS FOR HUNGRY CHILDREN | True | By Wireless To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/old-guard-berated-by-senator-morse-oregonian-denouncing-tafts.html | OLD GUARD BERATED BY SENATOR MORSE; Oregonian, Denouncing Taft's Speech, Says Only Liberals Can Save the Country | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/gen-kelser-to-be-a-u-of-p-dean.html | Gen. Kelser to Be a U. of P. Dean | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/postscripts-to-war.html | Postscripts to War | True | By David Dempsey | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/jackie-cooper-is-out-of-the-navy.html | Jackie Cooper Is Out of the Navy | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/dinner-aids-jewish-relief.html | Dinner Aids Jewish Relief | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/education-notes-activities-on-the-campus-and-in-the-classroom-texas.html | EDUCATION NOTES; Activities on the Campus and in The Classroom TEXAS A.& M.-- Married Veterans | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/the-frustrated-motor-car.html | THE FRUSTRATED MOTOR CAR | True | | C1B 1465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/queries-and-answers.html | Queries and Answers | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/miss-morningstar-wins-takes-four-blue-ribbons-at-the-ox-ridge-hunt.html | MISS MORNINGSTAR WINS; Takes Four Blue Ribbons at the Ox Ridge Hunt Club Show | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/fifteen-news-questions-answers-to-questions-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/sing-it-straight-mustaches-and-striped-bathing-suits-are-out-in.html | Sing It Straight; Mustaches and striped bathing suits are out in today's revival of barber shop quarters. | True | By T. J. McInerney | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/futurity-stake-to-penrock-entry-perfection-wins-puppy-award-as.html | FUTURITY STAKE TO PENROCK ENTRY; Perfection Wins Puppy Award as American Spaniel Club Specialty Show Opens SENTINEL IS PLACED FIRST Goes Best of Variety Among the English Type Cockers-- Orange Blossom Victor | True | By Emanuel Strauss | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/china-rivals-agree-to-meet-marshall-in-formal-parleys-government.html | CHINA RIVALS AGREE TO MEET MARSHALL IN FORMAL PARLEYS; Government Man and a Red Will Confer Tomorrow on Ways to Halt Civil War HOPES OF PEACE INCREASE Nationalist Troops Are Flown to Manchuria--26,000 to Go in U. S. Ships Soon | True | By Tillman Durdin By Wireless To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/treasure-chest-the-opiate-of-memory.html | Treasure Chest; The Opiate of Memory | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/wage-loss-is-put-at-443-a-week-statistics-bureau-of-labor.html | WAGE LOSS IS PUT AT $4.43 A WEEK; Statistics Bureau of Labor Department Reports Decrease Since End of War | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/victor-moore-or-forty-years-a-timid-man-the-comedianeven-offstageis.html | Victor Moore, or Forty Years a Timid Man; The comedian,even off-stage,is shy and has the air of one who is always baffled. | True | By Lewis B. Funke | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/new-york-university-player-heading-ball-in-right-direction-at.html | New York University Player Heading Ball in Right Direction at Garden | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/in-the-field-of-travel-palm-sand-and-sea.html | IN THE FIELD OF TRAVEL; Palm, Sand and Sea | True | By Diana Rice | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/democratic-chiefs-going-south.html | Democratic Chiefs Going South | True | Special to THE NEW YORK TIMES | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/nicaragua-replies-to-uruguay.html | Nicaragua Replies to Uruguay | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/football-giants-sign-2-merle-hapes-harry-franck-will-join-squad.html | FOOTBALL GIANTS SIGN 2; Merle Hapes, Harry Franck Will Join Squad Next Season | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/the-nation-pearl-harbor-documents.html | THE NATION; Pearl Harbor Documents | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/predicts-loan-defeat-landis-of-indiana-says-house-poll-is-against.html | PREDICTS LOAN DEFEAT; Landis of Indiana Says House Poll Is Against Aid to Britain | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/popular-barberry-new-flower-for-1946.html | POPULAR BARBERRY; New Flower for 1946 | True | By Charles F. Doney Brooklyn Botanic Garden | C1B 1465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/luncheon-will-aid-music-in-hospitals.html | LUNCHEON WILL AID MUSIC IN HOSPITALS | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/tojos-trial-shaping-up-international-tribunal-may-begin-case-in.html | TOJO'S TRIAL SHAPING UP; International Tribunal May Begin Case in February | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/liberation-group-aids-polish-jews-committee-formed-in-bavaria-in.html | LIBERATION GROUP AIDS POLISH JEWS; Committee Formed in Bavaria in May Uses Funds Raised in U. S. and Britain | True | By Raymond Daniell By Cable To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/prague-hangs-traitor-man-who-destroyed-statue-of-wilson-executed.html | PRAGUE HANGS TRAITOR; Man Who Destroyed Statue of Wilson Executed | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/navy-cuts-points-to-speed-releases-18750-additional-officers-and.html | NAVY CUTS POINTS TO SPEED RELEASES; 18,750 Additional Officers and 170,000 Men Will Be Eligible Under the New Plan | True | Special to THE NEW YORK TIMES | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/pacific-states-california-democrats-weigh-opposition-to-knowland.html | PACIFIC STATES; California Democrats Weigh Opposition to Knowland | True | By Louis Burgess | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/export-rye-sales-raise-grain-prices-domestic-scarcity-indicated-to.html | EXPORT RYE SALES RAISE GRAIN PRICES; Domestic Scarcity Indicated to Brokers-- Trade Buying, Short Covering Felt | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/letters-to-the-times-arab-transfer-favored-protest-against-hoover.html | Letters to The Times; Arab Transfer Favored Protest Against Hoover Plan Evokes Argument | True | ELISHA M. FRIEDMAN. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/banner-year-seen-if-curbs-are-ended-listed-as-strikes-u-s.html | BANNER YEAR SEEN IF CURBS ARE ENDED; Listed as Strikes, U. S. Controls--Rising Business, Foreign Trade Held at Stake | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/the-uno-getting-ready-to-make-its-home-here-move-will-follow-ending.html | THE UNO GETTING READY TO MAKE ITS HOME HERE; Move will Follow Ending of First Assembly Which Will Open Its Sessions in London Jan. 10 COMMITTEE ON SITE ARRIVES | True | By Edwin L. James | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/americans-go-to-cliveden.html | Americans Go to Cliveden | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/mcnarney-praises-morgan.html | McNarney Praises Morgan | True | By Wireless To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/hirohito-becomes-an-uncle.html | Hirohito Becomes an Uncle | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/the-mink-dynasty-a-mink-coat-classifies-a-woman-makes-her-a-member.html | The Mink Dynasty; A mink coat classifies a woman, makes her a member of today's ruling caste. | True | By Anita Daniel | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/ruffin-knockout-victor-stops-leamus-in-244-of-seventh-in-ridgewood.html | RUFFIN KNOCKOUT VICTOR; Stops Leamus in 2:44 of Seventh in Ridgewood Grove Bout | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/uncle-toms-cabin-as-it-really-was-uncle-toms-cabin-as-it-really-was.html | Uncle Tom's Cabin as It Really Was; Uncle Tom's Cabin as It Really Was | True | By Lloyd Lewis | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Alfredo Valente | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/news-of-the-stamp-world-airmail-items.html | NEWS OF THE STAMP WORLD; Air-Mail Items | True | By Kent B. Stiles | C1B 1465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/governors-enter-job-service-fight-executive-group-calls-for-bill-to.html | GOVERNORS ENTER JOB SERVICE FIGHT; Executive Group Calls for Bill to Return State Control Despite Truman Veto | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/news-and-gossip-of-the-rialto-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | By Lewis B. Funke | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/new-studies-made-of-profitsharing-effects-of-adoption-of-plan.html | NEW STUDIES MADE OF PROFIT-SHARING; Effects of Adoption of Plan Debated in Managerial and Union Circles OPERATING SYSTEMS CITED They Include Those of Eric A. Johnston, Samuel Goldwyn, Lennen & Mitchell | True | By Warren Williams | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/cavaliers-roundheads-oubliettes.html | Cavaliers, Roundheads, Oubliettes | True | By C. V. Terry | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/police-policy-set-on-striked-is-order-special-instructions-are.html | POLICE POLICY SET ON STRIKED IS ORDER; Special Instructions Are Issued After Wallander Parley With Thirty High Officers | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/nuptials-are-held-for-miss-mitchell-daughter-of-major-is-married-in.html | NUPTIALS ARE HELD FOR MISS MITCHELL; Daughter of Major Is Married in Grace Episcopal Church to William L. Clark ESCORTED BY HER FATHER The Bridegroom, an Alumnus of Harvard, Formerly Was in Government Service | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/the-upper-south-unemployment-in-the-region-far-below-expectations.html | THE UPPER SOUTH; Unemployment in the Region Far Below Expectations | True | By Virginius Dabney | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/lillian-dtaylor-fiancee-of-major-finch-alumna-is-betrothed-to.html | LILLIAN D.TAYLOR FIANCEE OF MAJOR; Finch Alumna Is Betrothed to Samuel T. Hubbard 3d of Air Transport Command | True | Bachrach | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/schedule-of-garden-events-winter-cheer.html | SCHEDULE OF GARDEN EVENTS; Winter Cheer | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/truman-is-moderate-in-plea-for-action-while-critical-of-delays-by.html | TRUMAN IS MODERATE IN PLEA FOR 'ACTION'; While Critical of Delays by Congress He Does Not Insist That His Own Program Must Be Adopte OMISSIONS SEEN IN SPEECH | True | By Arthur Krock | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/alcoa-is-accused-of-balking-rivals-surplus-property-head-says-it.html | ALCOA IS ACCUSED OF BALKING RIVALS; Surplus Property Head Says It Bars Disposal of Plants to Them-- Charge Is Denied | True | By Walter H. Waggoner Special To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/name-destroyer-for-marine-hero.html | Name Destroyer for Marine Hero | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/virus-used-on-captives-bubonic-tests-on-americans-and-chinese.html | VIRUS USED ON CAPTIVES; Bubonic Tests on Americans and Chinese Charged to Japanese | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/in-brief-news-of-the-nation.html | IN BRIEF: NEWS OF THE NATION | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/mayor-to-open-antiques-fair.html | Mayor to Open Antiques Fair | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/wood-field-and-stream-state-department-opposes.html | WOOD, FIELD AND STREAM; State Department Opposes | True | By John Rendel | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/re-tom-ick-and-harry.html | Re: Tom, Ick and Harry | True | By Lewis Wood | C1B 1465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/4-new-ships-planned-cargopassenger-vessels-to-be-for-scandinavian.html | 4 NEW SHIPS PLANNED; Cargo-Passenger Vessels to Be for Scandinavian Trade | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/bearings-held-key-to-life-of-autos-extended-use-of-antifriction.html | BEARINGS HELD KEY TO LIFE OF AUTOS; Extended Use of Anti-Friction Type Forecast to Increase Efficiency, Endurance | True | By Bert Pierce | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/miss-betty-sharer-wed-in-great-neck-all-saints-church-is-the-scene.html | MISS BETTY SHARER WED IN GREAT NECK; All Saints Church Is the Scene of Her Marriage to William D. McLean, Formerly of Army | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/wins-southern-award-josephine-pinckney-honored-for-three-oclock.html | WINS SOUTHERN AWARD; Josephine Pinckney Honored for 'Three o'Clock Dinner' | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/ebond-quotas-exceeded-state-and-city-in-final-tabula-tions-go-over.html | E-BOND QUOTAS EXCEEDED; State and City, in Final Tabula- tions, Go Over Top | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/rehabilitation-hometown-treatment-plan-in-michigan-test-expected-to.html | REHABILITATION; 'Home-Town' Treatment Plan, in Michigan Test, Expected to Free Beds for War Cases and Cut Time in Hospitals | True | By Howard A. Rusk, M.d. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/mexico-affirms-denial-formally-notifies-us-arms-charge-has-no.html | MEXICO AFFIRMS DENIAL; Formally Notifies U. S. Arms Charge Has 'No Basis' | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/readjustment-problems-regarding-reemployment-rights-of-service.html | READJUSTMENT; Problems Regarding Re-employment Rights of Service Menand Obligations of EmployersAre Available in Concise Form | True | By Charles Hurd Special To The New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/state-diphtheria-toll-13-in-1945.html | State Diphtheria Toll 13 in 1945 | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/indonesians-await-trials-in-batavia.html | INDONESIANS AWAIT TRIALS IN BATAVIA | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/to-speak-on-china.html | To Speak on China | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/the-word-that-blocks-lasting-peace-that-word-is-sovereignty-says.html | The Word That Blocks Lasting Peace; That word is sovereignty, says Fulbright, who holds it is used today to confuse us. | True | By J. William Fulbright Senator From Arkansas | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/fender-is-reelected.html | Fender Is Re-elected | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/the-dance-coming-events-eleanor-king.html | THE DANCE: COMING EVENTS; Eleanor King | True | By John Martin | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/new-textile-crisis-over-opa-forecast-commission-men-see-almost-full.html | NEW TEXTILE CRISIS OVER OPA FORECAST; Commission Men See Almost Full Stoppage Until Free Market Issue Is Settled | True | By Herbert Koshetz | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/picture-credits-305582602.html | PICTURE CREDITS | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/an-epic-of-courage-seen-by-helen-keller-she-tells-of-her-visits-to.html | An Epic of Courage: 'Seen' by Helen Keller; She tells of her visits to the war wounded, 'valiantly reclaiming their wrecked abilities.' | True | By Helen Keller | C1B 1465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/education-in-review-institute-for-religious-and-social-studies-will.html | EDUCATION IN REVIEW; Institute for Religious and Social Studies Will Expand Its Teaching of Democracy | True | By Benjamin Fine | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/facilities-in-colleges-taxed-by-returning-war-veterans-estimate.html | Facilities in Colleges Taxed By Returning War Veterans; Estimate Puts February Total at 300,000, Rising to 750,000 in September-- Civilians and Women Affected | True | By Benjamin Fine | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/low-point-men-benefit.html | Low Point Men Benefit | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/considers-incident-closed.html | Considers Incident Closed | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/packer-compromise-sought.html | Packer Compromise Sought | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/us-steel-fact-board-seeks-jurisdiction-over-industry-will-ask.html | U.S. Steel Fact Board Seeks Jurisdiction Over Industry; Will Ask Truman to Extend Inquiry to Other Companies Facing Strike-- Meat Packer Compromise Proposed | True | By John H. Crider Special To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/jerusalem-curfew-lifted.html | Jerusalem Curfew Lifted | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/owensillinois-makes-changes.html | Owens-Illinois Makes Changes | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/gettysburg-five-on-top.html | Gettysburg Five on Top | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/tiein-sales-of-scotch-force-shops-to-buy-cat-and-dog-liquor-also.html | Tie-In Sales of Scotch Force Shops To Buy 'Cat and Dog' Liquor Also; State Law Held to Be Flagrantly Violated With No Action by Authorities--Retailers Say They Are Powerless | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/two-not-of-a-kind-looking-into-the-disparate-talents-of-the-team-of.html | TWO NOT OF A KIND; Looking Into the Disparate Talents of The Team of Skirball and Manning | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/five-war-veterans-sign-brown-contracts-for-46.html | Five War Veterans Sign Brown Contracts for '46 | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/in-brief-news-from-abroad.html | IN BRIEF: NEWS FROM ABROAD | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/allied-council-in-japan-to-influence-control-cut-down-to-size.html | ALLIED COUNCIL IN JAPAN TO INFLUENCE CONTROL; CUT DOWN TO SIZE" | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/lowprice-stocks-gain-margin-basis-rise-of-many-from-10-class-in.html | LOW-PRICE STOCKS GAIN MARGIN BASIS; Rise of Many From $10 Class in Last Year May Affect Trading on Exchange | True | By J. E. McMahon | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/state-to-mediate-western-union-row-head-of-board-seeks-to-avert.html | STATE TO MEDIATE WESTERN UNION ROW; Head of Board Seeks to Avert Strike Here--Company and Union Discuss Policing | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/central-states-labor-disputes-spur-return-of-war-workers-to-homes.html | CENTRAL STATES; Labor Disputes Spur Return of War Workers to Homes | True | By John P. Gallagher | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/frozen-foods.html | FROZEN FOODS | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/allamerica-awards-one-rose-four-annuals-and-a-bush-bean-selected-as.html | ALL-AMERICA AWARDS; One Rose, Four Annuals and a Bush Bean Selected as Best New varieties | True | By W. Ray Hastings | C1B 1465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/the-people-of-the-ussr.html | The People of the U.S.S.R. | True | By Foster Rhea Dulles | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/noterandomon-the-tailwagsdog-school-of-art-or-you-cantsee-the.html | Note,Random,on the Tail-WagsDog School of Art; or, You Can'tSee the Paintings for the Titles | True | By Albert H. Morehead | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/dutra-installed-jan-31-brazils-new-president-to-take-office-under.html | DUTRA INSTALLED JAN. 31; Brazil's New President to Take Office Under Constitution | True | By Wireless To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/for-younger-readers.html | For Younger Readers | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/new-year-melange-in-the-opening-shore-of-the-year.html | NEW YEAR MELANGE; In the Opening Shore of the Year | True | By Edward Alden Jewell | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/propose-revisions-in-old-trade-pacts-foreign-traders-call-on-u-s-to.html | PROPOSE REVISIONS IN OLD TRADE PACTS; Foreign Traders Call on U. S. to Bring Treaties With Over 30 nations Up to Date MANY GO BACK TO 1800'S 1815 British, 1823 French, and 1828 Brazil Accords Cited as Instances in Point | True | By Charles A. Donnelly | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/red-cross-set-record-in-year-of-wars-end.html | RED CROSS SET RECORD IN YEAR OF WAR'S END | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/the-witness-in-the-heart.html | The Witness in the Heart | True | By Beatrice Sherman | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/gowanus-canal-ablaze-four-ships-threatened-when-gasoline-leak-is.html | GOWANUS CANAL ABLAZE; Four Ships Threatened When Gasoline Leak Is Ignited | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/britain-honors-admiral-stone.html | Britain Honors Admiral Stone | True | By Wireless To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/grace-crumbough-becomes-a-bride-principals-in-marriage-ceremony.html | GRACE C.RUMBOUGH BECOMES A BRIDE; PRINCIPALS IN MARRIAGE CEREMONY | True | The New York Times Studio | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/city-homes-urged-on-small-parcels-building-now-on-available-sites.html | CITY HOMES URGED ON SMALL PARCELS; Building Now on Available Sites Suggested as Quick Solution | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/8-nazis-sentenced-to-die-three-others-get-prison-terms-for.html | 8 NAZIS SENTENCED TO DIE; Three Others Get Prison Terms for Atrocities in Russia | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/us-and-siam-resume-diplomatic-relations-after-fouryear-break-caused.html | U.S. and Siam Resume Diplomatic Relations After Four-Year Break Caused by the War | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/cameras-record-1945.html | Camera's Record: 1945 | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/5-fewer-ships-held-up-84-now-laid-up-in-east-ports-because-of-crew.html | 5 FEWER SHIPS HELD UP; 84 Now Laid Up in East Ports Because of Crew Shortage | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/factfinding-plan-akin-to-a-new-tax-viewed-as-analogpus-to-old.html | FACT-FINDING PLAN AKIN TO A NEW TAX; Viewed as Analogous to Old Processing and Undistributed Profits Levies CONSTITUTIONAL PROBLEM Legislation to Divert Funds of One Segment of Industry to Another Also Doubted | True | By Godfrey N. Nelson | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/30000-new-homes-set-as-minimum-goal-for-brooklyn-for-next-twelve.html | 30,000 New Homes Set as Minimum Goal For Brooklyn for Next Twelve Months | True | | C1B 1465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/turk-to-give-uno-stand-on-russia-foreign-chief-may-ask-soviet-to.html | TURK TO GIVE UNO STAND ON RUSSIA; Foreign Chief May Ask Soviet to Repudiate Claims--More Protest Demonstrations | True | By A. C. Sedgwick By Wireless To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/25-americans-held-in-shanghai-thefts.html | 25 AMERICANS HELD IN SHANGHAI THEFTS | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/events-here-and-there-albany.html | EVENTS HERE AND THERE; Albany | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/yankee-traders-a-tale-of-watches-on-the-rhine-that-cost-1000-and-of.html | Yankee Traders; A tale of watches on the Rhine that cost $1,000 and of profits of 3,999,900 per cent. | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/better-meals.html | Better Meals | True | By Jane Nickerson | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/halas-wants-pro-football-league-to-ban-freesubstitution-rule-owner.html | Halas Wants Pro Football League To Ban Free-Substitution Rule; Owner of Chicago Bears Says Present System Will Kill Fans' Interest--OtherChanges Proposed for Meeting Here | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/bridge-rule-of-eleven.html | BRIDGE: RULE OF ELEVEN | True | By Albert H. Morehead | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/reconversion-record-industry-awaits-cooperation-of-government-and.html | RECONVERSION RECORD; Industry Awaits Cooperation of Government and Labor for Resumption of Full Production | True | By Russell Porter | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/princeton-quintet-beats-rider-6550-fehl-sets-pace-with-20-points-to.html | PRINCETON QUINTET BEATS RIDER, 65-50; Fehl Sets Pace With 20 Points to Help Tigers Oust Rivals From Unbeaten Ranks | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/kitty-cheatham-disease-81-dead-interpreter-of-the-literature-and.html | KITTY CHEATHAM, DISEUSE, 81, DEAD; Interpreter of the Literature and Songs of Childhood Was Author, Lecturer, Pacifist | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/rare-book-items-to-go-at-auction-the-national-sports-of-great.html | RARE BOOK ITEMS TO GO AT AUCTION; 'The National Sports of Great Britain' Among Works in Flick Collection | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/lighthouse-opens-drive-200000-sought-to-support-program-for-the.html | LIGHTHOUSE OPENS DRIVE; $200,000 Sought to Support Program for the Blind | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/who-advised-truman-democrat-chiefs-ask-leaders-agree-his-speech-has.html | WHO ADVISED TRUMAN? DEMOCRAT CHIEFS ASK; Leaders Agree His Speech Has Made 'Villains' of Party's Congressmen | True | By C. P. Trussell | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/1084-to-sail-today-aboard-queen-mary.html | 1,084 TO SAIL TODAY ABOARD QUEEN MARY | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/margaret-allens-troth-she-will-be-wed-to-pfc-b-t-marshall-overseas.html | MARGARET ALLEN'S TROTH; She Will Be Wed to Pfc. B. T. Marshall, Overseas Veteran | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/a-russian-has-a-german-partner-in-berlin.html | A RUSSIAN HAS A GERMAN PARTNER IN BERLIN | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/first-party-dress-makes-her-happy.html | FIRST PARTY DRESS MAKES HER HAPPY | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 1465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/batsmen-led-by-lollar-baltimore-catcher-hit-364-for-international.html | BATSMEN LED BY LOLLAR; Baltimore Catcher Hit .364 for International League Honors | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/truman-appoints-r-l-mckeever-to-direct-liquidation-of-temporary-war.html | Truman Appoints R. L. McKeever to Direct Liquidation of Temporary War Agencies | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/de-gaulle-and-assembly-vie-for-dominant-role-fight-over-military.html | DE GAULLE AND ASSEMBLY VIE FOR DOMINANT ROLE; Fight Over Military Credits Merely One Phase of Continuing Struggle | True | By Lansing Warren. By Wireless To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/rangers-set-for-bruins-new-yorkers-to-skate-against-boston-at.html | RANGERS SET FOR BRUINS; New Yorkers to Skate Against Boston at Garden Tonight | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/sentiment-grows-for-tighter-laws-on-tax-exemption-institute-finds.html | SENTIMENT GROWS FOR TIGHTER LAWS ON TAX EXEMPTION; Institute Finds Realty Worth 25 Billions Now Is Free of Regular Levies VETERANS GET MORE AID Trend to 'Homestead' Benefits Checked--Favors to Attract Factories Criticized | True | By Lee E. Cooper | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/ccny-five-wins-5338-defeats-american-university-to-register-seventh.html | C.C.N.Y. FIVE WINS, 53-38; Defeats American University to Register Seventh Victory | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/honor-for-kettering-gm-vice-president-to-get-membership-in-engineer.html | HONOR FOR KETTERING; GM Vice President to Get Membership in Engineer Society | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/joins-ohio-rubber-co-gensafford-of-army-ordnance-elected-vice.html | JOINS OHIO RUBBER CO.; Gen.Safford of Army Ordnance Elected Vice President | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/mercedes-carroll-wed-to-exairman-married-to-john-p-strain-jr-who.html | MERCEDES CARROLL WED TO EX-AIRMAN; Married to John P. Strain Jr., Who Escaped After Being Shot Down in Germany | True | Ira L. Hill | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/hearthside.html | HEARTHSIDE | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/82d-airborne-gives-4420-to-triplets.html | 82D AIRBORNE GIVES $4,420 TO TRIPLETS | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/mmullen-advances-in-squash-racquets.html | M'MULLEN ADVANCES IN SQUASH RACQUETS | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/reeducating-the-german-people-beginning-in-the-home.html | Re-Educating the German People; Beginning in the Home | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/events-in-the-world-of-music-conductor-and-soprano-take-time-out.html | EVENTS IN THE WORLD OF MUSIC; Conductor and Soprano Take Time Out for Rehearsal | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/wages-and-prices-the-basic-issue-we-should-adopt-an-overall-policy.html | Wages and Prices: The Basic Issue; We should adopt an over-all policy, says Professor Hansen, based on average increase in productivity. | True | By Alvin H. Hansen Littauer Professor of Political Economy, Harvard University | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/americans-seek-swedish-aid.html | Americans Seek Swedish Aid | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/mild-tremor-felt-in-chile.html | Mild Tremor Felt in Chile | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/julie-neal-married-to-navy-lieutenant.html | JULIE NEAL MARRIED TO NAVY LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/the-misses-parsons-honored.html | The Misses Parsons Honored | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 1465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/yale-five-wins-5545-trounces-coast-guard-academy-for-fifth-straight.html | YALE FIVE WINS, 55-45; Trounces Coast Guard Academy for Fifth Straight Victory | True | Special to THE NEW YOYK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/in-a-new-setting.html | IN A NEW SETTING | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/french-take-over-saar-coal-mines-also-create-a-special-status-for.html | FRENCH TAKE OVER SAAR COAL MINES; Also Create a Special Status for Rhineland in Measure to Effect Closer Ties | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/hollywood-reconvert-on-the-shelf.html | HOLLYWOOD RECONVERT; On the Shelf | True | By Fred Stanley | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/the-deep-south-new-orleans-mayoralty-fight-has-a-tammany-tinge.html | THE DEEP SOUTH; New Orleans Mayoralty Fight Has a Tammany Tinge | True | By George W. Healy Jr. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/fabric-stability-seen-harris-does-not-expect-many-major-changes.html | FABRIC STABILITY SEEN; Harris Does Not Expect Many Major Changes | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/uno-to-meet-with-hope-tempered-by-skepticism-bridging-the-gap.html | UNO TO MEET WITH HOPE TEMPERED BY SKEPTICISM; BRIDGING THE GAP" | True | By Mallory Browne By Cable To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/eight-young-artists-featured-in-concert.html | EIGHT YOUNG ARTISTS FEATURED IN CONCERT | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/troth-announced-of-jean-l-harris-brideelect.html | TROTH ANNOUNCED OF JEAN L. HARRIS; BRIDE-ELECT | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/the-poems-of-robert-bhain-campbell.html | The Poems of Robert Bhain Campbell | True | By Donald Stauffer | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/stark-says-he-told-nomura-to-beware-former-navy-operations-chief.html | STARK SAYS HE TOLD NOMURA TO BEWARE; Former Navy Operations Chief Warned Envoy Before Dec. 7, '4l, Japan Faced Defeat | True | By William S. White Special To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/icc-rules-against-bulk-freight-rate-holds-forwarder-may-not-make.html | ICC RULES AGAINST BULK FREIGHT RATE; Holds Forwarder May Not Make Tariff Conditioned on Annual Tonnage | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/gm-decision-is-test-of-factfinding-boards-cheese-itthe-cops.html | GM DECISION IS TEST OF FACT-FINDING BOARDS; CHEESE IT--THE COPS!" | True | By Louis Stark | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/rothenberg-assails-palestine-land-ban.html | ROTHENBERG ASSAILS PALESTINE LAND BAN | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/housing-and-business-properties-in-city-attracting-buyers.html | Housing and Business Properties in City Attracting Buyers | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/many-in-harrisburg-sent-toys-to-korea.html | MANY IN HARRISBURG SENT TOYS TO KOREA | True | By Wireless To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/byrnes-is-not-ready-to-talk-on-harriman.html | BYRNES IS NOT READY TO TALK ON HARRIMAN | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/booth-fisheries-stock-plan.html | Booth Fisheries Stock Plan | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/bus-strike-ties-up-long-island-areas-strike-wave-spreads-to-long.html | BUS STRIKE TIES UP LONG ISLAND AREAS; STRIKE WAVE SPREADS TO LONG ISLAND | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/new-york-stocks-reports.html | New York Stocks Reports | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/the-heart-of-winter.html | The Heart Of Winter | True | By Haydn S. Pearson | C1B 1465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/gm-fights-rule-by-union-bosses-declares-in-advertisements-look-at.html | GM FIGHTS RULE BY 'UNION BOSSES,' Declares in Advertisements 'Look at Books' Is Step to Take Over Management | True | By Walter W. Ruch Special To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/cotton-price-ceilings-planned-record-butter-shortage-forecast.html | Cotton Price Ceilings Planned; Record Butter Shortage Forecast; COTTON PRICE CURB IS PLANNED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/opa-shoe-ruling-increases-prices-rise-of-4-to-makers-becomes.html | OPA SHOE RULING INCREASES PRICES; Rise of 4 % to Makers Becomes Effective Immediately--Retail Levels Unchanged | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/the-realms-of-gold.html | The Realms Of Gold | True | By R. L. Duffus | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/abcar-boyajian-tenor-in-st-patricks-for-26-years-sang-in-white.html | ABCAR BOYAJIAN; Tenor in St. Patrick's for 26 Years Sang in White House | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/events-of-interest-in-shipping-world-last-of-19-cargo-vessels-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; Last of 19 Cargo Vessels for United States Lines Was Launched Thursday | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/japanese-cabinet-is-still-tottering-foreign-minister-does-not-see.html | JAPANESE CABINET IS STILL TOTTERING; Foreign Minister Does Not See MacArthur for Orders-- Premier Is Bedridden | True | By Burton Crane By Wireless to the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/textile-chemist-cited-dr-milton-harris-receives-olney-medal-for-his.html | TEXTILE CHEMIST CITED; Dr. Milton Harris Receives Olney Medal for His Work | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/boy-of-10-attempts-holdup-in-hotel.html | BOY OF 10 ATTEMPTS HOLD-UP IN HOTEL | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/to-supervise-operations-of-air-cargo-transport.html | To Supervise Operations Of Air Cargo Transport | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/cleveland-papers-halted-by-strike.html | CLEVELAND PAPERS HALTED BY STRIKE | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/princeton-matmen-win-defeat-columbia-team-308-to-score-second.html | PRINCETON MATMEN WIN; Defeat Columbia Team, 30-8, to Score Second Victory | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/abner-dean.html | Abner Dean | True | By Russell Maloney | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/syracuse-names-munn-head-coach-exminnesota-football-star-line.html | SYRACUSE NAMES MUNN HEAD COACH; Ex-Minnesota Football Star, Line Mentor at Michigan, Succeeds Ossie Solem | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/letters-aggressive-child.html | Letters; AGGRESSIVE CHILD" | True | BEATRICE C. PAPO. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/the-women.html | The Women | True | By Lucy Greenbaum | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/three-occupation-reports.html | THREE OCCUPATION REPORTS | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/subway-riders-delayed-wet-coal-causes-a-25minute-power-failure-on.html | SUBWAY RIDERS DELAYED; Wet Coal Causes a 25-Minute Power Failure on BMT | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/government-ties-denied-by-reuter-news-agency-replies-to-state.html | GOVERNMENT TIES DENIED BY REUTER; News Agency Replies to State Department Document Link- ing It to Britain | True | | C1B 1465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/heads-appraisers.html | HEADS APPRAISERS | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/daphne-andrews-troth-she-will-be-married-to-lieut-john-jamison-crum.html | DAPHNE ANDREWS' TROTH; She Will Be Married to Lieut. John Jamison Crum, Navy | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/5000-of-82d-airborne-to-attend-garden-boat.html | 5,000 of 82d Airborne To Attend Garden Boat | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/new-science-body-being-formed-here-coordination-of-all-national.html | NEW SCIENCE BODY BEING FORMED HERE; Coordination of All National Groups Sought by Delegates Organizing Federation | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/laura-dell-meacham-engaged-to-captain.html | LAURA DELL MEACHAM ENGAGED TO CAPTAIN | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/independence-delay-may-be-manila-issue.html | INDEPENDENCE DELAY MAY BE MANILA ISSUE | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/to-direct-veterans-at-b-u.html | To Direct Veterans at B. U. | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/poland-after-the-ordeal-of-war-the-new-poland.html | Poland After the Ordeal of War; The New Poland | True | By Michael Karpovich | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/ruth-j-parker-fiancee-will-be-bride-of-j-s-brody-aide-on-japantou-s.html | RUTH J. PARKER FIANCEE; Will Be Bride of J. S. Brody, Aide on Japan-to-U. S. Flight | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/state-guard-orders.html | State Guard Orders | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/adopts-retirement-plan.html | Adopts Retirement Plan | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/food-report-stirs-officials-in-tokyo-americans-fear-that-figure-on.html | FOOD REPORT STIRS OFFICIALS IN TOKYO; Americans Fear That Figure on Imports May Raise False Hopes, Slow Collection | True | By Wireless To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/paris-sifts-food-issues-ministry-hears-butchers-and-bakers-on-the.html | PARIS SIFTS FOOD ISSUES; Ministry Hears Butchers and Bakers on the Problems | True | By Wireless To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/99-park-to-aid-the-82d-it-is-named-as-entertainment-center-for.html | 99 PARK TO AID THE 82D; It Is Named as Entertainment Center for Airborne Division | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/missing-flight-officer-now-is-reported-killed.html | Missing Flight Officer Now Is Reported Killed | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/frisco-rail-strike-averted-by-truman.html | 'FRISCO' RAIL STRIKE AVERTED BY TRUMAN | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/unrra-will-force-morgan-to-resign-london-official-says-he-will-lose.html | UNRRA WILL FORCE MORGAN TO RESIGN; London Official Says He Will Lose Authority and His Pay if He Refuses to Quit | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/soviet-wants-time-on-bretton-woods-tells-harriman-reasons-for.html | SOVIET WANTS TIME ON BRETTON WOODS; Tells Harriman Reasons for Failing to Ratify Agree- ment Before Deadline | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/black-hawks-rout-maple-leafs-by-30-chicago-sextet-maintains-tie-for.html | BLACK HAWKS ROUT MAPLE LEAFS BY 3-0; Chicago Sextet Maintains Tie for League Lead as Max Bentley, Karakas Excel CANADIENS DOWN BRUINS Toe Blake Registers 3 Goals in 4-2 Triumph--Cowley of Boston Breaks Wrist | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/stamp-racket-laid-to-roosevelt-estate.html | STAMP 'RACKET' LAID TO ROOSEVELT ESTATE | True | Special to THE NEW YORK TIMES. | C1B 1465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/olympics-six-bows-to-falcons.html | Olympics Six Bows to Falcons | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/jane-c-armstrong-married-in-jersey-wed-in-princeton-theological.html | JANE C. ARMSTRONG MARRIED IN JERSEY; Wed in Princeton Theological Seminary Chapel to the Rev. Herbert Schroeder | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/patterson-sees-a-cut-puts-overseas-forces-at-795000-by-july-1.html | PATTERSON SEES A CUT; Puts Overseas Forces at 795,000 by July 1 Despite Shortages | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/ship-repair-booming-capacity-business-reported-in-yards-in-this.html | SHIP REPAIR BOOMING; Capacity Business Reported in Yards in This Port | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/election-fervor-mounts-in-russia-accolades-for-stalin-highlight.html | ELECTION FERVOR MOUNTS IN RUSSIA; Accolades for Stalin Highlight Preparations--Army Chiefs, Many Women Named | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/gandhi-thinks-bose-alive-he-admires-puppets-courage-but-disapproves.html | GANDHI THINKS BOSE ALIVE; He Admires 'Puppet's' Courage, but Disapproves Methods | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/the-financial-week-postponed-profittaking-and-mounting-labor.html | THE FINANCIAL WEEK; Postponed Profit-Taking and Mounting Labor Difficulties Send Stock Market Lower-Volume Cut | True | By John G. Forrest Financial Editor | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/navy-five-wins-opener-overwhelms-bucknell-7130-in-game-on-annapolis.html | NAVY FIVE WINS OPENER; Overwhelms Bucknell, 71-30, in Game on Annapolis Court | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/record-peace-year-in-ship-yards-seen-contracts-on-hand-indicate.html | RECORD PEACE YEAR IN SHIP YARDS SEEN; Contracts on Hand Indicate Busiest Period, Except for War, Luckenbach Says | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/plane-falls-in-trees-but-two-in-it-escape.html | PLANE FALLS IN TREES BUT TWO IN IT ESCAPE | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/cotton-trade-held-in-narrow-range-market-closes-3-points-down-to-8.html | COTTON TRADE HELD IN NARROW RANGE; Market Closes 3 Points Down to 8 Up--Trend Affected by Some Liquidation | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/16-parcels-on-block-property-in-three-boroughs-offered-on-jan-31.html | 16 PARCELS ON BLOCK; Property in Three Boroughs Offered on Jan. 31 | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/best-promotions-in-week-sportswear-for-misses-called-leader-by.html | BEST PROMOTIONS IN WEEK; Sportswear for Misses Called Leader by Meyer Both | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/margaret-nichols-bronxville-bride-alumna-of-vassar-is-married-to.html | MARGARET NICHOLS BRONXVILLE BRIDE; Alumna of Vassar Is Married to Peter W. Allport, Who Served as Navy Officer | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/he-got-disks-to-gis.html | HE GOT DISKS TO GIs | True | GLADYS E. CHAMBERLAIN, | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/filipino-flag-hero-confronts-homma-teacher-shot-for-refusing-to.html | FILIPINO FLAG HERO CONFRONTS HOMMA; Teacher, Shot for Refusing to Tear Down Banners, Brings Them to Court as Evidence | True | By Robert Trumbull By Wireless To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/still-general-partners.html | Still General Partners | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/alexander-foster-back-on-job.html | Alexander Foster Back on Job | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/danes-execute-nazi-reporter.html | Danes Execute Nazi Reporter | True | | C1B 1465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/store-sales-show-increase-in-week-new-york.html | Store Sales Show Increase in Week; New York | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/ask-emergency-housing-building-officials-call-for-lenient-code.html | ASK EMERGENCY HOUSING; Building Officials Call for Lenient Code Enforcement | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/will-aid-war-on-polio-dr-wade-accepts-chairmanship-of-schools-unit.html | WILL AID WAR ON POLIO; Dr. Wade Accepts Chairmanship of Schools Unit in Drive | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/mrs-ehlapsley-wed-in-washington.html | MRS. E.H.LAPSLEY WED IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/gifts-for-neediest-set-13043-record-number-of-donors-to-annual.html | GIFTS FOR NEEDIEST SET 13,043 RECORD; Number of Donors to Annual Appeal Surpasses the Mark Established in 1926 FUND TOTAL IS $372,536 High of 1930 is Exceeded by $26,745--80 in Day Give $1,017 to Help Others | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/new-opera-to-be-heard-first-act-of-life-that-is-free-to-be-given-at.html | NEW OPERA TO BE HEARD; First Act of 'Life That Is Free' to Be Given at Hunter | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/kara-sea.html | Kara Sea | True | By Foster Rhea Dulles | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/u-s-delegates-arrive-in-london-uno-faces-a-fight-over-agenda-u-s.html | U. S. Delegates Arrive in London; UNO Faces a Fight Over Agenda; U. S. GROUP ARRIVES FOR UNO ASSEMBLY | True | By Sydney Gruson By Wireless To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/trade-realty-sold-in-newarkpassaic-factories-in-north-bergen-and.html | TRADE REALTY SOLD IN NEWARK,PASSAIC; Factories in North Bergen and New Brunswick Areas Also Draw New Owners | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/press-deplores-ouster.html | Press Deplores Ouster | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/trained-men-held-negro-trade-need-business-study-shows-5-years-life.html | TRAINED MEN HELD NEGRO TRADE NEED; Business Study Shows 5 Years Life of Average Store--More Education Sought | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/temperature-is-53-here-in-a-preview-of-spring.html | Temperature Is 53 Here In a Preview of Spring | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/people-who-read-and-write-century-mark.html | People Who Read and Write; Century Mark | True | By John K. Hutchens | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/col-rusk-to-speak-expert-to-discuss-service-mens-return-to.html | COL. RUSK TO SPEAK; Expert to Discuss Service Men's Return to Community Life | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/legionnaire-honor-guest-a-testimonial-dinner-in-honor-of-lawrence.html | Legionnaire Honor Guest; A testimonial dinner in honor of Lawrence Wiseman, past county commander of the American Legion of Kings County, was heldlast night at the Columbus Club, 1Prospect Park West, Brooklyn.Six hundred persons attended.Among the speakers was Corporation Counsel John J. Bennett. | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 1465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/simon-liberman-dies-exadviser-to-russia.html | SIMON LIBERMAN DIES; EX-ADVISER TO RUSSIA | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/new-landscape-pattern.html | NEW LANDSCAPE PATTERN | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/dutch-newsmen-to-tour-u-s.html | Dutch Newsmen to Tour U. S. | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/the-film-scene-in-germany-scenes-from-two-of-the-weeks-incoming.html | THE FILM SCENE IN GERMANY; Scenes From Two of the Week's Incoming Pictures | True | By Will Roland | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/french-influence-ebbs-moslems-are-suspicious.html | French Influence Ebbs; Moslems Are Suspicious | True | By Clifton Daniel By Cable To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/the-victory-clothing-drive.html | THE VICTORY CLOTHING DRIVE | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Pach Bros. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/teamwork-theme-of-essay-contest.html | TEAMWORK' THEME OF ESSAY CONTEST | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/agreement-in-moscow.html | Agreement in Moscow | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/paris-fears-soviet-may-hold-up-reply-some-suspect-moscow-takes.html | PARIS FEARS SOVIET MAY HOLD UP REPLY; Some Suspect Moscow Takes Umbrage at French Role of Special Protector | True | By Wireless To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/mcnarney-wants-border-fixed.html | McNarney Wants Border Fixed | True | By Wireless To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/pianist-returns-to-carnegie-hall.html | Pianist Returns to Carnegie Hall | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/around-the-garden-out-of-season.html | AROUND THE GARDEN; Out of Season | True | By Dorothy H. Jenkins | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/medical-units-join-to-help-veterans-committee-from-5-colleges-named.html | MEDICAL UNITS JOIN TO HELP VETERANS; Committee From 5 Colleges Named to Recruit Doctors Under Truman Plan RAPPLEYE HAILS MOVE Best Trained Men Available Now Are Seen Assured for Service Men's Hospitals | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/admiral-colclough-gets-degree.html | Admiral Colclough Gets Degree | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/elisabeth-kite-to-be-wed-daughter-of-insurance-company-head-fiancee.html | ELISABETH KITE TO BE WED; Daughter of Insurance Company Head Fiancee of A. H. Kelsey | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/queens-site-sold-to-new-syndicate-for-home-colony-rossbach-heads.html | QUEENS SITE SOLD TO NEW SYNDICATE FOR HOME COLONY; Rossbach Heads Group Planning 120 Houses for VeteransNear Kew GardensSTORE BUILDING BOUGHTInvestors Acquire Taxpayer inJackson Heights BlockFrom Walter O'Melia | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/nathan-wilson-takes-brooklyn-apartments.html | Nathan Wilson Takes Brooklyn Apartments | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/pickets-in-42-states-western-electric-union-urges-bell-system.html | PICKETS IN 42 STATES; Western Electric Union Urges Bell System Workers to Aid NEGOTIATIONS BOG DOWN Schwellenbach Is Warned by Fitzsimmons of 'Explosive' Situation Now Existing | True | By A. H. Raskin | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/union-college-aids-married-vets.html | Union College Aids Married Vets | True | | C1B 1465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/morgans-talk-deplored-world-antiracism-group-in-paris-joins-in.html | MORGAN'S TALK DEPLORED; World Anti-Racism Group in Paris Joins in Protest | True | By Wireless To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/formula-for-effective-accessories.html | Formula for Effective Accessories | True | By Mary Roche | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/1-killed-2-hurt-in-italy-protest.html | 1 Killed, 2 Hurt in Italy Protest | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/pope-receives-ken-harada.html | Pope Receives Ken Harada | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/dapper-swindler-admits-bad-checks-carnation-jack-says-he-got-10000.html | DAPPER SWINDLER ADMITS BAD CHECKS; 'Carnation Jack' Says He Got $10,000 'Easily During War,' but Peace Curbed Him | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/order-of-pius-ix-for-crowley.html | Order of Pius IX for Crowley | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/frugal-woman-leaves-600000.html | Frugal Woman Leaves $600,000 | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/maritime-graduation-set.html | Maritime Graduation Set | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/drconroe-to-review-scarlet-street-ban-thursday-of-request-of.html | Dr.Conroe to Review 'Scarlet Street' Ban Thursday of Request of Universal Officials | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/lilies-in-the-window.html | LILIES IN THE WINDOW | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/jimmy-brown-sold-to-pirates-by-cards-to-pirates-by-cards.html | Jimmy Brown Sold To Pirates by Cards To Pirates by Cards | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/heads-rochester-museum.html | Heads Rochester Museum | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/the-french-awards-the-french-literary-awards.html | The French Awards; The French Literary Awards | True | By John L. Brown | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/the-openings.html | THE OPENINGS | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/afl-union-to-help-cio-meat-strikers-it-offers-financial-support-to.html | AFL UNION TO HELP CIO MEAT STRIKERS; It Offers Financial Support to CIO Packinghouse Group in an Unprecedented Move | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/france-cuts-occupation-force.html | France Cuts Occupation Force | True | By Wireless To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/mr-wilsons-record.html | Mr. Wilson's Record | True | By Karl Schriftgiesser | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/senor-john-bull.html | Senor John Bull | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/communion-service-set-spellman-to-celebrate-mass-for-catholic.html | COMMUNION SERVICE SET; Spellman to Celebrate Mass for Catholic Charity Aides | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/new-treatment-for-stomach-ulcer-reponse-in-four-cases.html | New Treatment for Stomach Ulcer; Reponse in Four Cases | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/fire-record.html | Fire Record | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/clinton-conquers-madison-by-4442-la-salle-curtis-stuyvesant-other.html | CLINTON CONQUERS MADISON BY 44-42; La Salle, Curtis, Stuyvesant Other Victors on Garden Basketball Court | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/about-a-family-scene.html | About--; --A FAMILY SCENE | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/to-honor-de-brouckere.html | To Honor De Brouckere | True | | C1B 1465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/tabarro-revived-at-metropolitan-tibbett-jagel-licia-albanese-heard.html | 'TABARRO' REVIVED AT METROPOLITAN; Tibbett, Jagel, Licia Albanese Heard in Successful Return of Opera by Puccini | True | By Olin Downes | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/blackpepper-wins-as-betting-marks-topple-in-florida-first-in.html | BLACKPEPPER WINS AS BETTING MARKS TOPPLE IN FLORIDA; First in Gulfstream Feature, With Turbine Home Next and Valdina Craft Third 13,700 WAGER $977,571 Records for Double and Single Race Also Fall--Demands of Grooms Are Granted | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/merchandise-flow-found-disappointing.html | MERCHANDISE FlOW FOUND DISAPPOINTING | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/mosher-and-taft-to-speak.html | Mosher and Taft to Speak | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/lost-his-head-yuri-says.html | Lost His Head, Yuri Says | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/polish-exile-released-from-jail-by-soviet-says-he15-others-were.html | Polish Exile Released From Jail by Soviet Says He,15 Others Were 'Grilled' I20 Times | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/sports-of-the-times-continued-story.html | Sports of the Times; Continued Story | True | Reg.U.S. Pat. Off. By Arthur Daley | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/new-england-bay-state-governor-maps-broad-postwar-program.html | NEW ENGLAND; Bay State Governor Maps Broad Post-War Program | True | By William M. Blair | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/berglund-swedish-singer-here.html | Berglund, Swedish Singer, Here | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/french-court-hits-snag-unable-to-elect-prosecutor-for-treason.html | FRENCH COURT HITS SNAG; Unable to Elect Prosecutor for Treason Trials | True | By Wireless To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/pearl-harbor-investigation-ending-washington-phase-one-catch-anyway.html | PEARL HARBOR INVESTIGATION ENDING 'WASHINGTON' PHASE; 'ONE CATCH, ANYWAY" | True | By William S. White | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/sally-s-larkin-makes-bow.html | Sally S. Larkin Makes Bow | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/cornell-vanquishes-columbia-five-66-to-43-strengthening-hold-on.html | Cornell Vanquishes Columbia Five, 66 to 43, Strengthening Hold on Eastern League Lead; CORNELL SETS BACK COLUMBIA BY 66-43 | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/funds-seen-ready-for-new-housing-banks-and-other-agencies-that-lend.html | FUNDS SEEN READY FOR NEW HOUSING; Banks and Other Agencies That Lend on Homes Say 6 Billion Yearly Will Be Available NATIONAL MARKET LACKING Prefabricated Houses, Opposed by Unions, May Be Short Cut in Labor Shortage | True | By Kenneth Austin | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/natalie-j-simpson-a-prospective-bride.html | NATALIE J. SIMPSON A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/baeck-to-be-honored-today.html | Baeck to Be Honored Today | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/to-head-st-lawrence-branch.html | To Head St. Lawrence Branch | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/jesus-and-gamaliel.html | Jesus and Gamaliel | True | By Reinhold Niebuhr | C1B 1465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/mnarney-speeds-soldiers-return-says-only-300000-men-will-be.html | M'NARNEY SPEEDS SOLDIERS' RETURN; Says Only 300,000 Men Will Be Required in Occupation of Germany by July 1 | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/having-landing-trouble.html | HAVING LANDING TROUBLE | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/miss-lucy-waterman-married-in-hartford.html | MISS LUCY WATERMAN MARRIED IN HARTFORD | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/a-happy-stooge-in-school.html | A HAPPY STOOGE; In School | True | By William Friedberg | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/yale-sextet-wins-64-defeats-dartmouth-to-end-46game-winning-streak.html | YALE SEXTET WINS, 6-4; Defeats Dartmouth to End 46Game Winning Streak of Foes | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/phone-link-to-japan-set-radio-service-opens-thursday-calls-to-gis.html | PHONE LINK TO JAPAN SET; Radio Service Opens Thursday -- Calls to GI's Ruled Out | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/propaganda-ban-is-urged-state-department-study-calls-for-curb-on.html | PROPAGANDA BAN IS URGED; State Department Study Calls for Curb on Foreign Agencies | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/shows-today.html | SHOWS TODAY | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/psychiatric-group-will-expand-efforts.html | PSYCHIATRIC GROUP WILL EXPAND EFFORTS | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/buys-place-in-vermont.html | Buys Place in Vermont | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/kilmer-mass-today-brooklyn-legion-post-to-hold-memorial-for.html | KILMER MASS TODAY; Brooklyn Legion Post to Hold Memorial for Soldier-Poet | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/prepares-for-fund-drive-womens-division-of-salvation-army-opens.html | PREPARES FOR FUND DRIVE; Women's Division of Salvation Army Opens Headquarters | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/schedule-of-the-arrival-of-troops.html | Schedule of the Arrival of Troops | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/in-the-wake-of-the-tornado-that-swept-through-northeast-texas.html | IN THE WAKE OF THE TORNADO THAT SWEPT THROUGH NORTHEAST TEXAS; Louisiana and Mississippi Hit | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/boys-town-will-expand.html | Boys Town Will Expand | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/a-task-forceand-a-pig-boat.html | A Task Force and a Pig Boat | True | By Ralph G. Martin | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/officers-pledge-saves-brother-17-promise-to-care-for-youth-wins.html | OFFICER'S PLEDGE SAVES BROTHER, 17; Promise to Care for Youth Wins Freedom for Him in Arrest for Theft | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/hastie-named-head-of-virgin-islands-will-be-first-negro-governor-of.html | HASTIE NAMED HEAD OF VIRGIN ISLANDS; Will Be First Negro Governor of Group if Nomination Is Confirmed by Senate | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/hawaii-demands-statehood-old-claims-are-advanced-along-with-some.html | HAWAII DEMANDS STATEHOOD; Old Claims Are Advanced Along With Some Others Derived From the War | True | By Richard MacMillan By Wireless to the New York Times. | C1B 1465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/the-critics-choice-a-total-endorsement-of-the-selections-of-the.html | THE CRITICS' CHOICE; A Total Endorsement of the Selections of the 1945 Screen 'Bests' | True | By Bosley Crowther | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/award-goes-to-hoover-fbi-director-selected-for-catholic-youth-units.html | AWARD GOES TO HOOVER; FBI Director Selected for Catholic Youth Unit's Honor | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/three-to-broadway-a-revival-of-shaws-pygmalion-included-among-the.html | THREE TO BROADWAY; A Revival of Shaw's 'Pygmalion' Included Among the New Arrivals | True | By Lewis Nichols | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/citrus-fruit-ceilings-opposed.html | Citrus Fruit Ceilings Opposed | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/library-to-offer-racial-lectures.html | LIBRARY TO OFFER RACIAL LECTURES | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/year-of-decision-the-labor-crisis-main-areas-and-industries-involed.html | Year of Decision'; THE LABOR CRISIS: MAIN AREAS AND INDUSTRIES INVOLED IN DISPUTES | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/latest-books-received.html | Latest Books Received | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/synagogue-council-flails-morgan-talk.html | SYNAGOGUE COUNCIL FLAILS MORGAN TALK | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/air-cadet-to-marry-miss-innessbrown.html | AIR CADET TO MARRY MISS INNESS-BROWN | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/nelsons-140-tops-field-in-open-golf-cards-69-on-second-round-at-los.html | NELSON'S 140 TOPS FIELD IN OPEN GOLF; Cards 69 on Second Round at Los Angeles-- Snead and Ferrier Next With 141 | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/plans-to-guard-gi-bill-american-legion-names-committee-to-balk.html | PLANS TO GUARD 'GI BILL'; American Legion Names Committee to Balk 'Hamstringing' | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/uno-group-is-here-to-inspect-sites-state-department-officials-and.html | UNO GROUP IS HERE TO INSPECT SITES; State Department Officials and Whalen Greet Seven at La Guardia Field | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/dance-clubs-meet-in-orange.html | Dance Clubs Meet in Orange | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/footnotes-color-scheme.html | Footnotes; COLOR SCHEME— | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/miss-coyle-prospective-bride.html | Miss Coyle Prospective Bride | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/western-bloc-unlikely-for-present-at-least-bevins-dark-journey.html | 'WESTERN BLOC' UNLIKELY FOR PRESENT AT LEAST; BEVIN'S DARK JOURNEY | True | By Herbert L. Mathews By Wireless To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/gi-onjob-training-spurred-in-state-corsi-reveals-200000-will-be.html | GI ON-JOB TRAINING SPURRED IN STATE; Corsi Reveals 200,000 Will Be Enrolled by July Under Billof-Rights Provisions | True | By Alfred R. Zipser Jr. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/housing-survey-made-by-students-at-vassar.html | Housing Survey Made By Students at Vassar | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/constance-rushmore-betrothed.html | Constance Rushmore Betrothed | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/to-run-against-willis-rep-la-follette-will-seek-the-nomination-for.html | TO RUN AGAINST WILLIS; Rep. La Follette Will Seek the Nomination for Senator | True | Special to THE NEW YORK TIMES. | C1B 1465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/austrians-prefer-cigarettes-to-cash-even-newly-issued-currency.html | AUSTRIANS PREFER CIGARETTES TO CASH; Even Newly Issued Currency Rates Below U. S. Tobacco in Purchasing Power | True | By John MacCormac By Wireless To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/speculation-on-churchill-quitting-stirs-his-party-traveler.html | SPECULATION ON CHURCHILL QUITTING STIRS HIS PARTY; TRAVELER CHURCHILL | True | By Sydney Gruson By Wireless To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/cioafl-groups-delay-connecticut-protest-labor-leader-is-honored.html | CIO-AFL GROUPS DELAY CONNECTICUT PROTEST; Labor Leader Is Honored | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/dewey-reappoints-blair.html | Dewey Reappoints Blair | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/out-of-the-news-hopper-literary-note.html | OUT OF THE NEWS HOPPER; Literary Note | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/elevated-to-presidency-of-barber-ship-lines.html | Elevated to Presidency Of Barber Ship Lines | True | Kaiden-Kazanjian | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/who-said-whatand-why.html | Who Said What--and Why | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/committees-named-for-clothing-drive.html | COMMITTEES NAMED FOR CLOTHING DRIVE | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/3-die-in-crash-of-car-and-truck.html | 3 Die in Crash of Car and Truck | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/topics-of-the-times-what-happened-at-moscow.html | Topics of The Times; What Happened at Moscow | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/dartmouth-halts-penn-five-by-4645-foul-toss-by-heddy-with-44.html | DARTMOUTH HALTS PENN FIVE BY 46-45; Foul Toss by Heddy With 44 Seconds to Play Decides-- Temple Downs La Salle | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/4050000-houses-in-5year-quota-warneckes-survey-cites-slow-start-and.html | 4,050,000 HOUSES IN 5-YEAR 'QUOTA'; Warnecke's Survey Cites Slow Start and Problem Facing Post-War Builders | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/the-listening-post.html | THE LISTENING POST | True | By Walter A. Madigan | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/belgians-go-into-cologne-april-1.html | Belgians Go Into Cologne April 1 | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/west-point-nuptials-for-frances-m-lucy.html | WEST POINT NUPTIALS FOR FRANCES M. LUCY | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/foes-radio-bared-many-war-secrets-sifting-of-millions-of-words.html | FOES RADIO BARED MANY WAR SECRETS; Sifting of Millions of Words Recorded by FBIS Daily Aided Army and Navy Bombers | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/white-house-school-spanish-class-meets-every-monday-in-the-green.html | White House School; Spanish class meets every Monday in the Green Room and the First Lady is a star pupil. | True | By Winifred Mallon | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/spaniel-club-elects-officers-executive-committee-and-zone-heads.html | SPANIEL CLUB ELECTS; Officers, Executive Committee and Zone Heads Named | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/days-gifts-for-neediest.html | Day's Gifts for Neediest | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/her-uno-task-set-by-mrs-roosevelt-american-uno-delegates-greeted-on.html | HER UNO TASK SET BY MRS. ROOSEVELT; AMERICAN UNO DELEGATES GREETED ON ARRIVAL IN ENGLAND | True | By James B. Reston By Cable To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/science-in-review-new-approach-to-a-national-foundation-to-foster.html | SCIENCE IN REVIEW; New Approach to a National Foundation to Foster Science in All of Its Branches | True | By Waldemar Kaempffert | C1B 1465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/notes-on-science-vhf-speeds-up-plane-landings-diet-effects-changes.html | NOTES ON SCIENCE; VHF Speeds Up Plane Landings --Diet Effects Changes VHF-- | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/notables-among-the-500-who-see-blanchard-receive-heisman-trophy-of.html | Notables Among the 500 Who See Blanchard Receive Heisman Trophy of Downtown A.C.; BLANCHARD, ARMY, RECEIVES TROPHY | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/u-s-players-win-in-hastings-chess-denker-steiner-take-lead-in.html | U. S. PLAYERS WIN IN HASTINGS CHESS; Denker, Steiner Take Lead in Victory Tourney--Prins and Tartakower Adjourn | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/midwest-states-strike-threat-lower-taxes-bring-glut-in-livestock.html | MIDWEST STATES; Strike Threat, Lower Taxes Bring Glut in Livestock | True | By Hugh A. Fogarty | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/palestine-board-to-hear-harrison-truman-investigator-in-europe-to.html | PALESTINE BOARD TO HEAR HARRISON; Truman Investigator in Europe to Be First Witness Monday in Anglo-American Sitting | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/etnier-karfiol-and-others-three-who-progress.html | ETNIER, KARFIOL AND OTHERS; Three Who Progress | True | By Howard Devree | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/r-a-saunders-64-retired-broker-dies.html | R. A. SAUNDERS, 64, RETIRED BROKER, DIES | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/stjohns-crushes-stjosephs-5940-nyualso-victor-redmen-use-varsity.html | ST.JOHN'S CRUSHES ST.JOSEPHS, 59-40; N.Y.U.ALSO VICTOR; Redmen Use Varsity Sparingly, to Beat Philadelphia Five Before 18,321 in Garden VIOLET WINS IN OVERTIME Checks Connecticut by 61-55 After Rivals End Regular Session in 51-51 Tie | True | By Louis Effrat | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/returns-to-civilian-activities.html | Returns to Civilian Activities | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/a-musical-returns.html | A Musical Returns | True | Rothschild | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/1345-huts-to-ease-housing-need-here-fpha-asks-for-quonset-units.html | 1,345 HUTS TO EASE HOUSING NEED HERE; FPHA Asks for Quonset Units From Davisville Colony, as Result of Mayor's Plea | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/drkefauver-dies-uno-cultural-aide-u-s-official-on-preparatory.html | DR.KEFAUVER DIES; UNO CULTURAL AIDE; U. S. Official on Preparatory Commission, 45, Was Dean of Education at Stanford | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/police-league-to-expand-wallander-tells-plans-to-give-more-help-to.html | POLICE LEAGUE TO EXPAND; Wallander Tells Plans to Give More Help to Youngsters | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/in-answer-to-mr-crosby.html | IN ANSWER TO MR. CROSBY | True | BUDDY KAYE. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/hunter-to-teach-opera-former-european-conductors-to-be-on-the-staff.html | HUNTER TO TEACH OPERA; Former European Conductors to Be on the Staff | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/shortages-retard-building-revival-johnsmanville-executive-sees-no.html | SHORTAGES RETARD BUILDING REVIVAL; Johns-Manville Executive Sees No Hope of Catching Up With Demand This Year | True | | C1B 1465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/william-g-osment-official-of-cuban-railroad-71-dies-in-hospital-at.html | WILLIAM G. OSMENT; Official of Cuban Railroad, 71, Dies in Hospital at Miami | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/its-not-funny-exception-is-taken-to-iiiadvised-gags-as-a-substitute.html | IT'S NOT FUNNY; Exception Is Taken to Ill-Advised Gags as a Substitute for Humor | True | By Jack Gould | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/braden-insists-us-shuns-police-role-state-official-holds-we-will-in.html | BRADEN INSISTS U.S. SHUNS POLICE ROLE; State Official Holds We Will Intervene in the Americas Only on a Joint Basis | True | By Bertram D. Hulen Special To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/giants-pay-175000-for-walker-cooper-of-the-cardinals-bought-by.html | GIANTS PAY $175,000 FOR WALKER COOPER OF THE CARDINALS; BOUGHT BY GIANTS | True | By John Drebinger | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/deserter-held-as-thief-captured-army-fugitive-admits-robberies-here.html | DESERTER HELD AS THIEF; Captured Army Fugitive Admits Robberies Here, Says FBI | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/cynthia-redmond-is-wed-to-officer-escorted-by-her-father-at.html | CYNTHIA REDMOND IS WED TO OFFICER; Escorted by Her Father at Marriage to Maj. Peter Somes Hopkins of Army Engineers SHE HAS FIVE ATTENDANTS Bridegroom, Now on Terminal Leave, Plans to Complete His Studies at M.I.T. | True | Jay Te Winburn | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/scribners-is-100-years-old.html | Scribners Is 100 Years Old | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/report-on-the-rices-the-dream-girland-her-husband-in-an-exchange-of.html | REPORT ON THE RICES; The 'Dream Girl'and Her Husband in an Exchange of Words | True | By Murray Schumach | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/ge-raises-10-plan-westinghouse-and-gm-also-are-included-in-call-for.html | GE RAISES 10% PLAN; Westinghouse and GM Also Are Included in Call for Strike NEW NEGOTIATIONS ASKED Union Leaders Call Walkout Inevitable Unless Concerns Drastically Alter Stand | True | By Lawrence Resner | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/john-boleyn-monument-sculptor-did-work-for-2-edinburgh-churches.html | JOHN BOLEYN; Monument Sculptor Did Work for 2 Edinburgh Churches | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/allies-wind-up-case-of-germanys-leaders-das-ende.html | ALLIES WIND UP CASE OF GERMANY'S LEADERS; DAS ENDE" | True | By Raymond Daniell By Wireless To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/grace-urges-wide-use-of-new-fha-plan-expanding-loans-for-housing.html | Grace Urges Wide Use of New FHA Plan Expanding Loans for Housing Repairs | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/factories-on-sale-in-germany-listed-arms-plants-made-available-in.html | FACTORIES ON SALE IN GERMANY LISTED; Arms Plants Made Available in First Groups Offered to Allied Purchasers | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/the-ubiquitous-daytime-heroine-young-widder-brown.html | The Ubiquitous Daytime Heroine: "Young Widder Brown" | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/housing-expediter-will-cut-red-tape-wyatt-says-problem-cannot-be.html | HOUSING EXPEDITER WILL CUT RED TAPE; Wyatt Says Problem Cannot be Solved From Capital, but Must Have Local Help | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/fellowships-to-aid-study-of-chemistry.html | FELLOWSHIPS TO AID STUDY OF CHEMISTRY | True | | C1B 1465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/exminister-of-egypt-killed-by-assassin.html | EX-MINISTER OF EGYPT KILLED BY ASSASSIN | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/most-of-500-messages-received-by-truman-support-presidents.html | Most of 500 Messages Received by Truman Support President's Reconversion Program | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/sgt-crawford-engaged-woman-marine-is-brideelect-of-lieut-embry.html | SGT. CRAWFORD ENGAGED; Woman Marine Is Bride-Elect of Lieut. Embry Scott, AAF | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/europes-worst-inflation-checked-nations-with-wrecked-currencies-use.html | EUROPE'S WORST INFLATION CHECKED; Nations With Wrecked Currencies Use a New Technique | True | By Michael L. Hoffman By A Cable To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/eileen-g-erikson-to-be-bride.html | Eileen G. Erikson to Be Bride | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/bradley-lays-his-record-to-ability-to-obeyorders.html | Bradley Lays His Record To Ability to 'ObeyOrders' | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/records-bernsteins-jeremiah.html | RECORDS: BERNSTEIN'S 'JEREMIAH' | True | By Mark A. Schubart | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/events-today.html | Events Today | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/10-die-in-british-wreck-home-secretary-escapes-injury-in-train.html | 10 DIE IN BRITISH WRECK; Home Secretary Escapes Injury in Train Crash in Durham | True | By Wireless To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/skiers-to-honor-ace-tokle-today-skiers-to-compete-in-torger-tokle.html | SKIERS TO HONOR ACE TOKLE TODAY; SKIERS TO COMPETE IN TORGER TOKLE MEMORIAL JUMP TODAY | True | By Frank Elkins Special To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/ganzphilharmonic-in-3d-youth-concert.html | GANZ,PHILHARMONIC IN 3D YOUTH CONCERT | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/a-devout-russian-iconoclast-a-reader-in-this-age-of-anxiety.html | A DEVOUT RUSSIAN ICONOCLAST; A Reader in This "Age of Anxiety" Re-Examines Dostoevsky's Novels | True | By Alfred Kazin | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/gerry-estate-holding-sold-after-200-years.html | Gerry Estate Holding Sold After 200 Years | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/animal-kingdom-surprise.html | Animal Kingdom; SURPRISE-- | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/42-more-craft-retired-added-to-reserve-fleet-between-nov-15-and-dec.html | 42 MORE CRAFT RETIRED; Added to Reserve Fleet Between Nov. 15 and Dec. 15 | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/rail-notes-new-trains.html | RAIL NOTES: NEW TRAINS | True | By Ward Allan Howe | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/challenge-of-the-documentary-film-we-need-this-instrument-to.html | Challenge of the Documentary Film; 'We need this instrument to supplement our education and extend our horizon.' | True | By Iris Barry Curator of the Museum of Modern Art Film Library | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/article-5-no-title.html | Article 5 -- No Title | True | By Virginia Pope | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/world-news-summarized.html | World News Summarized | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/orient-earthquake-indicated.html | Orient Earthquake Indicated | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/how-they-turn-out.html | How They Turn Out | True | By Catherine MacKenzie | C1B 1465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/opera-translations-difficulties-in-transferring-a-musical-work-from.html | OPERA TRANSLATIONS; Difficulties in Transferring a Musical Work From One Language to Another | True | By Olin Downes | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/a-guide-for-tomorrows-statesmen.html | A Guide for Tomorrow's Statesmen | True | By R. M. MacIver | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/jean-shaw-bride-of-c-s-henry-3d-has-8-attendants-at-wedding-in.html | JEAN SHAW BRIDE OF C. S. HENRY 3D; Has 8 Attendants at Wedding in Scarsdale--Bridegroom 82d Airborne Unit Veteran | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/abroad-a-french-view-of-the-hands-that-will-be-played-in-a-great-in.html | ABROAD; A FRENCH VIEW OF THE HANDS THAT WILL BE PLAYED IN A GREAT INTERNATIONAL GAME | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/french-bid-british-cut-lebanon-force-request-is-tied-to-complete.html | FRENCH BID BRITISH CUT LEBANON FORCE; Request Is Tied to Complete Exodus Later--Paris Aims to Hold Cultural Grip | True | By C. L. Sulzberger By Wireless To the New York Times. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/21-house-members-reject-pay-rise-of-435-in-the-lower-chamber-they.html | 21 HOUSE MEMBERS REJECT 'PAY' RISE; Of 435 in the Lower Chamber They Refused to Accept the $2,500 Fund for Expenses | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/max-fern-elizabeth-realty-developer-and-builder-79-welfare-leader.html | MAX FERN; Elizabeth Realty Developer and Builder, 79, Welfare Leader | True | Special to THE NEW YORK TIMES. | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/a-veteran-returns.html | A Veteran Returns | True | Tucker-Graphic House | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/wnyc-to-continue-odwyer-reveals-funds-for-the-citys-radio-station.html | WNYC TO CONTINUE, O'DWYER REVEALS; Funds for the City's Radio Station Will Be Included in 1946-47 Budget | True | | C1B 1465 |
| 1946-01-06 | 1946-01-06 | https://www.nytimes.com/1946/01/06/archives/miss-mary-fowler-engaged-to-marry-dwight-school-alumna-will-be.html | MISS MARY FOWLER ENGAGED TO MARRY; Dwight School Alumna Will Be Bride of Lieut. Comdr. F. S. Robertson Jr. of Navy | True | David Berns | C1B 1465 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/police-watch-a-suicide-man-iii-shoots-himself-on-steps-of-camden.html | POLICE WATCH A SUICIDE; Man, Ill, Shoots Himself on Steps of Camden Headquarters | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/issues-credit-manual.html | Issues Credit Manual | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/591138-is-cleared-by-federal-machine.html | $591,138 IS CLEARED BY FEDERAL MACHINE | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/rejoins-bache-co.html | Rejoins Bache & Co. | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/spring-valley-turns-swamp-into-a-park-as-living-memorial-for-its.html | Spring Valley Turns Swamp Into a Park As Living Memorial for Its Hero Dead | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/third-ave-transit-gets-election-date.html | THIRD AVE. TRANSIT GETS ELECTION DATE | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/fund-drive-nears-goal.html | Fund Drive Nears Goal | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/hungarian-envoy-flies-here.html | Hungarian Envoy Flies Here | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/a-dynamic-democracy.html | A DYNAMIC DEMOCRACY | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/us-prospects-examined-financial-times-sees-a-need-for-drastic.html | U.S. PROSPECTS EXAMINED; Financial Times Sees a Need for Drastic Leadership Here | True | By Wireless To the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/war-casualties.html | War Casualties | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/new-friends-hear-impressive-music.html | NEW FRIENDS HEAR IMPRESSIVE MUSIC | True | By Noel Straus | C1B 1466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/saarrhine-area-asset-to-france-material-shipments-increase-paris-is.html | SAAR-RHINE AREA ASSET TO FRANCE; Material Shipments Increase --Paris Is at Work Actively Toward Political Control | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/insulating-stock-on-market-today-group-of-42-to-offer-217384-shares.html | INSULATING STOCK ON MARKET TODAY; Group of 42 to Offer 217,384 Shares of Union Asbestos $5 Par Common | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/eucharistic-rally-attended-by-5500.html | EUCHARISTIC RALLY ATTENDED BY 5,500 | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/savold-to-engage-hoosman-at-garden.html | SAVOLD TO ENGAGE HOOSMAN AT GARDEN | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/harness-shop.html | HARNESS SHOP | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/british-leaflets-warn-indonesians.html | BRITISH LEAFLETS WARN INDONESIANS | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/37-toronto-brokers-named-in-injunctions.html | 37 TORONTO BROKERS NAMED IN INJUNCTIONS | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/mme-chiang-to-visit-manchuria.html | Mme. Chiang to Visit Manchuria | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/art-show-to-aid-grosvenor-house-exhibition-of-modern-religious.html | ART SHOW TO AID GROSVENOR HOUSE; Exhibition of Modern Religious Paintings Opens Wednesday -- Galleries List a Busy Week | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/resume-annual-show-financial-writers-plan-revue-after-fouryear.html | RESUME ANNUAL SHOW; Financial Writers Plan Revue After Four-Year Lapse | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/business-parcels-bought-in-newark-deals-include-the-purchase-of.html | BUSINESS PARCELS BOUGHT IN NEWARK; Deals Include the Purchase of Site for New Auto Showroom Building | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/economics-and-finance-inflation-and-the-forthcoming-budget.html | ECONOMICS AND FINANCE; Inflation and the Forthcoming Budget | True | By Henry Hazlitt | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/2-gi-rest-centers-close-their-doors-service-centers-here-complete.html | 2 GI REST CENTERS CLOSE THEIR DOORS; SERVICE CENTERS HERE COMPLETE TASKS WELL DONE | True | The New York Times | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/heads-pioneer-equitable-sb-hopps-made-president-of-insurance.html | HEADS PIONEER EQUITABLE; S.B. Hopps Made President of Insurance Company | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/marion-billingham-married.html | Marion Billingham Married | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/rousse-at-broadway-arena.html | Rousse at Broadway Arena | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/plane-in-fast-flight.html | Plane in Fast Flight | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/opa-ready-to-fight-citrus-black-market.html | OPA READY TO FIGHT CITRUS BLACK MARKET | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/pen-and-brush-winners-miss-laws-watercolor-named-marion-sandbords.html | PEN AND BRUSH WINNERS; Miss Law's Water-Color Named, Marion Sandbord's Sculpture | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/bronx-properties-in-new-ownership.html | BRONX PROPERTIES IN NEW OWNERSHIP | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/to-aid-business-in-state-commerce-department-plans-two-new-regional.html | TO AID BUSINESS IN STATE; Commerce Department Plans Two New Regional Offices | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/yugoslav-draft-charter-favored.html | Yugoslav Draft Charter Favored | True | | C1B 1466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/uno-group-in-washington-truman-greets-site-inspectors-todayguests.html | UNO GROUP IN WASHINGTON; Truman Greets Site Inspectors Today--Guests at Blair House | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/raymond-is-ahead-in-dinghy-series-scores-107-points-to-ogormans-105.html | RAYMOND IS AHEAD IN DINGHY SERIES; Scores 107 Points to O'Gorman's 105 as LarchmontOpens Its Winter Racing | True | By James Robbins Special To the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/canterbury-to-visit-us-canada.html | Canterbury to Visit U.S., Canada | True | By Wireless To the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/slim-summerville-movie-actor-dead-an-original-keystone-cop-50-tall.html | SLIM SUMMERVILLE, MOVIE ACTOR, DEAD; An Original Keystone Cop, 50, Tall Comedian Won Fame in 'All Quiet on Western Front' | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/princeton-library-begun-4000000-building-will-provide-for-2000000.html | PRINCETON LIBRARY BEGUN; $4,000,000 Building Will Provide for 2,000,000 Volumes | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/red-wings-topple-black-hawks-32-trio-of-goals-in-first-period.html | RED WINGS TOPPLE BLACK HAWKS, 3-2; Trio of Goals in First Period Decides Battle Before 14,232 --Detroit in Third Place | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/for-lithe-figures.html | FOR LITHE FIGURES | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/stirring-program-by-povla-frijsh-the-famous-soprano-reveals.html | STIRRING PROGRAM BY POVLA FRIJSH; The Famous Soprano Reveals Consummate Artistry in Her Season's First Recital | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/danish-official-to-quit-bech-consul-general-here-for-30-years-to.html | DANISH OFFICIAL TO QUIT; Bech, Consul General Here for 30 Years, to Retire March 31 | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/kathryn-creech-betrothed.html | Kathryn Creech Betrothed | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/constance-clarke-engaged-to-marry-former-student-at-skidmore-will.html | CONSTANCE CLARKE ENGAGED TO MARRY; Former Student at Skidmore Will Be Bride of Philip M. Greene, AAF Ex-Major | True | Bachrach | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/record-victory-loan.html | RECORD VICTORY LOAN | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/rovers-overcome-olympics-5-to-3-russell-starring-with-4-goals-three.html | Rovers Overcome Olympics, 5 to 3, Russell Starring With 4 Goals; Three of His Tallies Give Dramatic Finish to Blazing Last Period Before 15,120 --Torpedoes Conquer Hawks, 6-3 | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/moral-foundation-seen-world-need.html | MORAL FOUNDATION SEEN WORLD NEED | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/broadway-corner-is-sold-by-bank-automobile-showrooms-at-62d-street.html | BROADWAY CORNER IS SOLD BY BANK; Automobile Showrooms at 62d Street in New Control --Lofts Sought | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/steel-pay-talks-forecast-could-usher-in-labor-peace-cables-and.html | STEEL PAY TALKS FORECAST, COULD USHER IN LABOR PEACE; CABLES AND RADIO MENACED; KEY PACT IN VIEW End of Labor Strife as in 1937 and 1941 Seen in a Steel Accord COMPANY SESSION CITED New York Meeting Reviewed Dispute--New Bargaining Expected in Few Days | True | By Louis Stark Special To the New York Times. | C1B 1466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/mnarys-dinghy-wins-dither-annexes-honors-with-55-points-on.html | M'NARY'S DINGHY WINS; Dither Annexes Honors With 55 Points on Manhasset Bay | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/barbey-inspects-chinese-navy-unit-american-amphibious-vessels.html | BARBEY INSPECTS CHINESE NAVY UNIT; American Amphibious Vessels Believed Especially Good for Country's Needs | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/dewart-rites-wednesday-funeral-for-publisher-of-sun-to-be-in-st.html | DEWART RITES WEDNESDAY; Funeral for Publisher of Sun to Be in St. James Episcopal Church | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/letters-to-the-times-filipinos-studying-problems-questions-being-as.html | Letters to The Times; Filipinos Studying Problems Questions Being Asked Are Regarded as Evidence of Political Maturity | True | PRO BONEHEAD PUBLICO. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/3-faiths-in-service-at-cancer-center-catholic-protestant-jewish.html | 3 FAITHS IN SERVICE AT CANCER CENTER; Catholic, Protestant, Jewish Ministers Join in Prayers for Control of Disease | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/nyu-trackmen-favored.html | N.Y.U. Trackmen Favored | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/wheat-develops-bearish-sentiment-professional-pressure-is-held-a.html | WHEAT DEVELOPS BEARISH SENTIMENT; Professional Pressure Is Held a Factor in the Lower Prices During the Week | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/england-tops-france-196.html | England Tops France, 19-6 | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/mrs-fw-beekman-wife-of-paris-dean-organizer-with-her-husband.html | MRS. F.W. BEEKMAN, WIFE OF PARIS DEAN; Organizer With Her Husband, American Cathedral Official, of AEF Club in 1917 Dies | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/suez-firm-denies-soviet-has-stock-paris-headquarters-scotches.html | SUEZ FIRM DENIES SOVIET HAS STOCK; Paris Headquarters Scotches Rumors and Says All Shares Can Be Accounted for Now | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/investors-mutual-assets-up.html | Investors Mutual Assets Up | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/catholic-group-gives-banned-film-b-rating.html | CATHOLIC GROUP GIVES BANNED FILM B RATING | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/pepsicola-drive-over-quota.html | Pepsi-Cola Drive Over Quota | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/union-heads-to-plan-strike-details-today.html | UNION HEADS TO PLAN STRIKE DETAILS TODAY | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/education-group-assails-yavners-school-report.html | Education Group Assails Yavner's School Report | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/refugee-plan-assailed.html | Refugee Plan Assailed | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/booklet-on-price-control.html | Booklet on Price Control | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/news-of-food-when-time-is-short-busy-day-compote.html | News of Food; WHEN TIME IS SHORT: BUSY DAY COMPOTE | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/premiere-tonight-of-a-joy-forever-guy-kibbee-in-starring-role-of.html | PREMIERE TONIGHT OF 'A JOY FOREVER'; Guy Kibbee in Starring Role of Comedy at Biltmore--'Born Yesterday' Is Due Jan. 29 | True | By Sam Zolotow | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/rev-james-h-hagood-baptist-missionary-to-palestine-studied-at.html | REV. JAMES H. HAGOOD; Baptist Missionary to Palestine Studied at Harvard Divinity | True | | C1B 1466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/water-main-break-slows-traffic.html | Water Main Break Slows Traffic | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/flyers-triumph-by-75-defeat-new-haven-sextet-on-3-goals-in-final.html | FLYERS TRIUMPH BY 7-5; Defeat New Haven Sextet on 3 Goals in Final Period | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/dunhamdeitzler.html | Dunham--Deitzler | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/speaks-at-st-patricks-deacy-says-empire-of-christ-embraces-all.html | SPEAKS AT ST. PATRICK'S; Deacy Says Empire of Christ Embraces All Nations | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/je-moss-heads-oil-group.html | J.E. Moss Heads Oil Group | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/economic-revival-planned-in-syria-nation-needs-foreign-aid-and.html | ECONOMIC REVIVAL PLANNED IN SYRIA; Nation Needs Foreign Aid and Studies Possibility of Loan by Export-Import Bank | True | By Wireless To the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/us-chamber-asks-economic-control-truman-urged-to-name-group-to.html | U.S. CHAMBER ASKS ECONOMIC CONTROL; Truman Urged to Name Group to Advise on Full Use of Country's Resources | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/wyoming-notre-dame-and-temple-outstanding-teams-of-the-week-first.html | Wyoming, Notre Dame and Temple Outstanding Teams of the Week; First Two Quintets Continued Undefeated While Owls Gained Stature by Toppling Kentucky's Highly Rated Wildcats | True | By Louis Effrat | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/cpa-acts-to-ease-new-construction-vitrified-clay-sewer-pipe-is.html | CPA ACTS TO EASE NEW CONSTRUCTION; Vitrified Clay Sewer Pipe Is Declared Essential to the Reconversion Program LABOR SUPPLY PROBLEM 25 to 90 Per Cent Operations Are Reported Owing to Shortage--Other Action | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/margaret-j-rowland-affianced.html | Margaret J. Rowland Affianced | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/firm-undertone-in-rye-it-rallies-when-hedges-against-export-sales.html | FIRM UNDERTONE IN RYE; It Rallies When Hedges Against Export Sales Halt | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/harriet-rubin-becomes-bride.html | Harriet Rubin Becomes Bride | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/sports-of-the-times-mr-johnston-unveils-his-new-heavyweight.html | Sports of the Times; Mr. Johnston Unveils His New Heavyweight | True | Reg. U.S Pat Off. By Arthur Daley | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/new-red-sox-post-for-troy.html | New Red Sox Post for Troy | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/egyptians-in-riot-at-osmans-rites-nationalists-demand-overthrow-of.html | EGYPTIANS IN RIOT AT OSMAN'S RITES; Nationalists Demand Overthrow of Premier at Funeralof Assasin's Victim | True | By Wireless To the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/arabs-oppose-compromise-stand-on-white-paper.html | Arabs Oppose Compromise; Stand on White Paper | True | By Clifton Daniel By Wireless To the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/says-coordination-speeds-polio-war-oconnor-honoring-women-of.html | SAYS COORDINATION SPEEDS 'POLIO' WAR; O'Connor, Honoring Women of Foundation Group, Asserts Projects 'Show Results' | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/london-women-urge-more-care-in-births.html | LONDON WOMEN URGE MORE CARE IN BIRTHS | True | | C1B 1466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/mother-cleophas-67-rosemont-president.html | MOTHER CLEOPHAS, 67, ROSEMONT PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/industrial-strife-decried-la-guardia-in-night-talk-calls-for.html | INDUSTRIAL STRIFE DECRIED; La Guardia, in Night Talk, Calls for Resumption of Conference | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/1113849-soldiers-home-via-camp-kilmer-in-1945.html | 1,113,849 Soldiers Home Via Camp Kilmer in 1945 | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/rovensky-in-added-post-made-chairman-of-luria-steel-and-trading.html | ROVENSKY IN ADDED POST; Made Chairman of Luria Steel and Trading Corporation | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/london-markets-begin-46-soberly-slow-pace-of-reconversions-delays.html | LONDON MARKETS BEGIN '46 SOBERLY; Slow Pace of Reconversions, Delays in Demobilization Discourage Investors LABOR SITUATION A FACTOR CitY, However, Sees No Reason to Expect Any Serious Setbacks for Shares | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/tall-apartment-resold-on-west-end-ave-corner.html | Tall Apartment Resold On West End Ave. Corner | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/scribners-at-100.html | SCRIBNER'S AT 100 | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/ingot-rate-rises-to-82-of-capacity-rate-up-16-points-in-flood-of.html | INGOT RATE RISES TO 82% OF CAPACITY; Rate Up 16 Points in Flood of Orders in Preparation for Expected Strike BELIEVED ABOUT AT PEAK Pig Iron and Steel Shortage Expected to Hold Output Below an 83% Level | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/oneyear-maturities-of-us-60650690485.html | ONE-YEAR MATURITIES OF U.S $60,650,690,485 | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/renewed-fighting-seen-in-azerbaijan-nationalist-counterrevolt-is.html | RENEWED FIGHTING SEEN IN AZERBAIJAN; 'Nationalist' Counter-Revolt Is Reported by Teheran-- Big 3 Survey Uncertain | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/german-trial-end-far-off-case-probably-will-not-be-concluded-before.html | GERMAN TRIAL END FAR OFF; Case Probably Will Not Be Concluded Before May | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/paramounts-oss-to-star-alan-ladd-film-is-one-of-three-by-major.html | PARAMOUNT'S 'OSS' TO STAR ALAN LADD; Film Is One of Three by Major Studios on Same Subject-- Four Arrivals in Week | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/consumer-prices-rise-federal-statistics-show-cost-of-essentials-up.html | CONSUMER PRICES RISE; Federal Statistics Show Cost of Essentials Up 2.3% in Year | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/alfy-first-in-handicap-beats-flitterverse-out-o-war-in-agua.html | ALFY FIRST IN HANDICAP; Beats Flitterverse, Out O' War in Agua Caliente Feature | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/yuri-doomed-to-hang-us-army-court-in-yokohama-convicts-japanese.html | YURI DOOMED TO HANG; U.S. Army Court in Yokohama Convicts Japanese Camp Chief | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/mike-murphy-legs-broken-in-war-stunts-again-in-national-air-meet.html | Mike Murphy, Legs Broken in War, Stunts Again in National Air Meet; His Clowning in a Piper Cub Closes Miami Show in Oldtime Style-- Edmondson Wins 50-Mile Race for Curtiss Trophy | True | By Frederick Graham Special To the New York Times. | C1B 1466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/lists-4-more-dead-in-texas-tornadoes.html | LISTS 4 MORE DEAD IN TEXAS TORNADOES | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/suspect-seized-at-home.html | Suspect Seized at Home | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/japanese-looted-red-cross-warehouse-witness-testifies-in-trial-of.html | Japanese Looted Red Cross Warehouse, Witness Testifies in Trial of Homma | True | By Wireless To the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/gift-for-neediest-honors-2-war-dead-50-is-sent-in-memory-of-maj-gen.html | GIFT FOR NEEDIEST HONORS 2 WAR DEAD; $50 Is Sent in Memory of Maj. Gen. Maurice Rose and Pfc. Michael Fenton $1,612 IS ADDED IN A DAY Number of Contributors Rises to 13,116 and Grand Total for Year to $374,149 | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/distress-calls-noted-dr-ray-speaks-of-the-worlds-appeals-to-america.html | DISTRESS CALLS NOTED; Dr. Ray Speaks of the World's Appeals to America | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/besse-assails-cpa-on-setaside-rule-wool-mill-group-head-calls.html | BESSE ASSAILS CPA ON SET-ASIDE RULE; Wool Mill Group Head Calls Action a Curb Rather Than Aid to Production | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/arthur-benedict-griffin-exvice-president-of-stone-webster-blodget.html | ARTHUR BENEDICT GRIFFIN; Ex-Vice President of Stone & Webster & Blodget Dies at 69 | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/world-solidarity-urged.html | World Solidarity Urged | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/disastrous-fire-in-alaska.html | Disastrous Fire in Alaska | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/ritter-wins-street-run-first-in-aau-3-mile-test-ross-scratch-has.html | RITTER WINS STREET RUN; First in A.A.U. 3 -Mile Test--Ross, Scratch, Has Best Time | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/rangers-conquer-boston-bruins-42-warwick-shibicky-leswick-and-mac.html | RANGERS CONQUER BOSTON BRUINS, 4-2; Warwick, Shibicky, Leswick and Mac Colville Produce Tallies in Rough Game 15,417 WATCH STRUGGLE Cain's 200th N.H.L. Goal Is Visitors' First Score--Rayner Again Shines in Nets | True | By Joseph C. Nichols | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/brookhatt-an-beats-hispano-eleven-42.html | BROOKHATT AN BEATS HISPANO ELEVEN, 4-2 | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/halvor-jacobsen-ship-exagent-dies-scandinavian-american-lines.html | HALVOR JACOBSEN, SHIP EX-AGENT, DIES; Scandinavian American Line's Manager Was 80--Leader in Anti-Nazi Danish Groups | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/us-spending-less-than-before-war-wallace-says-public-bolstered.html | U.S. SPENDING LESS THAN BEFORE WAR; Wallace Says Public Bolstered Trade in 1945 by Shift From 'Saving to Consumption' | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/marshall-to-meet-opposing-chinese-at-session-today-formal-threeman.html | MARSHALL TO MEET OPPOSING CHINESE AT SESSION TODAY; Formal Three-Man Parley Will Seek Common Ground to End Country's Disunity TRUCE REPORTED DRAFTED Chiang Sends Out Invitations to 37-Member Council for Gathering on Thursday | True | By Tillman Durdin By Wireless to the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/world-news-summarized.html | World News Summarized | True | | C1B 1466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/gen-william-banks-confederates-head.html | GEN. WILLIAM BANKS, CONFEDERATES HEAD | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/frances-ruhr-plan-gains-bidault-may-get-london-accord-soon-on.html | FRANCE'S RUHR PLAN GAINS; Bidault May Get London Accord Soon on Stripping Germany | True | By Pertinax North American Newspaper Alliance. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/don-juan-to-live-in-portugal.html | Don Juan to Live in Portugal | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/barter-prevails-in-corn-market-byproducts-are-demanded-by-country.html | BARTER PREVAILS IN CORN MARKET; By-Products Are Demanded by Country Elevator Interests From Traders | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/italy-says-british-grab-cable-route-charges-attempt-to-acquire.html | ITALY SAYS BRITISH 'GRAB' CABLE ROUTE; Charges Attempt to Acquire Reparations by Retaining Line Seized During War | True | By Milton Bracker By Wireless To the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/two-in-plane-crew-killed-six-persons-also-are-hurt-as-ship-crashes.html | TWO IN PLANE CREW KILLED; Six Persons Also Are Hurt as Ship Crashes at Birmingham | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/troth-is-announced-of-shirley-johnson-brokawhutchinson.html | TROTH IS ANNOUNCED OF SHIRLEY JOHNSON; Brokaw--Hutchinson | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/rev-oliver-b-skelly-spiritual-counselor-at-saint-andrewonhudson-58.html | REV. OLIVER B. SKELLY; Spiritual Counselor at Saint Andrew-on-Hudson, 58 | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/topics-of-the-times-hard-goods-return.html | Topics of The Times; Hard Goods Return | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/ben-riley-former-mp-a-yorkshire-labor-pioneer-dies-at-age-of-80.html | BEN RILEY; Former M.P., a Yorkshire Labor Pioneer, Dies at Age of 80 | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/market-tipper-accused-said-to-have-used-service-as-aid-in-trading.html | MARKET TIPPER ACCUSED; Said to Have Used Service as Aid in Trading in Cotton, Grains | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/furniture-exhibit-encounters-snag-chicago-fire-chief-on-eve-of.html | FURNITURE EXHIBIT ENCOUNTERS SNAG; Chicago Fire Chief, on Eve of Opening of Winter Show, Closes Big Mart DEBRIS OBSTRUCTS HALLS Official Orders Removal of Combustible Material as a Condition to Reopening | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/johnston-plan-opens-books-to-employes.html | JOHNSTON PLAN OPENS BOOKS TO EMPLOYES | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/colorcade-shown-coordinated-program-gets-first-public-display-in.html | 'COLORCADE SHOWN; Coordinated Program Gets First Public Display in Chicago | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/finland-reported-fortifying-border-said-to-be-building-defenses.html | FINLAND REPORTED FORTIFYING BORDER; Said to Be Building Defenses Along Western Frontiers at Request of Russians | True | By George H. Axelsson By Wireless To the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/homes-for-babies-sought-in-drive-families-are-urged-to-board.html | HOMES FOR BABIES SOUGHT IN DRIVE; Families Are Urged to Board Healthy Infants Now in Hospitals and Shelters | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/anders-denies-subversion.html | Anders Denies Subversion | True | | C1B 1466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/confer-on-paper-strike-cleveland-publishers-and-pressmen-seek-wage.html | CONFER ON PAPER STRIKE; Cleveland Publishers and Pressmen Seek Wage Settlement | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/ecuador-presents-security-program-would-form-permanent-board-to.html | ECUADOR PRESENTS SECURITY PROGRAM; Would Form Permanent Board to Handle Any Disputes in Western Hemisphere | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/church-duty-held-to-set-high-goals.html | CHURCH DUTY HELD TO SET HIGH GOALS | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/elected-vice-president-of-united-drug-inc.html | Elected Vice President of United Drug, Inc. | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/manhattan-five-victor-downs-albright-58-to-41-with-kelly-tallying.html | MANHATTAN FIVE VICTOR; Downs Albright, 58 to 41, With Kelly Tallying 16 Points | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/japans-ministers-clinging-to-office-cabinet-after-5hour-session.html | JAPAN'S MINISTERS CLINGING TO OFFICE; Cabinet, After 5-Hour Session, Decides to Ask MacArthur for More 'Clarification' REPLACEMENTS DIFFICULT Old-Line Politicians Likely to Be Banned, New Ones Won't Risk Their Careers | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/bus-terminals-reopen-greyhound-resumes-services-from-two-stations.html | BUS TERMINALS REOPEN; Greyhound Resumes Services From Two Stations Here | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/50-navy-sentences-reported-voided-negro-sailors-convicted-of-mutiny.html | 50 NAVY SENTENCES REPORTED VOIDED; Negro Sailors, Convicted of 'Mutiny' in 1944, Are Said to Have Been Freed | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/patterson-reaffirms-stand.html | Patterson Reaffirms Stand | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/associated-merchandising-names-him-to-new-post.html | Associated Merchandising Names Him to New Post | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/text-of-mayors-letter-asking-state-to-provide-for-additional.html | Text of Mayor's Letter Asking State to Provide for Additional Revenues for City | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/yamashitas-appeal-heard-today.html | Yamashita's Appeal Heard Today | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/nelson-increases-lead-in-open-golf-posts-72-for-3daytotal-of-212-on.html | NELSON INCREASES LEAD IN OPEN GOLF; Posts 72 for 3-Day-Total of 212 on Los Angeles Links --Snead, Ferrier at 214 | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/mrs-j-joseph-capolino-philadelphia-artist-curator-pro-tem-of.html | MRS. J. JOSEPH CAPOLINO; Philadelphia Artist, Curator Pro Tem of Woodmere Gallery | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/mmullen-takes-final-beats-bayne-in-four-games-to-win-squash-racquets.html | M'MULLEN TAKES FINAL; Beats Bayne in Four Games to Win Squash Racquets Event | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/james-joseph-hagan-traveling-secretary-of-phillies-with-baseball.html | JAMES JOSEPH HAGAN; Traveling Secretary of Phillies With Baseball Club 43 Years | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/lazarus-is-named-assembly-adviser-citys-representative-before.html | LAZARUS IS NAMED ASSEMBLY ADVISER; City's Representative Before Legislature for 25 Years Gets Heck Appointment | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/radio-today.html | RADIO TODAY | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/yeshiva-quintet-victor.html | Yeshiva Quintet Victor | True | | C1B 1466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/first-us-ship-in-bulgarian-port.html | First U.S. Ship in Bulgarian Port | True | By Wireless To the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/41-plan-to-buy-off-japan-is-revealed-raw-silk-arrives-from-the.html | '41 PLAN TO BUY OFF JAPAN IS REVEALED; RAW SILK ARRIVES FROM THE ORIENT | True | North American Newspaper Alliance. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/gi-protests-win-pledge-of-return-manila-chief-promises-earliest.html | GI PROTESTS WIN PLEDGE OF RETURN; Manila Chief Promises Earliest Release Possible Following Two-Day Demonstrations | True | By Robert Trumbull By Wireless To the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/books-of-the-times-tale-of-a-belated-attempt.html | Books of the Times; Tale of a Belated Attempt | True | By Orville Prescott | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/patterson-on-inspection-trip.html | Patterson on Inspection Trip | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/64-heroes-to-be-honored-purple-heart-recipients-to-be-guests-at.html | 64 HEROES TO BE HONORED; Purple Heart Recipients to Be Guests at Memorial Concert | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/reuther-demands-congress-give-aid-planning-to-explore-upper-spaces.html | REUTHER DEMANDS CONGRESS GIVE AID; PLANNING TO EXPLORE UPPER SPACES | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/tartakower-gains-chess-tourney-lead.html | TARTAKOWER GAINS CHESS TOURNEY LEAD | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/leon-m-bodenheimer-vice-president-of-may-stores-headed-buying.html | LEON M. BODENHEIMER; Vice President of May Stores Headed Buying Office Here | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/bank-statements-bank-of-athens-trust.html | BANK STATEMENTS; Bank of Athens Trust | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/anne-p-wotherspoon-is-fiancee-of-ensign-brideelect.html | ANNE P. WOTHERSPOON IS FIANCEE OF ENSIGN; BRIDE-ELECT | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/russians-oust-jews-at-berlin.html | Russians Oust Jews at Berlin | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/johns-hopkins-names-dr-strong.html | Johns Hopkins Names Dr. Strong | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/overseas-messages-linked-to-western-union-row-here-cio-union.html | Overseas Messages Linked To Western Union Row Here; CIO Union Threatens to Cut Off 40 Per Cent of Transoceanic Flow to Make Local Stoppage Tomorrow More Effective | True | By A.h. Raskin | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/chandler-to-speak-at-dinner.html | Chandler to Speak at Dinner | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/chooses-colby-college-newspaper-committee-names-lovejoy-memorial.html | CHOOSES COLBY COLLEGE; Newspaper Committee Names Lovejoy Memorial Institution | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/hennepin-paper-co-is-bought-by-time.html | HENNEPIN PAPER CO. IS BOUGHT BY TIME | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/giants-get-marvel-in-rookie-hartung-western-observers-sure-hell.html | GIANTS GET MARVEL IN ROOKIE HARTUNG; Western Observers Sure He'll Pitch Faster Than Feller, Hit Harder Than Ruth | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/lists-needs-to-aid-reconversion-here-commerce-group-cites-labor.html | LISTS NEEDS TO AID RECONVERSION HERE; Commerce Group Cites Labor, Materials Lack, Unfavorable Pricing Regulations | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/air-parcel-post-reduction-in-mail-rates-considered.html | Air Parcel Post, Reduction In Mail Rates Considered | True | | C1B 1466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/name-group-to-aid-crippled.html | Name Group to Aid Crippled | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/senators-demand-atom-pact-change-to-insure-secrecy-us-may-seek-a.html | SENATORS DEMAND ATOM PACT CHANGE TO INSURE SECRECY; U.S. May Seek a Foolproof Guarantee From Russia and Britain on Security BYRNES DENIES OVERTURES Says No One Has Suggested That He Seek Revision of Moscow Agreement | True | By James B. Reston By Cable To the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/mary-matthiessen-prospective-bride-graduate-of-garrison-forest-is.html | MARY MATTHIESSEN PROSPECTIVE BRIDE; Graduate of Garrison Forest Is Engaged to H.J. Wheelwright Jr., Army Medical Student | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/vote-to-boycott-palestine-inquiry-jewish-fund-delegates-ask.html | VOTE TO BOYCOTT PALESTINE INQUIRY; Jewish Fund Delegates Ask Zionists to Pull Out--LandBuying Plan Sanctioned | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/surprised-by-crackup-2-pilots-unhurt-in-plane-crash-each-depending.html | SURPRISED BY CRACK-UP; 2 Pilots Unhurt in Plane Crash, Each Depending on Other | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/marine-post-gets-nylons-of-333-a-pair-colonel-decries-opa-price.html | Marine Post Gets Nylons of $3.33 a Pair; Colonel Decries OPA Price Limit Violation | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/mdermott-quits-draft-post-here-in-selective-service-shifts-here.html | M'DERMOTT QUITS DRAFT POST HERE; IN SELECTIVE SERVICE SHIFTS HERE | True | The New York Times Studio, 1940 | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/booksauthors.html | Books--Authors | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/williams-to-meet-dawson.html | Williams to Meet Dawson | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/urges-education-on-gis-mead-says-occupation-troops-should-use.html | URGES EDUCATION ON GI'S; Mead Says Occupation Troops Should Use Advantages | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/bus-strike-affects-1000-nassau-pupils-full-impact-of-tieup-on-lines.html | BUS STRIKE AFFECTS 1,000 NASSAU PUPILS; Full Impact of Tie-Up on Lines Serving 75,000 Due Today-- Situation Is Unchanged | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/elected-as-a-trustee-of-savings-bank-here.html | Elected as a Trustee Of Savings Bank Here | True | Blank & Stoller | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/us-ends-services-in-southeast-asia-withdraws-all-but-few-men-from.html | U.S. ENDS SERVICES IN SOUTHEAST ASIA; Withdraws All but Few Men From Area, Leaving Post-War Problem to the British | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/hospital-drive-started-beth-david-seeks-2500000-for-a-new-building.html | HOSPITAL DRIVE STARTED; Beth David Seeks $2,500,000 for a New Building | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/former-chief-rabbi-of-berlin-gets-degree-from-jewish-center-here.html | Former Chief Rabbi of Berlin Gets Degree From Jewish Center | True | The New York Times | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/events-today.html | Events Today | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/resident-offices-report-on-trade-new-buyer-influx-due-this-weekmens.html | RESIDENT OFFICES REPORT ON TRADE; New Buyer Influx Due This Week--Men's Lines Are in Active Demand | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 1466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/other-corporate-earnings.html | OTHER CORPORATE EARNINGS | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/devlin-first-in-tokle-ski-jump-barber-is-next-at-bear-mountain.html | Devlin First in Tokle Ski Jump; Barber Is Next at Bear Mountain; SOARING THROUGH TIDE AIR IN THE TORGER TOKLE MEMORIAL SKI TOURNAMENT | True | By Frank Elkins Special To the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/visit-to-morristown-promised.html | Visit to Morristown Promised | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/turkish-premier-decries-soviet-bid-cites-plebiscite-on-return-of.html | TURKISH PREMIER DECRIES SOVIET BID; Cites Plebiscite on Return of Kars and Ardahan-- Likens Claim to Hitler Tactics | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/marietta-seeks-to-aid-veterans.html | Marietta Seeks to Aid Veterans | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/5771-value-put-on-lehman-shares-corporation-head-reports-the-asset.html | $57.71 VALUE PUT ON LEHMAN SHARES; Corporation Head Reports the Asset Value Highest Since Concern's Founding in '29 | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/200-pro-players-pooled-by-topping-new-york-allamerica-owner-forces.html | 200 PRO PLAYERS POOLED BY TOPPING; New York All-America Owner Forces Showdown in Fight With National League | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/miss-patricia-brogan-becomes-affianced.html | MISS PATRICIA BROGAN BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/city-charges-studied-veterans-administration-at-work-on-fees-in.html | CITY CHARGES STUDIED; Veterans Administration at Work on Fees in College | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/record-hog-receipts-plus-strike-threat-speed-production-and-trading.html | Record Hog Receipts Plus Strike Threat Speed Production and Trading in Lard | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/mercury-at-62-here-sets-jan-6-record.html | Mercury at 62 Here Sets Jan. 6 Record | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/rev-dr-lw-batten-rector-of-st-marksinthebouwerie-dies-in-swarthmore.html | REV. DR. L.W. BATTEN; Rector of St. Mark's-in-theBouwerie Dies in Swarthmore | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/hearings-open-today-on-hawaii-statehood.html | HEARINGS OPEN TODAY ON HAWAII STATEHOOD | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/to-consider-refinancing.html | To Consider Refinancing | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/inflation-of-the-franc-is-quickly-checked-rise-in-circulation.html | Inflation of the Franc IS Quickly Checked; Rise in Circulation Follows Devaluation; NEW YORK TIMES WEEKLY STOCK AVERAGE | True | By Wireless To the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/books-published-today.html | Books Published Today | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/icc-approves-plan-to-revamp-road-lake-champlain-program-includes-a.html | ICC APPROVES PLAN TO REVAMP ROAD; Lake Champlain Program Includes a Reduction of Capitalization | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/overcoat-bids-asked.html | Overcoat Bids Asked | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/metal-lipstick-cases-come-back-from-war.html | METAL LIPSTICK CASES COME BACK FROM WAR | True | The New York Times Studio | C1B 1466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/phone-construction-for-west.html | Phone Construction for West | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/commodity-prices-rise-02-in-week-increases-on-farm-products-lift.html | COMMODITY PRICES RISE 0.2% IN WEEK; Increases on Farm Products Lift Federal Index to New Post-War High | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/fbi-in-plea-to-churches-failure-to-contact-youth-stirs-a-crime.html | FBI IN PLEA TO CHURCHES; Failure to Contact Youth Stirs a Crime Peril, Hoover Says | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/rush-for-the-colleges.html | RUSH FOR THE COLLEGES | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/atom-seen-causing-new-technocracy.html | ATOM SEEN CAUSING NEW 'TECHNOCRACY' | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/food-surplus-looms-as-postwar-worry.html | FOOD SURPLUS LOOMS AS POST-WAR WORRY | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/sunday-visits-city-hall-for-first-time-since-41.html | Sunday Visits City Hall For First Time Since '41 | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/webber-and-roy-at-top-royals-hurlers-took-most-of-international.html | WEBBER AND ROY AT TOP; Royals' Hurlers Took Most of International Loop Honors | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/says-price-controls-cut-butter-output.html | SAYS PRICE CONTROLS CUT BUTTER OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/change-in-germany-affecting-holland-shift-from-an-industrial-to.html | CHANGE IN GERMANY AFFECTING HOLLAND; Shift From an Industrial to Agricultural Country Poses Problems for Dutch | True | By Paul Catz By Wireless To the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/argentine-radical-slain-two-others-shot-as-meeting-of-party-ends-in.html | ARGENTINE RADICAL SLAIN; Two Others Shot as Meeting of Party Ends in Gunfire | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/fiscal-autonomy-asked-by-ontario.html | FISCAL AUTONOMY ASKED BY ONTARIO | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/european-coal-committee-set-up-to-handle-supply-and-distribution-us.html | European Coal Committee Set Up To Handle Supply and Distribution; U.S. Among 10 Nations Establishing Pool to Facilitate Revival on Continent-- Poland and Russia Invited to Participate | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/wrestlers-to-aid-fund.html | Wrestlers to Aid Fund | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/four-youths-trap-girls-attacker-in-bronx-beat-him-call-in-police.html | Four Youths Trap Girl's Attacker In Bronx, Beat Him, Call In Police; FOUR YOUTHS TRAP GIRL'S ATTACKER | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/john-vincent-lufkin-to-wed-betty-jones.html | JOHN VINCENT LUFKIN TO WED BETTY JONES | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/odwyer-program-asks-2-sales-tax-to-retain-5c-fare-65000000-needed.html | O'DWYER PROGRAM ASKS 2% SALES TAX TO RETAIN 5C FARE; $65,000,000 NEEDED Mayor Urges State to Grant Revenues to Meet Higher City Costs TRANSIT CRISIS PUT FIRST Creation of Authorities for Airports, Market and Bridge and Tunnel Suggested | True | By Paul Crowell | C1B 1466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/franco-expected-to-meet-don-juan-a-disabled-troopship-is-taken-in.html | FRANCO EXPECTED TO MEET DON JUAN; A DISABLED TROOPSHIP IS TAKEN IN TOW BY A WARSHIP IN THE PACIFIC | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/bradford-b-locke-episcopal-leader-executive-of-church-pension-fund.html | BRADFORD B. LOCKE, EPISCOPAL LEADER; Executive of Church Pension Fund and Other Financial Departments Dies at 54 | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/height-oland-is-first.html | Height O'Land Is First | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/floristers-texan-best-in-dog-show-miss-bristers-black-cocker.html | FLORISTER'S TEXAN BEST IN DOG SHOW; Miss Brister's Black Cocker Spaniel Takes Top Honors in Specialty Event | True | By Emanuel Strauss | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/sick-and-tired-of-the-war.html | SICK AND TIRED OF THE WAR | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/boy-in-austria-seeks-his-american-father.html | BOY IN AUSTRIA SEEKS HIS AMERICAN FATHER | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/us-giving-100-ships-to-move-japanese.html | U.S. Giving 100 Ships To Move Japanese | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/san-antonio-gets-meet-aau-track-and-field-events-to-be-held-there.html | SAN ANTONIO GETS MEET; A.A.U. Track and Field Events to Be Held There June 28, 29 | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/new-dances-given-by-miss-maracci-star-and-troupe-of-5-return-with.html | NEW DANCES GIVEN BY MISS MARACCI; Star and Troupe of 5 Return With Brilliant Performance After a 4-Year Absence | True | By John Martin | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/polish-pledge-to-jews-premier-promises-protection-backs-emigration.html | POLISH PLEDGE TO JEWS; Premier Promises Protection, Backs Emigration | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/investors-active-in-yorkville-area-syndicates-buy-large-housing.html | INVESTORS ACTIVE IN YORKVILLE AREA; Syndicates Buy Large Housing Properties Near CarlSchurz Park | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/new-deal-for-brazil-is-menaced-vargas-pressure-on-dutra-grows.html | New Deal for Brazil Is Menaced; Vargas Pressure on Dutra Grows; Hangers-On of Old Regime Gather as New President Studies Cabinet--Try to Make Capital of U.S. Withdrawal | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/changes-in-st-louis-bank-rl-dearmont-made-chairman-of-federal.html | CHANGES IN ST. LOUIS BANK; R.L. Dearmont Made Chairman of Federal Reserve Unit | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/in-new-merchandising-posts.html | IN NEW MERCHANDISING POSTS | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/poland-nationalizes-industries.html | Poland Nationalizes Industries | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/changes-proposed-in-state-vote-law-citizens-unions-15point-plan.html | CHANGES PROPOSED IN STATE VOTE LAW; Citizens Union's 15-Point Plan Includes 'Massachusetts Ballot,' Permanent Registration | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 1466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/scientists-get-ready-for-role-in-politics.html | SCIENTISTS GET READY FOR ROLE IN POLITICS | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/arnold-gives-plan-for-air-supremacy.html | ARNOLD GIVES PLAN FOR AIR SUPREMACY | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/control-of-rents-by-state-proposed-citizens-housing-council-calls.html | CONTROL OF RENTS BY STATE PROPOSED; Citizens Housing Council Calls for Legislation to Apply if Federal Power Ends JUNE 30 DEADLINE CITED Ultimate Ruin of Investors in Real Estate Seen Following Possible Price Inflation | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/palestine-fund-drive-set.html | Palestine Fund Drive Set | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/dewey-bids-plans-to-settle-in-state-he-writes-manufacturers-in-all.html | DEWEY BIDS PLANS TO SETTLE IN STATE; He Writes Manufacturers in All Sections to Come Here if They Plan to Expand BACKS CATHERWOD DRIVE Letter Follows the Governor's Call for New Large-Scale Reductions in Taxes | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/eder-favors-neusel.html | Eder Favors Neusel | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/cotton-prices-off-by-2-to-11-points-easing-mainly-due-to-plan-of-us.html | COTTON PRICES OFF BY 2 TO 11 POINTS; Easing Mainly Due to Plan of U.S. to Offer 850,000 More Bales to Trade | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/mrs-alexander-purves-widow-of-hampton-institutes-former-treasurer.html | MRS. ALEXANDER PURVES; Widow of Hampton Institute's Former Treasurer Is Dead | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/retailers-blamed-in-whisky-racket-their-failure-to-testify-makes.html | RETAILERS BLAMED IN WHISKY RACKET; Their Failure to Testify Makes Black Market Possible, Say Government Officials | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/okinawas-cost-to-army-43-per-cent-of-combat-soldiers-on-casualty.html | OKINAWA'S COST TO ARMY; 43 Per Cent of Combat Soldiers on Casualty Lists | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/189-racing-days-listed-for-state-new-yorks-season-to-open-at.html | 189 RACING DAYS LISTED FOR STATE; New York's Season to Open at Jamaica on April 6 and End With Empire Meet Nov. 12 SARATOGA WILL RESUME Sport Returning to Spa After 3 Years--Belmont Park Allotted 42 Days | True | By William D. Richardson | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/bull-sold-for-a-record-price.html | BULL SOLD FOR A RECORD PRICE | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/1st-presbyterian-marks-100-years-buildings-anniversary-called.html | 1ST PRESBYTERIAN MARKS 100 YEARS; Building's Anniversary Called Symbolic of Permanence of the Christian Faith | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/dr-harold-chidsey-is-killed-by-taxicab.html | DR. HAROLD CHIDSEY IS KILLED BY TAXICAB | True | Special to THE NEW YORK TIMES. | C1B 1466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/british-ask-arabs-to-readmit-jews-1500monthly-palestine-quota.html | BRITISH ASK ARABS TO READMIT JEWS; 1,500-Monthly Palestine Quota Sought During Inquiry by Anglo-American Group | True | By Wireless To the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/phone-union-plans-to-resist-strike-pennsylvania-workers-oppose.html | PHONE UNION PLANS TO RESIST STRIKE; Pennsylvania Workers Oppose Aiding in Western Electric Tie-Up, Leader Says | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/hunter-offers-prizes.html | Hunter Offers Prizes | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/13-states-assail-new-freight-rate-development-agencies-pledge-fight.html | 13 STATES ASSAIL NEW FREIGHT RATE; Development Agencies Pledge Fight on Recent Decision as 'Discriminatory' | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/honors-submarine-men-navy-announces-awards-to-many-stationed-at-new.html | HONORS SUBMARINE MEN; Navy Announces Awards to Many Stationed at New London | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/nuptials-of-shirley-lederman.html | Nuptials of Shirley Lederman | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/mexico-invites-canadians.html | Mexico Invites Canadians | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/bombladen-ship-docks-thoreau-at-charleston-sc-after-ordeal-off.html | BOMB-LADEN SHIP DOCKS; Thoreau at Charleston, S.C., After Ordeal Off Azores | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/miss-henie-in-new-role-to-star-in-durbar-for-opening-of-ice-revue.html | MISS HENIE IN NEW ROLE; To Star in 'Durbar' for Opening of Ice Revue | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/cpa-citing-scarcity-asks-stores-to-reserve-clothes-for-veterans-ask.html | CPA, Citing Scarcity, Asks Stores To Reserve Clothes for Veterans; ASK STORES CLOTHE SERVICE MEN FIRST | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/clothing-appeal-issued-by-truman-president-urges-all-to-give-to-aid.html | CLOTHING APPEAL ISSUED BY TRUMAN; President Urges All to Give to Aid War Victims in Drive Opening Today NEEDY PUT AT 300,000,000 Mayor to Review 200 Trucks Lent by Army to Handle Garments Collected Here | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/long-beach-enters-bid.html | Long Beach Enters Bid | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/ftc-to-investigate-export-screw-group.html | FTC TO INVESTIGATE EXPORT SCREW GROUP | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/swiss-see-delays-in-bretton-signing-adherence-held-a-necessity-but.html | SWISS SEE DELAYS IN BRETTON SIGNING; Adherence Held a Necessity, but Choice of Time to Act Is Viewed as Important | True | By George H. Morison By Wireless to the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/new-hopes-in-china.html | NEW HOPES IN CHINA | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/opposition-charges-abuses-in-portugal.html | OPPOSITION CHARGES ABUSES IN PORTUGAL | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/rev-j-scott-king-pastor-of-presbyterian-church-in-little-britain-ny.html | REV. J. SCOTT KING; Pastor of Presbyterian Church in Little Britain, N.Y., 1890-1942 | True | Special to THE NEW YORK TIMES. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/miss-jeanne-cole-wed-pottsville-pa-girl-bride-here-of-edieut-erwin.html | MISS JEANNE COLE WED; Pottsville, Pa., Girl Bride Here of Ex-Lieut. Erwin D. Witty | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/1000-in-parade-vow-to-fight.html | 1,000 in Parade Vow to Fight | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/rubber-strike-vote-off-goodyear-workers-to-postpone-balloting-until.html | RUBBER STRIKE VOTE OFF; Goodyear Workers to Postpone Balloting Until Thursday | True | | C1B 1466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/la-guardia-scores-authority-says-70000000-city-has-put-into.html | LA GUARDIA SCORES AUTHORITY SYSTEM; Says $70,000,000 City Has Put Into Idlewild Would Be 'Sweetening' for Bankers | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/morgan-remarks-spoken-casually-controversial-statements-made-during.html | MORGAN REMARKS SPOKEN CASUALLY; Controversial Statements Made During Broad Discussion Without Special Emphasis | True | By L.s.b. Shapiro North American Newspaper Alliance. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/rumanian-parties-file-new-nominees-liberals-peasants-offer-lists-of.html | RUMANIAN PARTIES FILE NEW NOMINEES; Liberals, Peasants Offer Lists of Their Executives to Allies as 'Suitable' for Cabinet | True | By Sam Pope Brewer By Cable To the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/frank-vreeland-55-former-drama-critic.html | FRANK VREELAND, 55, FORMER DRAMA CRITIC | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/ration-and-price-control.html | Ration and Price Control | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/film-company-sold.html | Film Company Sold | True | | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/government-issue-due-dutch-flotation-is-first-offering-to.html | GOVERNMENT ISSUE DUE; Dutch Flotation Is First Offering to Subscribers Since War | True | By Wireless To the New York Times. | C1B 1466 |
| 1946-01-07 | 1946-01-07 | https://www.nytimes.com/1946/01/07/archives/2-dead-6-injured-in-tenement-fire-man-killed-wife-hurt-in-leap.html | 2 DEAD, 6 INJURED IN TENEMENT FIRE; Man Killed, Wife Hurt in Leap After Battling Blaze in Tree --Five Firemen Felled 18 FAMILIES ENDANGERED Children Escape From 6-Story House in East 5th Street, Near Avenue C | True | | C1B 1466 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/jersey-veteran-rebuffed-as-dental-student-in-columbia-later-learns.html | Jersey Veteran, Rebuffed as Dental Student In Columbia, Later Learns It's All a Mistake | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/army-equipment-purchased-by-china.html | ARMY EQUIPMENT PURCHASED BY CHINA | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/2-bond-issues-sold-by-san-francisco-they-total-9000000-and-go-to.html | 2 BOND ISSUES SOLD BY SAN FRANCISCO; They Total $9,000,000 and Go to Bank of America-- Other Municipal Borrowing | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/group-to-aid-fund-drive-committee-named-in-campaign-for.html | GROUP TO AID FUND DRIVE; Committee Named in Campaign for Post-Graduate School | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/radio-today.html | RADIO TODAY | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/truman-plea-fails-to-deluge-capitol-rise-of-less-than-10-in-mail-to.html | TRUMAN PLEA FAILS TO 'DELUGE' CAPITOL; Rise of Less Than 10% in Mail to Members Is Reported by Postal Officials | True | By C.p. Trussell Special To the New York Times. | C1B 1467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/italian-students-counseled-by-pope.html | ITALIAN STUDENTS COUNSELED BY POPE | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/japanese-lacking-mining-incentive-low-coal-output-caused-by-loss-to.html | JAPANESE LACKING MINING INCENTIVE; Low Coal Output Caused by Loss to Producers at the Present Prices | True | By Burton Crane By Wireless to the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/named-sales-manager-of-emersonnew-york.html | Named Sales Manager Of Emerson-New York | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/46-cotton-ceiling-stirs-opposition-members-of-congress-decry-opa.html | '46 COTTON CEILING STIRS OPPOSITION; Members of Congress Decry OPA Plan as Communistic and 'Crazy' Proposal APPEAL MADE TO TRUMAN Control Had Been Advocated as a Bar to Rising Prices of Textiles, Clothing | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/mayor-helps-open-dress-press-week-managementlabor-harmony-making.html | MAYOR HELPS OPEN DRESS PRESS WEEK; Management-Labor Harmony Making Exhibition's Success Praised by O'Dwyer | True | By Virginia Pope | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/oaklawn-dates-approved.html | Oaklawn Dates Approved | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/morgan-remains-at-unrra-post-as-staff-protests-his-removal-office.html | Morgan Remains at UNRRA Post as Staff Protests His Removal; Office in Germany Denies He Has Been Recalled--U.S. and French Generals Pledge Support in Relief Work | True | By Kathleen McLaughlin By Wirless to the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/victoria-cricket-victor-downs-australian-services-by-an-innings-and.html | VICTORIA CRICKET VICTOR; Downs Australian Services by an Innings and 156 Runs | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/soft-coal-output-off-1945-production-73-below-44-figure-ickes.html | SOFT COAL OUTPUT OFF; 1945 Production 7.3% Below '44 Figure, Ickes Estimates | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/ford-pay-is-topped-new-auto-firms-grant-estimated-25-to-35-over.html | FORD PAY IS TOPPED; New Auto Firm's Grant Estimated 25 to 35% Over Industry Peak WAGE TIED TO PRODUCTION It Is Linked to $5 a Car Pool for Annual Split--Union Chiefs Jubilant | True | By Walter W. Ruch Special To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/dutch-commander-forbids-reprisals-admiral-helfrich-orders-men-in.html | DUTCH COMMANDER FORBIDS REPRISALS; Admiral Helfrich Orders Men in Java to Be Scrupulous in Their Conduct | True | By Wireless To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/indict-20-in-buffalo-in-white-slave-case.html | INDICT 20 IN BUFFALO IN WHITE SLAVE CASE | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/lord-r-cavendish-former-mp-dies-member-of-commons-from-1895-to-1911.html | LORD R. CAVENDISH, FORMER M.P., DIES; Member of Commons From 1895 to 1911 Was 74--Had Been Privy Councilor | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/1800-auto-deaths-in-state-for-1945-show-years-rise-of-14-with.html | 1,800 Auto Deaths in State for 1945 Show Year's Rise of 14%, With October at 38% | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/changes-indicated-in-fire-department.html | CHANGES INDICATED IN FIRE DEPARTMENT | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/registration-is-extended.html | Registration Is Extended | True | | C1B 1467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/east-side-parcels-in-new-ownership-madison-ave-corner-bought-for.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Madison Ave. Corner Bought for New Apartment--Tishman Sells Office Building | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/german-general-cites-army-crimes-testimony-in-nuremberg-trial.html | GERMAN GENERAL CITES ARMY CRIMES; Testimony in Nuremberg Trial Quotes Orders to Eliminate 30,000,000 in Russia | True | By Raymond Daniell By Wireless To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/apartments-in-jersey-bought-by-new-owners.html | Apartments in Jersey Bought by New Owners | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/zale-stops-giles-in-4th-middleweight-champion-wins-after-4-years-in.html | ZALE STOPS GILES IN 4TH; Middleweight Champion Wins After 4 Years in Navy | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/new-post-for-hagerty-georgetown-football-coach-also-graduate.html | NEW POST FOR HAGERTY; Georgetown Football Coach Also Graduate Athletics Manager | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/church-100-years-old-anniversary-of-edifice-marked-by-first.html | CHURCH 100 YEARS OLD; Anniversary of Edifice Marked by First Presbyterian | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/deals-closed-in-bronx-guardian-life-conveys-vacant-parcel-on-locust.html | DEALS CLOSED IN BRONX; Guardian Life Conveys Vacant Parcel on Locust Avenue | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/mmitchell-ready-to-resume-racing-star-miler-before-the-war-to-begin.html | M'MITCHELL READY TO RESUME RACING; Star Miler Before the War to Begin Comeback Saturday in Grover Cleveland Meet | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/manila-and-le-havre.html | MANILA AND LE HAVRE | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/moses-emerges-as-strong-man-of-the-odwyer-administration-moses.html | Moses Emerges as 'Strong Man' Of the O'Dwyer Administration; MOSES STRONG MAN OF O'DWYER POLICY | True | By Warren Moscow | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/real-estate-note.html | REAL ESTATE NOTE | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/aerial-survey-arranged.html | Aerial Survey Arranged | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/miss-magowan-bride-of-naval-lieutenant.html | MISS MAGOWAN BRIDE OF NAVAL LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/his-70th-anniversary-in-the-society-of-jesus.html | His 70th Anniversary In the Society of Jesus | True | Anne Donahue | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/tankers-will-get-top-ship-priority-move-to-meet-acute-need-for.html | TANKERS WILL GET TOP SHIP PRIORITY; Move to Meet Acute Need for Gasoline in Europe--A New Appeal Made for Seamen | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/witnesses-testify-in-fatal-plane-crash.html | WITNESSES TESTIFY IN FATAL PLANE CRASH | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/frisco-line-fact-board-named.html | Frisco Line Fact Board Named | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/college-aids-married-veterans.html | College Aids Married Veterans | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/kennedy-plan-disclosed-former-us-envoy-to-sell-bank-stock-invest-in.html | KENNEDY PLAN DISCLOSED; Former U.S. Envoy to Sell Bank Stock, Invest in Industries | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/returns-to-smith-barney-after-serving-in-navy.html | Returns to Smith, Barney After Serving in Navy | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/hansenne-of-france-enters-4-us-meets.html | HANSENNE OF FRANCE ENTERS 4 U.S. MEETS | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 1467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/our-uno-delegates-divided-over-plans-the-churchills-are-hosts-to.html | OUR UNO DELEGATES DIVIDED OVER PLANS; THE CHURCHILLS ARE HOSTS TO MRS. ROOSEVELT IN LONDON | True | By James B. Reston By Cable To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/gas-leak-kills-doctor-faulty-stove-connection-is-fatal-to-brooklyn.html | GAS LEAK KILLS DOCTOR; Faulty Stove Connection Is Fatal to Brooklyn Physician | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/french-relief-chief-tells-le-havre-need.html | FRENCH RELIEF CHIEF TELLS LE HAVRE NEED | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/jdcs-relief-total-5953000-in-month.html | JDC'S RELIEF TOTAL $5,953,000 IN MONTH | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/more-lining-freed-for-clothing-use-1000000-yards-of-surplus-rayon.html | MORE LINING FREED FOR CLOTHING USE; 1,000,000 Yards of Surplus Rayon Fabric to Be Released for Low-End Apparel | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/henry-l-tiffany-new-bedford-textile-leader-had-headed-the-kilburn.html | HENRY L. TIFFANY; New Bedford Textile Leader Had Headed the Kilburn Mill | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/egypt-asks-voice-in-talks-on-italy-premier-seeks-place-in-peace.html | EGYPT ASKS VOICE IN TALKS ON ITALY; Premier Seeks Place in Peace Parley-- Presses Britain for Troop Withdrawal | True | By Clifton Daniel By Wireless To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/child-to-mrs-james-g-tremaine.html | Child to Mrs. James G. Tremaine | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/utility-plans-heavy-outlay.html | Utility Plans Heavy Outlay | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/wild-apple-trees.html | WILD APPLE TREES | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/meat-deliverers-strike-afl-drivers-and-luggers-quit-wilson-co-in.html | MEAT DELIVERERS STRIKE; AFL Drivers and Luggers Quit Wilson & Co. in Albany | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/msgr-charters-rites-700-throng-queens-church-for-mass-100-more.html | MSGR. CHARTERS RITES; 700 Throng Queens Church for Mass, 100 More Stand in Rain | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/lester-g-budlong-patent-attorney-for-us-rubber-co-here-dies-in.html | LESTER G. BUDLONG; Patent Attorney for U.S. Rubber Co. Here Dies in Mount Vernon | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/schmitz-to-rejoin-cubs.html | Schmitz to ReJoin Cubs | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/golfball-order-held-up-plan-to-release-rubber-put-off-while-nations.html | GOLF-BALL ORDER HELD UP; Plan to Release Rubber Put Off While Nations Negotiate | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/peace-report-denied-british-foreign-office-gives-lie-to-haushofers.html | PEACE REPORT DENIED; British Foreign Office Gives Lie to Haushofer's Letter to Hitler | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/evatt-deplores-veto-says-it-offsets-fine-work-of-far-east.html | EVATT DEPLORES VETO; Says It Offsets Fine Work of Far East Commission | True | By Wireless To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/sports-of-the-times-while-trade-winds-blow.html | Sports of the Times; While Trade Winds Blow | True | By Arthur Daley | C1B 1467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/advertising-news-and-notes-account.html | Advertising News and Notes; Account | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/heads-drive-in-brooklyn-of-1500000-memorial.html | Heads Drive in Brooklyn Of $1,500,000 Memorial | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/red-cross-names-leaders-for-drive-jarvis-cromwell-manhattan.html | RED CROSS NAMES LEADERS FOR DRIVE; Jarvis Cromwell, Manhattan Chairman Last Year, Will Be the City-Wide Head | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/kwangtung-in-chaos-chinese-commander-says-people-are-forced-into.html | KWANGTUNG IN CHAOS; Chinese Commander Says People Are Forced Into Banditry | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/us-aide-will-meet-packers-unions-warren-conciliation-chief-will-try.html | U.S. AIDE WILL MEET PACKERS, UNIONS; Warren, Conciliation Chief, Will Try in Chicago Tomorrow to Avert AFL, CIO Tie-Ups | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/frank-hits-church-for-aid-to-allies-german-governor-of-poland-a.html | FRANK HITS CHURCH FOR AID TO ALLIES; German Governor of Poland, a Convert, May Quit Because Vatican Bares Crimes | True | By Tania Long By Wireless To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/armour-co-earns-9172538-in-year-shortage-of-hogs-and-cattle-causes.html | ARMOUR & CO. EARNS $9,172,538 IN YEAR; Shortage of Hogs and Cattle Causes Decline in Sales Total of $265,009,590 | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/bankers-endorse-1675000000-loan-for-city-housing-4-leading.html | BANKERS ENDORSE $1,675,000,000 LOAN FOR CITY HOUSING; 4 Leading Investment Firms Promise to Underwrite Bonds for Slum Clearance WANT SALES TAX TO REPAY O'Dwyer, Who Is Said to Have Agreed Before Transit Plea, to Give Views Saturday | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/world-news-summarized.html | World News Summarized | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/atomic-fuel-seen-in-industrial-use-dunning-of-columbia-thinks-new.html | ATOMIC FUEL SEEN IN INDUSTRIAL USE; Dunning of Columbia Thinks New Power Can Be Used on Ships in Five Years | True | By Bert Pierce Special To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/roof-found-peril-at-county-center-westchester-to-spend-20000-for.html | ROOF FOUND PERIL AT COUNTY CENTER; Westchester to Spend $20,000 for Temporary Supports-- Design Termed Faulty | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/building-surplus-released-by-cpa-agency-acts-to-rush-supplies-for.html | BUILDING SURPLUS RELEASED BY CPA; Agency Acts to Rush Supplies for Reconversion Housing --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/dr-calisch-dead-rabbinical-leader-exhead-of-central-conference.html | DR. CALISCH DEAD; RABBINICAL LEADER; Ex-Head of Central Conference Served Richmond Synagogue for 54 Years to Last June | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/parley-in-korea-is-said-to-be-set-heads-red-cross-drive.html | PARLEY IN KOREA IS SAID TO BE SET; HEADS RED CROSS DRIVE | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/postwar-taxi-now-on-display-here-plexiglass-partition-encloses.html | 'Post-War Taxi' Now on Display Here; Plexiglass Partition Encloses Driver; NEW TAXI FEATURES PLENTY OF 'KNEE ACTION' | True | | C1B 1467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/weir-hits-oneside-law-urges-congress-to-take-labor-relations-out-of.html | WEIR HITS 'ONE-SIDE' LAW; Urges Congress to 'Take Labor Relations Out of Politics' | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/army-honors-capt-ha-fierst.html | Army Honors Capt. H.A. Fierst | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/new-music-courses-offered.html | New Music Courses Offered | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/daughter-to-langdon-w-posts.html | Daughter to Langdon W. Posts | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/vice-president-of-sears-will-head-office-here.html | Vice President of Sears Will Head Office Here | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/marshall-reports-progress-on-truce-mediators-announcement-is-made.html | MARSHALL REPORTS PROGRESS ON TRUCE; Mediator's Announcement Is Made After Two-Hour Talk With Leaders in Chungking | True | By Tillman Durdin By Wireless To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/saboteur-aide-jailed-man-who-dealt-with-2-nazis-sentenced-to-5.html | SABOTEUR AIDE JAILED; Man Who Dealt With 2 Nazis Sentenced to 5 Years | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/backs-state-jurisdiction-high-court-upholds-trial-for-killing-on.html | BACKS STATE JURISDICTION; High Court Upholds Trial for Killing on Indian Reservation | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/austria-recieves-big-4-recognition-allies-project-cut-in-forces-of.html | AUSTRIA RECIEVES BIG 4 RECOGNITION; Allies Project Cut in Forces of Occupation-- Council Still Keeps Control in Vienna | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/byrnes-statement-on-atomic-plan.html | Byrnes' Statement on Atomic Plan | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/telegraph-users-prepare-for-cut-large-organizations-expect-to.html | TELEGRAPH USERS PREPARE FOR CUT; Large Organizations Expect to Operate Efficiently Even if City Strike Occurs | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/revamping-plan-backed-us-court-approves-proposal-of-trustee-of-us.html | REVAMPING PLAN BACKED; U.S. Court Approves Proposal of Trustee of U.S. Realty | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/jack-shattucks-have-daughter.html | Jack Shattucks Have Daughter | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/sterling-fanton-indusrialist-77-retired-danbury-manufacturer.html | STERLING FANTON, INDUSRIALIST, 77; Retired Danbury Manufacturer Dies-- Bank Official, Masonic Figure and Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/sports-today.html | Sports Today | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/mae-murray-bankrupt-actress-once-worth-3000000-files-plea-in.html | MAE MURRAY BANKRUPT; Actress, Once Worth $3,000,000, Files Plea in Federal Court | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/hirohitos-horse-sails-for-us.html | Hirohito's Horse Sails for U.S. | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/mrs-truman-aids-march-of-dimes-she-introduces-fd-roosevelt-jr-who.html | MRS. TRUMAN AIDS 'MARCH OF DIMES'; She Introduces F.D. Roosevelt Jr., Who Makes Radio Plea for Infantile Paralysis Fund | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/food-editors-begin-conference.html | Food Editors Begin Conference | True | | C1B 1467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/20000-manila-gis-boo-general-urge-congress-to-speed-sailings.html | 20,000 Manila GI's Boo General; Urge Congress to Speed Sailings; HOMESICK: AMERICAN SOLDIERS IN PHILIPPINES PROTEST DELAYS IN DEMOBILIZATION | True | By Robert Trumbull By Wireless To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/prison-tortures-retold-in-manila-atrocities-at-fort-santiago-santo.html | PRISON TORTURES RETOLD IN MANILA; Atrocities at Fort Santiago, Santo Tomas Killing Put in Evidence in Homma Case | True | By Wireless To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/nassau-bus-strike-held-ineffective-plane-overshoots-runway-and.html | NASSAU BUS STRIKE HELD INEFFECTIVE; PLANE OVERSHOOTS RUNWAY AND LANDS IN A CREEK | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/albany-approves-2-sales-tax-plan-political-gain-seen-in-mayors.html | ALBANY APPROVES 2% SALES TAX PLAN; Political Gain Seen in Mayor's Proposal for Rise in City-- Groups Here Opposed | True | By Leo Egan Special To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/customspats-appeal-court.html | Customs-Pats. Appeal Court | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/alien-enemy-war-curbs-end.html | Alien Enemy War Curbs End | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/airlines-meeting-faces-problems-wage-demands-and-fare-issue-pose.html | AIRLINES MEETING FACES PROBLEMS; Wage Demands and Fare Issue Pose Difficulties for Traffic Conference | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/first-antique-fair-opens-in-brooklyn-exhibit-at-the-st-george-hotel.html | FIRST ANTIQUE FAIR OPENS IN BROOKLYN; Exhibit at the St. George Hotel to Be Open From 1 to 11 P.M. Daily Through Friday | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/maron-field-on-top.html | Maron Field on Top | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/egg-output-exceeds-use-government-doubts-that-consumption-will.html | EGG OUTPUT EXCEEDS USE; Government Doubts That Consumption Will Catch Up | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/col-cl-hall-receives-medal.html | Col. C.L. Hall Receives Medal | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/french-cabinet-split-on-food-problems.html | FRENCH CABINET SPLIT ON FOOD PROBLEMS | True | By Wireless To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/elected-to-directorate-of-general-motors-corp.html | Elected to Directorate Of General Motors Corp. | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/state-bans-voided-on-jehovah-sect-supreme-court-rules-members-can.html | STATE BANS VOIDED ON JEHOVAH SECT; Supreme Court Rules Members Can Distribute Literature in Private or Federal Towns | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/william-w-woodward-indian-fighter-and-veteran-of-civil-war-dies-in.html | WILLIAM W. WOODWARD; Indian Fighter and Veteran of Civil War Dies in 101st Year | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/state-body-to-study-aids-to-us-economy.html | STATE BODY TO STUDY AIDS TO U.S. ECONOMY | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/scores-brooklyn-over-veterans-aid-namm-finds-retailers-there.html | SCORES BROOKLYN OVER VETERANS' AID; Namm Finds Retailers There Falling Down on Job--Also Hits Manhattan Effort | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/find-head-parts-of-torso-of-kidnapped-chicago-girl-killed-by.html | Find Head, Parts of Torso Of Kidnapped Chicago Girl; KILLED BY KIDNAPPER | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/frontiers-of-1937-recognized.html | Frontiers of 1937 Recognized | True | By Wireless To the New York Times. | C1B 1467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/will-direct-legion-drive-national-committtee-set-up-to-press-for.html | WILL DIRECT LEGION DRIVE; National Committtee Set Up to Press for Training Plan | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/contemporary-art-placed-on-display-147-works-shown-in-exhibition-of.html | CONTEMPORARY ART PLACED ON DISPLAY; 147 Works Shown in Exhibition of League of PresentDay Artists at Riverside | True | By Edward Alden Jewell | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/text-of-summation-accusing-german-generals.html | Text of Summation Accusing German Generals | True | By Wireless To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/two-japanese-to-die-for-slaying-of-820.html | TWO JAPANESE TO DIE FOR SLAYING OF 820 | True | By Wireless To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/money.html | MONEY | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/australian-girls-to-leave-manila.html | Australian Girls to Leave Manila | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/fashion-points-to-gloves-as-costume-complements.html | FASHION POINTS TO GLOVES AS COSTUME COMPLEMENTS | True | The New York Times Studio | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/yale-towne-talks-to-resume.html | Yale & Towne Talks to Resume | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/negro-protests-banning-of-white-man-at-dance.html | Negro Protests Banning Of White Man at Dance | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/edison-aids-ailing-girl-7-former-secretary-of-navy-gets-new-drug.html | EDISON AIDS AILING GIRL, 7; Former Secretary of Navy Gets New Drug for Rare Disease | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/record-enlisting-fails-army-needs-400000-rejoin-in-4-months-but.html | RECORD ENLISTING FAILS ARMY NEEDS; 400,000 Rejoin in 4 Months but Heavy Discharges Offset Them -- Marines Cut Points to 45 | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/college-coaches-in-meeting-today-first-postwar-convention-of-ncaa.html | COLLEGE COACHES IN MEETING TODAY; First Post-War Convention of N.C.A.A. Will Open at St. Louis--Stagg to Speak | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/new-higgins-concern-to-sell-stock-paving-way-for-reopening-plants.html | New Higgins Concern to Sell Stock, Paving Way for Reopening Plants; Old Company Will Relinquish Shipbuilding Yards in New Orleans, Closed on Nov. 1 Because of Strike of AFL Workers | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/bank-statements-first-national-palm-beach.html | BANK STATEMENTS; First National, Palm Beach | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/gimpels-recital-stirs-his-audience-pianist-presents-a-program-of.html | GIMPEL'S RECITAL STIRS HIS AUDIENCE; Pianist Presents a Program of Varied Works at Town Hall --Chopin Sonata Heard | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/harry-royer-64-a-steel-official-aide-of-jones-laughlin-corp.html | HARRY ROYER, 64, A STEEL OFFICIAL; Aide of Jones & Laughlin Corp. Dies--Former Head of the National Bridge Works | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/miss-caroline-hazeltine-a-director-of-morristown-school-for-35.html | MISS CAROLINE HAZELTINE; A Director of Morristown School for 35 Years--Dies at 87 | True | Special to THE NEW YORK TIMES. | C1B 1467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/franco-defies-foreign-criticism-denies-he-has-political-problem.html | Franco Defies Foreign Criticism; Denies He Has Political Problem; Generalissimo Is Applauded by Military Chiefs When He Says Spain Is Not Under Obligation to Any State | True | By Cable To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/weather-freak-in-paris.html | Weather Freak in Paris | True | By Wireless To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/boxing-champions-named.html | Boxing Champions Named | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/parents-commend-truman.html | Parents Commend Truman | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/argentine-resumes-voyage.html | Argentine Resumes Voyage | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/bank-notes.html | BANK NOTES | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/earnings-reported-by-guaranty-trust-operating-net-for-1945-put-at.html | EARNINGS REPORTED BY GUARANTY TRUST; Operating Net for 1945 Put at $17,157,091, Compared With $18,318,760 in 1944 SECURITIES GIVE $5,181,436 Investment Profit Rises From $4,642,503--U.S. War Loan Deposit Off at Year-End | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/list-links-200-in-us-to-nazis-in-germany.html | LIST LINKS 200 IN U.S. TO NAZIS IN GERMANY | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/business-world-store-sales-here-off-7.html | BUSINESS WORLD; Store Sales Here Off 7% | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/frank-i-eick-former-official-for-wpa-in-4-jersey-counties-dies-at.html | FRANK I. EICK; Former Official for WPA in 4 Jersey Counties Dies at 55 | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/franchise-tax-due-jan-15-is-deadline-for-rest-of-new-york-state.html | FRANCHISE TAX DUE; Jan. 15 Is Deadline for Rest of New York State Levy | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/miss-mcreery-a-bride-officer-in-waves-and-lieut-h-gerard-everall.html | MISS M'CREERY A BRIDE; Officer in Waves and Lieut. H. Gerard Everall Are Wed | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/mission-from-parliament-begins-study-of-problems-in-india-meets.html | Mission From Parliament Begins Study Of Problems in India, Meets Leaders | True | By Cable To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/ribbentrop-and-lawyer-break.html | Ribbentrop and Lawyer Break | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/ibn-saud-leaves-for-egypt.html | Ibn Saud Leaves for Egypt | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/amsterdam-hails-reopened-market-demand-for-securities-greater-than.html | AMSTERDAM HAILS REOPENED MARKET; Demand for Securities Greater Than Supply as Trading Resumes on Exchange | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/retail-buyers-swarm-to-city-in-unprecedented-numbers-hotels.html | Retail Buyers Swarm to City In Unprecedented Numbers; Hotels Severely Taxed in Efforts to Provide Accommodations for Those Seeking to Replenish Stores' Depleted Stocks | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/two-coopers-cost-75-brought-cards-235000.html | Two Coopers Cost $75; Brought Cards $235,000 | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/canada-spurs-exports-plans-to-lend-2-billions-to-empire-united.html | CANADA SPURS EXPORTS; Plans to Lend 2 Billions to Empire, United Nations | True | | C1B 1467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/endorse-hastie-appointment.html | Endorse Hastie Appointment | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/act-in-cleveland-paper-tieup.html | Act in Cleveland Paper Tie-Up | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/tartakower-beats-denker-in-62-moves.html | TARTAKOWER BEATS DENKER IN 62 MOVES | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/books-published-today.html | Books Published Today | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/murphy-inducted-as-odwyer-helps-mr-odwyer-assists-mr-murphy.html | MURPHY INDUCTED AS O'DWYER HELPS; MR. O'DWYER ASSISTS MR. MURPHY | True | The New York Times | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/many-problems-seen-for-negroes-advance.html | MANY PROBLEMS SEEN FOR NEGROES' ADVANCE | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/will-gordon-amusement-editor-of-morning-telegraph-since-1931-dies.html | WILL GORDON; Amusement Editor of Morning Telegraph Since 1931 Dies | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/seek-americans-in-russian-zone.html | Seek Americans in Russian Zone | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/builders-acquire-brooklyn-parcel-plan-gardentype-apartments-on.html | BUILDERS ACQUIRE BROOKLYN PARCEL; Plan Garden-Type Apartments on Shore Road Block Bought From Frederick Brown | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/miss-caroline-harding-developed-social-news-service-at-resorts-for.html | MISS CAROLINE HARDING; Developed Social News Service at Resorts for Old Herald | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/meeting-aids-south-africans.html | Meeting Aids South Africans | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/us-soon-to-indict-tojo-cabinet-aides.html | U.S. SOON TO INDICT TOJO CABINET AIDES | True | By Wireless To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/steel-union-plant-join-in-wage-pact-agreement-bans-strikepay-rises.html | STEEL UNION, PLANT JOIN IN WAGE PACT; Agreement Bans Strike--Pay Rises Range From 12 to 21c an Hour, Depending on Output | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/lido-five-tops-airmen.html | Lido Five Tops Airmen | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/lincoln-is-on-top-6133-beats-eastern-district-for-tenth-victory-in.html | LINCOLN IS ON TOP, 61-33; Beats Eastern District for Tenth Victory in a Row | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/cites-dutchess-opposition.html | Cites Dutchess Opposition | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/russia-restores-8hour-work-day-consumer-prices-slashed-and.html | RUSSIA RESTORES 8-HOUR WORK DAY; Consumer Prices Slashed and Production Rises but May Trail Demand for Years | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/theodora-yates-to-wed-radio-producer-here-engaged-to-harald.html | THEODORA YATES TO WED; Radio Producer Here Engaged to Harald Dyrenforth, Actor | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/merrills-debut-in-carmen.html | Merrill's Debut in 'Carmen' | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/rumania-achieves-reform-in-cabinet-members-added-from-liberal-and.html | RUMANIA ACHIEVES REFORM IN CABINET; Members Added From Liberal and Peasant Parties--Big 3 Envoys Report to King | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 1467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/colonel-mdermott-retires.html | COLONEL M'DERMOTT RETIRES | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/room-for-1125000-in-palestine-seen-at-least-615000-more-jews-can-be.html | ROOM FOR 1,125,000 IN PALESTINE SEEN; At Least 615,000 More Jews Can Be Absorbed by 1956, Economist Tells Inquiry REGIME CALLED BACKWARD British Chairman, at Opening Hearing, Says He Intends to Defend London's Policy | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/fred-brown-sells-5th-ave-property-tailor-acquires-building-near.html | FRED BROWN SELLS 5TH AVE. PROPERTY; Tailor Acquires Building Near 47th St. for Own Business-- Other Deals on West Side | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/letter-to-the-editor-1-no-title-nd.html | Letter to the Editor 1 -- No Title; nd | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/george-g-thomson-investment-adviser.html | GEORGE G. THOMSON, INVESTMENT ADVISER | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/coykendall-reelected-chairman-of-columbia-board-for-fourteenth-year.html | COYKENDALL RE-ELECTED; Chairman of Columbia Board for Fourteenth Year | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/catholic-agency-plans-german-aid-welfare-leader-says-there.html | CATHOLIC AGENCY PLANS GERMAN AID; Welfare Leader Says Misery There Is Great and Calls for Charitable Relief | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/books-of-the-times-rank-degenerate-and-fatuous-crew.html | Books of the Times; Rank, Degenerate and Fatuous Crew | True | By Orville Prescott | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/arms-law-for-germany-set.html | Arms Law for Germany Set | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/260000000-plan-for-city-transit-modernized-system-with-new-cars.html | $260,000,000 PLAN FOR CITY TRANSIT; Modernized System With New Cars, Longer Trains, Stations, Outlined by Gross CLEAN SUBWAYS AN AIM Chairman Refuses to Commit Himself on Increased Fare-- Favors Purchased Power | True | By Robert W. Potter | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/bread-riots-continue-in-italy.html | Bread Riots Continue in Italy | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/hockey-star-to-lose-eye-brown-unscathed-in-war-suf-fers-serious.html | HOCKEY STAR TO LOSE EYE; Brown, Unscathed in War, Suf-fers Serious Injury on Ice | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/82d-division-five-to-play-west-point.html | 82D DIVISION FIVE TO PLAY WEST POINT | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/miss-ruth-l-lowe-will-be-married-betrothed.html | MISS RUTH L. LOWE WILL BE MARRIED; BETROTHED | True | Hannau Studio | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/byrnes-declares-congress-has-veto-on-uno-atom-plan-secretary-leaves.html | BYRNES DECLARES CONGRESS HAS VETO ON UNO ATOM PLAN; Secretary Leaves for London Meeting After Naming Group to Set Up Bomb Safeguards CITES SECURITY COUNCIL He Points to America's Right to Bar Action There--Issues Statement on Subject | True | By W.h. Lawrence Special To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/japanese-eschew-group-resignation-supplies-and-food-arrive-for-the.html | JAPANESE ESCHEW GROUP RESIGNATION; SUPPLIES AND FOOD ARRIVE FOR THE NEEDY IN GREECE | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 1467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/new-washer-shown-easy-on-clothes-bouncing-basket-is-chief-gadget.html | New Washer Shown, 'Easy on Clothes'; 'Bouncing Basket' Is Chief Gadget; Phone Numbers Changed | True | By Mary Roche | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/rail-merger-approved-state-body-sanctions-leased-line-plan-of.html | RAIL MERGER APPROVED; State Body Sanctions Leased Line Plan of Lackawanna | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/herman-g-kudlich-exmagistrate-86.html | HERMAN G. KUDLICH, EX-MAGISTRATE, 86 | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/mrs-van-buskirk-married-former-mary-e-quinn-is-bride-here-of.html | MRS. VAN BUSKIRK MARRIED; Former Mary E. Quinn Is Bride Here of Spencer L. Baird Jr. | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/general-clarks-effort-seen.html | General Clark's Effort Seen | True | By John MacCormac By Wireless To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/ski-slopes-and-trails-youths-perform-well.html | SKI SLOPES AND TRAILS; Youths Perform Well | True | By Frank Elkins Special To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/booksauthors.html | Books--Authors | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/topics-of-the-times-still-in-the-arena.html | Topics Of The Times; Still in the Arena | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/bonds-and-shares-on-london-market-opening-is-quiet-but-south.html | BONDS AND SHARES ON LONDON MARKET; Opening Is Quiet but South African Gold Shares Sag Under Profit-taking | True | By Wireless To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/nyu-elects-verolini-junior-is-named-captain-of-the-1946-football.html | N.Y.U. ELECTS VEROLINI; Junior Is Named Captain of the 1946 Football Team | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/fur-fanciers-rob-leibowitz-home-judge-reports-5500-loss-in-garments.html | FUR FANCIERS ROB LEIBOWITZ HOME; Judge Reports $5,500 Loss in Garments, Then Imposes Stiff Sentences on 5 | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/goldsmith-liu-ill-with-flu-may-not-play-against-w-virginia-top.html | Goldsmith, L.I.U., Ill With Flu, May Not Play Against W. Virginia; Top Scorer Among the New York Fives Reported Running High Temperature -- Other News Heard at Luncheon | True | By Louis Effrat | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/crimeless-wave-poses-jail-problem-in-sweden.html | Crimeless Wave Poses Jail Problem in Sweden | True | By Wireless To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/sec-hearing-postponed-illinois-power-case-is-deferred-because-of.html | SEC HEARING POSTPONED; Illinois Power Case Is Deferred Because of Illness | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/sharp-decline-in-war-materials-contracts-reflected-in-reports-to.html | Sharp Decline in War Materials Contracts Reflected in Reports to SEC by 12 Concerns | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/victory-clothing-collection-opened-here-by-mayor-odwyer-in-city.html | Victory Clothing Collection Opened Here By Mayor O'Dwyer in City Hall Ceremony | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/opening-in-chicago-marked-by-record-merchandise-mart-officials-halt.html | OPENING IN CHICAGO MARKED BY RECORD; Merchandise Mart Officials Halt Tabulation--8,000 at Furniture Show | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/106000000-in-year-use-the-facilities-of-citys-parks-playgrounds.html | 106,000,000 in Year Use the Facilities Of City's Parks, Playgrounds, Beaches | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/col-pc-schroder-gets-post.html | Col. P.C. Schroder Gets Post | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/dr-edwin-s-goodrich-noted-british-zoologist-is-dead-fellow-of-royal.html | DR. EDWIN S. GOODRICH; Noted British Zoologist Is Dead --Fellow of Royal Society | True | By Wireless To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/js-duncan-joins-board-now-a-director-of-international-nickel-co-of.html | J.S. DUNCAN JOINS BOARD; Now a Director of International Nickel Co. of Canada | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/ten-held-in-demonstration.html | Ten Held in Demonstration | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/3-top-hungarian-nazis-are-sentenced-to-death.html | 3 Top Hungarian Nazis Are Sentenced to Death | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/russians-celebrate-christmas.html | Russians Celebrate Christmas | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/union-soldier-is-101-veteran-now-in-hospital-was-near-by-as-lee.html | UNION SOLDIER IS 101; Veteran, Now in Hospital, Was Near By as Lee Surrendered | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/col-ak-eaton-gets-medal.html | Col. A.K. Eaton Gets Medal | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/steel-output-scheduled-to-rise-14-points-to-82.html | Steel Output Scheduled To Rise 1.4 Points to 82% | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/utility-bonds-called.html | Utility Bonds Called | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/pathe-stock-split-voted.html | Pathe Stock Split Voted | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/harvester-strike-is-set-for-jan-21-cio-union-calls-out-30000-on-30.html | HARVESTER STRIKE IS SET FOR JAN. 21; CIO Union Calls Out 30,000 on 30% Pay Issue-- Fact-Finding Panel Ordered at Capital | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/rail-income-slumps-november-net-was-34200000-against-63506098-in.html | RAIL INCOME SLUMPS; November Net Was $34,200,000, Against $63,506,098 in 1944 | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/82d-will-parade-at-full-strength-troops-from-other-units-to-help.html | 82D WILL PARADE AT FULL STRENGTH; Troops From Other Units to Help Make Up 13,000 Total in March Here Saturday | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/benefit-wrestling-tonight.html | Benefit Wrestling Tonight | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/2715-more-sent-to-help-neediest-days-list-includes-100-left-by.html | $2,715 MORE SENT TO HELP NEEDIEST; Day's List Includes $100 Left by Woman in Gratitude for City's Kindness MEMORIAL GIFT IS $1,088 Soldier's Contribution Comes From Bermuda--Mexico Also Is Represented | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/windsor-visits-london-says-he-will-see-king-limit-trip-to-three-or.html | WINDSOR VISITS LONDON; Says He Will See King, Limit Trip to Three or Four Days | True | By Wireless To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/seeks-leadership-in-specialty-foods-college-inn-co-now-expanding.html | SEEKS LEADERSHIP IN SPECIALTY FOODS; College Inn Co. Now Expanding Production Facilities, With Ad Budget Increased | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/mrs-fa-roscoe.html | MRS. F.A. ROSCOE | True | Special to THE NEW YORK TIMES. | C1B 1467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/bus-purchases-approved.html | Bus Purchases Approved | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/air-surgery-successful-condition-of-woman-satisfactory-after.html | AIR SURGERY SUCCESSFUL; Condition of Woman 'Satisfactory' After Operation in C-47 | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/margaret-mueller-wed-becomes-bride-of-lieut-richard-hartshorne-jr.html | MARGARET MUELLER WED; Becomes Bride of Lieut. Richard Hartshorne Jr. in Reno Church | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/opa-plan-causes-break-in-cotton-decision-to-impose-ceilings-in-1946.html | OPA PLAN CAUSES BREAK IN COTTON; Decision to Impose Ceilings in 1946 Brings Heavy Selling-- Part of Losses Recovered | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/wins-delay-in-hearing-brief-postponement-granted-in-trainer-smiths.html | WINS DELAY IN HEARING; Brief Postponement Granted in Trainer Smith's Case | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/to-aid-children-of-italy.html | To Aid Children of Italy | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/asks-legislative-reform-citizens-union-would-create-an-allyear.html | ASKS LEGISLATIVE REFORM; Citizens Union Would Create an All-Year Council | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/wageprice-muddle.html | WAGE-PRICE MUDDLE | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/liberty-ship-aground-vessel-carrying-21-soldiers-strikes-in-fog-off.html | LIBERTY SHIP AGROUND; Vessel Carrying 21 Soldiers Strikes in Fog Off Fire Island | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/bulgars-disagree-moscow-aid-asked-government-seeks-to-impose.html | BULGARS DISAGREE; MOSCOW AID ASKED; Government Seeks to Impose Conditions--Opposition Wants Full Democracy | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/hawaii-passed-test-of-war-hearing-told.html | HAWAII PASSED TEST OF WAR, HEARING TOLD | True | By Wireless To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/mrs-jeannette-thurber-founded-national-conservatory-of-music-here.html | MRS. JEANNETTE THURBER; Founded National Conservatory of Music Here in 1885--Dies at 94 | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/loyola-books-puerto-ricans.html | Loyola Books Puerto Ricans | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/rails-specialties-lead-market-rise-textile-issues-spurt-ahead-and.html | RAILS, SPECIALTIES LEAD MARKET RISE; Textile Issues Spurt Ahead and Trading in Carriers Boosts the Turnover LIST SEEN NEAR DECISION Canadian Pacific, Leader for Volume, Gains 5/8--Index Advances 0.32 in Day | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/urges-firm-trade-stand-otherwise-abbink-warns-talks-in-london-may.html | URGES FIRM TRADE STAND; Otherwise, Abbink Warns, Talks in London May Suffer | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/will-lift-hog-embargo-st-paul-stockyards-to-accept-shipments-loaded.html | WILL LIFT HOG EMBARGO; St. Paul Stockyards to Accept Shipments Loaded Today | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/harcourt-in-chungking.html | Harcourt in Chungking | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/belwyn-registers-4length-triumph-sets-track-record-in-sixth-race-at.html | BELWYN REGISTERS 4-LENGTH TRIUMPH; Sets Track Record in Sixth Race at Gulfstream Park-- Jockey Woolf Honored | True | | C1B 1467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/hoosman-outboxes-savold-at-garden-airborne-troops-drop-in-to-watch.html | HOOSMAN OUTBOXES SAVOLD AT GARDEN; AIRBORNE TROOPS DROP IN TO WATCH A FIGHT IN THE GARDEN | True | By James P. Dawson | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/biggest-us-boom-in-history-is-seen-forecast-is-made-to-retailers.html | BIGGEST U.S. BOOM IN HISTORY IS SEEN; Forecast Is Made to Retailers Despite Strikes, Price Curbs --Inflation Threat Stressed OPA EXTENSION EXPECTED Indicated by Slichter as Namm Asks Ceiling Change--Seidel Offers 4-Point Plan | True | By Thomas F. Conroy | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/wholesale-prices-rise-to-new-peak-federal-bureau-finds-also-that.html | WHOLESALE PRICES RISE TO NEW PEAK; Federal Bureau Finds Also That Retail Meat Cost Is the Highest Since 1920 | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/8-die-in-rumanian-mine-blast.html | 8 Die in Rumanian Mine Blast | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/look-into-nylon-racket-opa-agents-here-get-orders-from-washington.html | LOOK INTO NYLON 'RACKET'; OPA Agents Here Get Orders From Washington on Hose | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/fertig-to-assure-city-protein-diet-markets-commissioner-acts-in.html | FERTIG TO ASSURE CITY PROTEIN DIET; Markets Commissioner Acts in Case Meat Supplies Are Shut Off by Strike FOOD LEADERS IN PARLEY Poultry, Fish and Eggs to Fill In as Substitutes Should Packers' Men Walk Out | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/news-of-food-precooked-cereal-needs-only-heating-hors-doeuvres.html | News of Food; Precooked Cereal Needs Only Heating, Hors d'Oeuvres Another Time-Saver | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/mahaffey-keeps-lead-remains-at-the-top-in-american-hockey-league.html | MAHAFFEY KEEPS LEAD; Remains at the Top in American Hockey League Scoring | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/dr-leo-baeck-honored.html | Dr. Leo Baeck Honored | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/chicago-police-seize-34-pickets.html | Chicago Police Seize 34 Pickets | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/high-court-hears-yamashita-pleas-defense-counsel-argues-basis-for.html | HIGH COURT HEARS YAMASHITA PLEAS; Defense Counsel Argues Basis for Manila Trial Was Wrong, Evidence Improper SAFEGUARDS ARE AN ISSUE Civilian Represents Justice Department in Replies to Army Officers | True | By Jay Walz Special To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/undertone-heavy-in-grain-markets-profittaking-induced-by-cotton.html | UNDERTONE HEAVY IN GRAIN MARKETS; Profit-Taking Induced by Cotton Situation--Rye and Oats Off, Wheat Closes Irregular | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/the-desert-song-arriving-tonight-cosponsor-and-star.html | 'THE DESERT SONG' ARRIVING TONIGHT; CO-SPONSOR AND STAR | True | By Sam Zolotow | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/the-play-art-is-long.html | THE PLAY; Art Is Long | True | By Lewis Nichols | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/aid-to-free-press-by-uno-requested-program-to-end-obstructions-to.html | AID TO FREE PRESS BY UNO REQUESTED; Program to End Obstructions to World-Wide News Flow Presented by Hugh Baillie | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 1467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/traffic-accidents-up-83-more-listed-here-last-week-than-in-same.html | TRAFFIC ACCIDENTS UP; 83 More Listed Here Last Week Than in Same 1945 Period | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/clothing-shortage.html | CLOTHING SHORTAGE | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/dewey-to-ask-rise-in-state-salaries-his-message-to-legislature.html | DEWEY TO ASK RISE IN STATE SALARIES; His Message to Legislature Tomorrow Will Recommend Gains of 4 to 10 Per Cent COST IS PUT AT $7,000,000 Compares With $15,000,000 in Increases Given Last Year --45,000 Would Benefit | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/flier-denies-plan-to-wed-boyington-statement-stuns-mrs-malcomson.html | FLIER DENIES PLAN TO WED; Boyington Statement 'Stuns' Mrs. Malcomson, Awaiting Divorce | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/two-ring-shows-tonight-boxing-slated-for-park-arena-and-broadway.html | TWO RING SHOWS TONIGHT; Boxing Slated for Park Arena and Broadway Arena | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/mrs-veronica-phipps-is-betrothed-to-mp.html | MRS. VERONICA PHIPPS IS BETROTHED TO M.P. | True | By Wireless To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/biologist-says-russia-has-best-atom-bomb.html | BIOLOGIST SAYS RUSSIA HAS BEST ATOM BOMB | True | By Cable To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/clare-luce-asked-to-costar-in-film.html | CLARE LUCE ASKED TO CO-STAR IN FILM | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/wall-street-personals.html | WALL STREET PERSONALS | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/trip-to-capitol-unlikely-ross-voices-doubt-truman-will-read-message.html | TRIP TO CAPITOL UNLIKELY; Ross Voices Doubt Truman Will Read Message to Congress | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/the-mayors-fiscal-program.html | THE MAYOR'S FISCAL PROGRAM | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/yugoslavia-asks-trial-of-horthy.html | Yugoslavia Asks Trial of Horthy | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/truman-thanked-by-uno-site-body-president-meets-committee-that-will.html | TRUMAN THANKED BY UNO SITE BODY; PRESIDENT MEETS COMMITTEE THAT WILL SELECT UNO SITE | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/poulin-outboxes-shepard.html | Poulin Outboxes Shepard | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/joan-cunningham-becomes-fiancee-art-student-formerly-with-oss.html | JOAN CUNNINGHAM BECOMES FIANCEE; Art Student, Formerly With OSS, Bride-Elect of Ex-Lieut. Comdr. Murat W. Williams | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/qualifying-tests-today.html | Qualifying Tests Today | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/rothenberg-joins-gothams.html | Rothenberg Joins Gothams | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/salvation-army-is-expanding-its-staff-for-service-in-psychiatric.html | Salvation Army Is Expanding Its Staff For Service in Psychiatric Counseling | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/connally-in-group-on-atomic-issues-senator-named-to-assemblys.html | CONNALLY IN GROUP ON ATOMIC ISSUES; Senator Named to Assembly's Political, Security Committee --Dulles on Trusteeships | True | By Sydney Gruson By Wireless to the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/maria-c-norris-one-of-original-60-nurses-who-joined-american-red.html | MARIA C. NORRIS, One of Original 60 Nurses Who Joined American Red Cross | True | | C1B 1467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/mdermott-named-veterans-counsel-selective-service-head-here.html | M'DERMOTT NAMED VETERANS' COUNSEL; SELECTIVE SERVICE HEAD HERE INDUCTED | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/thrift-to-continue-in-us-studies-show.html | THRIFT TO CONTINUE IN U.S., STUDIES SHOW | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/83-sailors-back-on-duty-forrestal-reinstates-negroes-convicted-in.html | 83 SAILORS BACK ON DUTY; Forrestal Reinstates Negroes Convicted in Two Cases | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/sells-flow-meter-division.html | Sells Flow Meter Division | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/abrams-pianism-survives-in-army-he-returns-to-concert-stage-a-more.html | ABRAM'S PIANISM SURVIVES IN ARMY; He Returns to Concert Stage a More Balanced Artist After 3 Years in Service | True | By Howard Taubman | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/returns-capital-transit-odt-steps-out-of-washington-case-caused-by.html | RETURNS CAPITAL TRANSIT; ODT Steps Out of Washington Case Caused by Strike | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/eileen-murphys-troth-teacher-at-barmore-fiancee-of-lieut-joseph-w.html | EILEEN MURPHY'S TROTH; Teacher at Barmore Fiancee of Lieut. Joseph W. Healey Jr. | True | Special to THE NEW YORK TIME | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/news-of-the-screen-metro-to-remake-ah-wilderness-as-musical-with.html | NEWS OF THE SCREEN; Metro to Remake 'Ah, Wilderness!' as Musical, With June Allyson, Ray MacDonald in Lead Roles | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/americans-letters-held-navy-bans-mail-for-merchant-marine-men-in.html | AMERICANS' LETTERS HELD; Navy Bans Mail for Merchant Marine Men in Japan | True | By Wireless To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/pro-giants-get-gladchuk-sign-big-center-who-starred-at-boston.html | PRO GIANTS GET GLADCHUK; Sign Big Center Who Starred at Boston College | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/youth-will-receive-essay-prize-tonight.html | YOUTH WILL RECEIVE ESSAY PRIZE TONIGHT | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/government-sells-wool-21824000-pounds-disposed-of-since-price-cut.html | GOVERNMENT SELLS WOOL; 21,824,000 Pounds Disposed of Since Price Cut Nov. 27 | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/in-the-nation-how-one-company-gave-its-labor-the-facts.html | In The Nation; How One Company Gave Its Labor the 'Facts' | True | By Arthur Krock | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/truman-intervenes-in-steel-price-case-sees-bowles-and-250-rise-is.html | TRUMAN INTERVENES IN STEEL PRICE CASE; Sees Bowles and $2.50 Rise Is Reported Mentioned--Oil Union Will Accept 18% | True | By Louis Stark Special To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/preferred-stock-to-be-listed.html | Preferred Stock to Be Listed | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/plan-sessions-tactics-democratic-legislative-leaders-to-dine-with.html | PLAN SESSION'S TACTICS; Democratic Legislative Leaders to Dine With Fitzpatrick | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/heads-insurance-office.html | Heads Insurance Office | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/new-company-planned-to-buy-stores-in-25to-25million-class-hoving.html | New Company Planned to Buy Stores in 2.5-to 25-Million Class; Hoving Reveals Project in Association With Blyth & Co.--Aim Is Over-All 150- to 200-Million Volume | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/its-june-in-january-with-mercury-615.html | IT'S JUNE IN JANUARY WITH MERCURY 61.5 | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 1467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/polish-jews-flee-from-soviet-zone-nearly-2000-disappear-from-berlin.html | POLISH JEWS FLEE FROM SOVIET ZONE; Nearly 2,000 Disappear From Berlin on Eve of Transfer to Camp at Prenzlau | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/odwyer-plea-vain-mayors-lastminute-arbitration-proposal-is-rejected.html | O'DWYER PLEA VAIN; Mayor's Last-Minute Arbitration Proposal Is Rejected by Company 7,000 TO QUIT AT 11 A.M. Workers Handling Overseas Radio and Cable Messages Vote to Aid Stoppage | True | By A.h. Raskin | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/both-sides-ease-demands-in-electric-strike-parley-the-picket-line.html | Both Sides Ease Demands In Electric Strike Parley; THE PICKET LINE ALSO COVERS THE WATERFRONT | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/war-loan-head-honored-theodore-r-gamble-is-cited-for-biggest.html | WAR LOAN HEAD HONORED; Theodore R. Gamble Is Cited for 'Biggest Selling Job' | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/letters-to-the-times-humanity-loan-is-favored-plan-regarded-as-move.html | Letters to The Times; Humanity Loan Is Favored Plan Regarded as Move to Provide Relief and Avert Inflation | True | JACOB BILLIKOPF. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/topics-of-the-day-in-wall-street-cotton-ceiling-plan.html | TOPICS OF THE DAY IN WALL STREET; Cotton Ceiling Plan | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/named-to-union-seminary-post.html | Named to Union Seminary Post | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/mary-l-bennett-engaged-to-wed-daughter-of-city-corporation-counsel.html | MARY L. BENNETT ENGAGED TO WED; Daughter of City Corporation Counsel Fiancee of James S. Farnell, Former Officer | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/events-today.html | Events Today | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/bishop-surveys-german-youth.html | Bishop Surveys German Youth | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/mphail-reveals-big-yank-program-bears-new-general-manager-meets-his.html | M'PHAIL REVEALS BIG YANK PROGRAM; BEARS' NEW GENERAL MANAGER MEETS HIS BOSS | True | By John Drebinger | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/big-insurance-dividend.html | Big Insurance Dividend | True | | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/france-instructs-delegates-to-uno-program-for-rhineland-and-ruhr.html | FRANCE INSTRUCTS DELEGATES TO UNO; Program for Rhineland and Ruhr, Rights of Smaller Nations on Agenda | True | By Lansing Warren By Wireless To the New York Times. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/jm-baum-leader-in-white-plains-67.html | J.M. BAUM, LEADER IN WHITE PLAINS, 67 | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-08 | 1946-01-08 | https://www.nytimes.com/1946/01/08/archives/herbert-r-kinkaid-schenectady-banker-and-civic-leader-is-dead-at-71.html | HERBERT R. KINKAID; Schenectady Banker and Civic Leader Is Dead at 71 | True | Special to THE NEW YORK TIMES. | C1B 1467 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/the-balkan-governments.html | THE BALKAN GOVERNMENTS | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/liberals-socialists-assail-odwyer-tax.html | LIBERALS, SOCIALISTS ASSAIL O'DWYER TAX | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/accessories-used-to-vary-costumes-accessory-roundup-for-spring.html | ACCESSORIES USED TO VARY COSTUMES; ACCESSORY ROUND-UP FOR SPRING | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/macauley-in-new-maritime-post.html | Macauley in New Maritime Post | True | | C1B 1468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/bermuda-licensing-autos-interim-law-ends-ban-on-use-expected-to-be.html | BERMUDA LICENSING AUTOS; Interim Law Ends Ban on Use-- Expected to Be Permanent | True | By Wireless To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/payroll-figures-reflect-higher-steel-operations.html | Payroll Figures Reflect Higher Steel Operations | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/rail-plan-changes-disapproved.html | Rail Plan Changes Disapproved | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/to-resume-aid-to-blind.html | To Resume Aid to Blind | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/underground-army-in-azerbaijan-fights-new-autonomous-regime.html | Underground Army in Azerbaijan Fights New Autonomous Regime, Official Says | True | By Wireless To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/viscountess-astor-on-way-here.html | Viscountess Astor on Way Here | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/former-king-and-former-prime-minister.html | FORMER KING AND FORMER PRIME MINISTER | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/letters-to-the-times-korean-plan-found-wanting-big-three-program-an.html | Letters to The Times; Korean Plan Found Wanting Big Three Program an Improvement, But Not Yet Satisfactory Langley Plane Was Flown Aid for Clothing Drive Bus Service Protested Flaws Seen in Health Plan Compulsory Insurance as Proposed In Regarded as Unsound Housing Suggestion | True | ROBERT T. OLIVER.PAUL ST. GAUDENS.AIDA RODMAN DEMILT.LEONARD SCHOUN.KENNETH C. CRAIN,MILDRED H. SUSSMAN. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/awvs-helps-find-homes-bronx-unit-offers-assistance-to-returning.html | AWVS HELPS FIND HOMES; Bronx Unit Offers Assistance to Returning Veterans | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/strike-dilemma.html | STRIKE DILEMMA | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/bias-held-result-of-morgan-story-macleish-says-newspaper-accounts.html | BIAS HELD RESULT OF MORGAN STORY; MacLeish Says Newspaper Accounts of Interview Created Anti-Semitism | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/truman-decorates-gen-arnold-twice-president-decorates-army-air.html | TRUMAN DECORATES GEN. ARNOLD TWICE; PRESIDENT DECORATES ARMY AIR CHIEF | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/grace-jinishian-fiancee-exstudent-at-adelphi-will-be-wed-to-arnold.html | GRACE JINISHIAN FIANCEE; Ex-Student at Adelphi Will Be Wed to Arnold Berger Jr. | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/cripps-aide-quits-first-labor-split-ellis-smiths-resignation-is.html | CRIPPS AIDE QUITS; FIRST LABOR SPLIT; Ellis Smith's Resignation Is Laid to Board of Trade Feud Over Austerity Policy | True | By Wireless To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/harvey-b-zendts-have-son.html | Harvey B. Zendts Have Son | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/argentines-call-for-intervention-notables-petition-uno-to-adopt.html | ARGENTINES CALL FOR INTERVENTION; Notables Petition UNO to Adopt Doctrine of Multilateral Action and Apply It Problem Is International Threat to Peace Defined Time Limit Expires | True | By Arnaldo Cortesi By Wireless to the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/fidelity-union-federal-trust-and-lincoln-all-banks-in-newark-add-to.html | Fidelity Union, Federal Trust and Lincoln, All Banks in Newark, Add to Their Boards | True | Special to THE NEW YORK TIMES. | C1B 1468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/plead-guilty-in-sugar-plot.html | Plead Guilty in Sugar Plot | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/bevin-bemoans-troubles-that-never-get-settled.html | Bevin Bemoans Troubles That Never Get Settled | True | By Wireless To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/deal-on-for-site-of-tall-building-resale-pending-for-large-plot-on.html | DEAL ON FOR SITE OF TALL BUILDING; Resale Pending for Large Plot on West 42d Street--Other Transactions Noted | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/young-zionists-explain.html | Young Zionists Explain | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/global-imports-urged-on-stores-roditi-tells-dry-goods-group-step.html | 'GLOBAL IMPORTS' URGED ON STORES; Roditi Tells Dry Goods Group Step Would Supply Dollars to Pay for Exports HUGE CONSUMER DEMAND Forecast Made by Goldwasser --Hughes Warns on Mistakes That Led to 1920 Role of Department Stores 'GLOBAL IMPORTS' URGED ON STORES 2 to 3 Per Cent Sales Gain | True | By Thomas F. Conroy | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/capt-pj-dolan-dies-in-crash.html | Capt. P.J. Dolan Dies in Crash | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/12000-phone-workers-to-be-idle-on-coast.html | 12,000 Phone Workers To Be Idle on Coast | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/bonds-and-shares-on-london-market-gold-development-issues-are.html | BONDS AND SHARES ON LONDON MARKET; Gold Development Issues Are Weaker and Prices React Sharply in Quiet Session | True | By Wireless To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/books-of-the-times-a-masterly-job-of-research-story-of-a-man-and-a.html | Books of the Times; A Masterly Job of Research Story of a Man and a Religion | True | By Orville Prescott | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/downtown-parcels-under-new-control.html | DOWNTOWN PARCELS UNDER NEW CONTROL | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/spain-as-republic-seen-in-uno-role-giral-and-other-exile-leaders.html | SPAIN AS REPUBLIC SEEN IN UNO ROLE; Giral and Other Exile Leaders Define Their Regime's Policies Against Nazism and Franco Other Leaders Support Views Possible Haven of Nazi Science | True | By Thomas J. Hamilton | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/favors-renewing-export-curb-act-commerce-official-says-trade.html | FAVORS RENEWING EXPORT CURB ACT; Commerce Official Says Trade Assistance Rather Than Control Is Aim | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/housing-features-sales-in-brooklyn-large-building-on-nineteenth-ave.html | HOUSING FEATURES SALES IN BROOKLYN; Large Building on Nineteenth Ave. in New Hands--Factory Bought on Meserole Street | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/grace-bank-head-voices-optimistic-cr-dewey-predicts-more-intense.html | GRACE BANK HEAD VOICES OPTIMISTIC; C.R. Dewey Predicts 'More Intense Period of Business Activity We Have Seen' | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 1468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/religious-art-seen-in-modern-display-24-painters-show-works-in-an.html | RELIGIOUS ART SEEN IN MODERN DISPLAY; 24 Painters Show Works in an Exhibition to Aid Grosvenor Neighborhood House Avery's Bare Style | True | By Edward Alden Jewell | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/guard-association-to-meet.html | Guard Association to Meet | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/seeks-to-fight-film-ban-civil-liberties-union-supports-scarlet.html | SEEKS TO FIGHT FILM BAN; Civil Liberties Union Supports 'Scarlet Street' Producers | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/urges-expansion-abroad-canada-dry-official-favors-franchises-for.html | URGES EXPANSION ABROAD; Canada Dry Official Favors Franchises for Purpose | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/admiral-farley-sees-coast-guard-films.html | ADMIRAL FARLEY SEES COAST GUARD FILMS | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/steel-price-rise-of-4-a-ton-slated-in-easing-of-policy-snyder-and.html | Steel Price Rise of $4 a Ton Slated in Easing of Policy; Snyder and Collet Overrule $2.50 Limit Set by Bowles as Threat of Strike Monday Marks 'Exceptional' Situation PRICE RISE OF $4 SLATED FOR STEEL Official Views Differ | True | By Louis Stark Special To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/corporation-loses-income-tax-plea.html | CORPORATION LOSES INCOME TAX PLEA | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/book-sale-brings-12548-set-of-american-statesmen-goes-for-1300-at.html | BOOK SALE BRINGS $12,548; Set of 'American Statesmen' Goes for $1,300 at Auction | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/copies-of-todays-times-to-be-in-london-tomorrow.html | Copies of Today's Times To Be in London Tomorrow | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/business-leases.html | BUSINESS LEASES | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/designer-returns-to-city-muriel-king-working-here-after-residence.html | DESIGNER RETURNS TO CITY; Muriel King Working Here After Residence in Hollywood | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/will-see-school-critic-murtagh-to-talk-with-karelsen-who-quit-post.html | WILL SEE SCHOOL CRITIC; Murtagh to Talk With Karelsen, Who Quit Post in Row | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/max-bentley-hawks-tops-hockey-scorers.html | MAX BENTLEY, HAWKS, TOPS HOCKEY SCORERS | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/interim-uno-site-here-is-discussed-gavrilovitch-gets-tentative.html | INTERIM UNO SITE HERE IS DISCUSSED; Gavrilovitch Gets Tentative Pledges on Accommodations in Parley With Mayor | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/filipinos-amenable-to-statehood-plan.html | FILIPINOS AMENABLE TO STATEHOOD PLAN | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/gedney-farm-club-land-taken-for-home-center.html | Gedney Farm Club Land Taken for Home Center | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/yorkville-houses-bought-for-cash-palmer-family-sells-property-held.html | YORKVILLE HOUSES BOUGHT FOR CASH; Palmer Family Sells Property Held Since 1880--Dwelling Sold on 83d Street | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/yonkers-weekly-to-quit-home-news-was-printed-for-men-and-women-in.html | YONKERS WEEKLY TO QUIT; Home News Was Printed for Men and Women in Service | True | Special to THE NEW YORK TIMES. | C1B 1468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/chase-bank-active-in-term-loan-field-aldrich-says-it-is-discussing.html | CHASE BANK ACTIVE IN TERM LOAN FIELD; Aldrich Says It Is Discussing Possible Credits for Many Post-War Projects LONG-TERM MONEY NEEDED Earnings in 1945 Are Put at $3.59 a Share, Compared With $3.01 in 1944 Loans, Discounts up 22 Per Cent CHASE BANK ACTIVE IN TERM LOAN FIELD Earnings Show Increase | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/marymount-alumnae-plan-ball.html | Marymount Alumnae Plan Ball | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/harmon-field-nine-wins-90.html | Harmon Field Nine Wins, 9-0 | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/bob-kelly-out-of-navy-academy-accepts-resignation-of-football.html | BOB KELLY OUT OF NAVY; Academy Accepts Resignation of Football Player | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/crew-shortage-recedes-16-ships-here-are-enabled-to-get-off-the.html | CREW SHORTAGE RECEDES; 16 Ships Here Are Enabled to Get Off the Delayed List | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/investors-acquire-uptown-housing-take-blockfront-in-dyckman-area.html | INVESTORS ACQUIRE 'UPTOWN' HOUSING; Take Blockfront in Dyckman Area, Buildings on 162d St. and Convent Ave. | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/fay-group-plans-meeting-rally-tomorrow-to-protest-the-infiltration.html | FAY GROUP PLANS MEETING; Rally Tomorrow to Protest the 'Infiltration of Alien Philosophy' | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/coordinated-help-for-exgis-urged.html | COORDINATED HELP FOR EX-GI'S URGED | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/to-name-juvenile-board-attorney-gen-clark-will-stress-solving.html | TO NAME JUVENILE BOARD; Attorney Gen. Clark Will Stress Solving Delinquency Problems | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/bells-ring-work-for-lamotta-ends-youngstown-welterweight-out-of.html | BELL'S RING WORK FOR LAMOTTA ENDS; Youngstown Welterweight, Out of Sparring Mates, Boxes 3 Rounds With Brother Bell Plans Road Work Pellone Will Meet Shapiro | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/british-missions-leave-three-parliamentary-groups-will-study.html | BRITISH MISSIONS LEAVE; Three Parliamentary Groups Will Study Affairs on Continent | True | By Wireless To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/bishop-ginisty-81-a-hero-of-verdun-recipient-of-legion-of-honor-for.html | BISHOP GINISTY, 81, A HERO OF VERDUN; Recipient of Legion of Honor for Part in World War I Dies --Guarded Allied Cemetery | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/texans-offer-truman-56-vice-presidents.html | Texans Offer Truman 56 Vice Presidents | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/wood-field-and-stream-commander-outdoors-minded-few-game-birds-in.html | WOOD, FIELD AND STREAM; Commander Out-Doors Minded Few Game Birds In Area | True | By John Rendel | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/inflation-is-held-no-1-us-problem-national-city-heads-in-annual.html | INFLATION IS HELD NO. 1 U.S. PROBLEM; National City Heads, in Annual Report, Say Peoples' Actions Will Check or Buoy It EARNINGS SHOW INCREASE With Affiliate, Overall Profit Was $4.12 a Share, Against $3.86 in Previous Year Sugar Holding Sold Loan Outlook Good | True | | C1B 1468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/labor-and-management-come-to-an-agreement.html | LABOR AND MANAGEMENT COME TO AN AGREEMENT | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/us-denies-charge-on-german-assets-denounces-former-aide-who-accused.html | U.S. DENIES CHARGE ON GERMAN ASSETS; Denounces Former Aide Who Accused Us of Protecting Holdings Abroad | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/tanks-for-parade-to-close-bridge-manhattan-span-on-saturday-will.html | TANKS FOR PARADE TO CLOSE BRIDGE; Manhattan Span on Saturday Will Carry Only Armor of 82d Division's Escort Luncheon at Club Armor in Parade | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/italian-liaison-disbands-group-served-to-link-partisans-with-oss.html | ITALIAN LIAISON DISBANDS; Group Served to Link Partisans With OSS Forces | True | By Wireless To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/woolley-sells-li-estate.html | Woolley Sells L.I. Estate | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/disturbance-in-manila-indiscriminate-firing-follows-shooting-of.html | DISTURBANCE IN MANILA; Indiscriminate Firing Follows Shooting of Thief | True | By Wireless To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/war-plant-is-sold-in-new-york-area-flushing-plane-parts-factory.html | WAR PLANT IS SOLD IN NEW YORK AREA; Flushing Plane Parts Factory Goes to Slide Fastener Co. --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/condition-of-reserve-member-banks-in-101-cities-january-2.html | Condition of Reserve Member Banks in 101 Cities January 2 | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/atlantic-refining-in-offering-today-20year-debentures-at-2-58-and.html | ATLANTIC REFINING IN OFFERING TODAY; 20-Year Debentures at 2 5/8% and 3.6% Preferred Stock Will Be Marketed CARRIER CORPORATION SALE ATLANTIC REFINING IN OFFERING TODAY | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/exchange-praised-for-war-loan-job-citation-presented-by-treasury-no.html | EXCHANGE PRAISED FOR WAR LOAN JOB; Citation Presented by Treasury --No Inflationary Trend in Market, Schram Says | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/johnston-to-retire-as-chairman-of-chemical-bank-and-trust-co-to-end.html | Johnston to Retire as Chairman Of Chemical Bank and Trust Co.; To End 25 Years as Executive Head Tomorrow--Scores the Practice by Banks of Making Long-Term Commercial Loans JOHNSTON TO QUIT AS CHEMICAL HEAD | True | Greystone Studios | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/four-japanese-to-die-for-many-slayings.html | FOUR JAPANESE TO DIE FOR MANY SLAYINGS | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/sports-of-the-times-jock-returns-home-dudley-the-cornerstone-real.html | Sports of the Times; Jock Returns Home Dudley, the Cornerstone Real Football Preferred | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/upper-house-law-drafted-in-tokyo-shaky-shidehara-cabinet-has.html | UPPER HOUSE LAW DRAFTED IN TOKYO; Shaky Shidehara Cabinet Has Approved Plan to Modify Membership in Peers Russians May Avoid Trials Chinese Delegates En Route | True | By Lindesay Parrott By Wireless to the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/mizrachi-seeks-350000.html | Mizrachi Seeks $350,000 | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/bullets-of-gunman-fatal-to-patrolman.html | BULLETS OF GUNMAN FATAL TO PATROLMAN | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/dr-stebbins-honored-health-commissioner-wins-the-lincoln-award-for.html | DR. STEBBINS HONORED; Health Commissioner Wins the Lincoln Award for 1945 | True | | C1B 1468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/peace-accord-in-china-due-today-as-marshall-mediation-succeeds.html | Peace Accord in China Due Today As Marshall Mediation Succeeds; ACCORD IN CHINA EXPECTED TODAY | True | By Tillman Durdin By Wireless To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/elizabeth-moore-prospective-bride-daughter-of-clergyman-will-be.html | ELIZABETH MOORE PROSPECTIVE BRIDE; Daughter of Clergyman Will Be Married in Spring to Pfc. Roger Shea 2d, Army | True | Delar | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/paper-board-output-down-111-drop-reported-for-week-compared-with.html | PAPER BOARD OUTPUT DOWN; 11.1% Drop Reported for Week Compared With Year Ago | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/merchant-seamens-art.html | Merchant Seamen's Art | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/buys-site-for-auto-factory.html | Buys Site for 'Auto' Factory | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/plane-goes-to-denmark-flight-is-preliminary-to-new-transatlantic.html | PLANE GOES TO DENMARK; Flight Is Preliminary to New Trans-Atlantic Service | True | By Wireless To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/communistled-group-in-spain-to-dissolve-its-units-seek-to-join.html | Communist-Led Group in Spain to Dissolve; Its Units Seek to Join Democratic Alliance | True | By Wireless To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/fernand-payen-73-defended-petain-president-of-paris-bar-is-dead.html | FERNAND PAYEN, 73, DEFENDED PETAIN; President of Paris Bar Is Dead --Chief Counsel for Marshal at Recent Treason Trial | True | By Wireless To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/miss-beverly-moss-becomes-affianced.html | MISS BEVERLY MOSS BECOMES AFFIANCED | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/raf-fliers-rescued-three-picked-up-by-us-vessel-off-britain5-may-be.html | RAF FLIERS RESCUED; Three Picked Up by U.S. Vessel Off Britain--5 May Be Lost | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/unrraitalian-deal-expected-this-week.html | UNRRA-ITALIAN DEAL EXPECTED THIS WEEK | True | By Wireless To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/uso-has-1967-units-had-3035-at-peak-clubs-closed-only-when-no.html | USO HAS 1,967 UNITS; HAD 3,035 AT PEAK; Clubs Closed Only When No Longer Needed-- Budget Cut $15,000,000 for 1946 144 Units Outside U.S. Procedure on Closing Unit | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/kaiserfrazer-wages.html | KAISER-FRAZER WAGES | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/tending-the-hearth.html | TENDING THE HEARTH | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/hearing-for-smith-today-final-evidence-due-in-appeal-of-suspended.html | HEARING FOR SMITH TODAY; Final Evidence Due in Appeal of Suspended Trainer | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/harridge-predicts-big-baseball-year-looks-for-most-interesting.html | HARRIDGE PREDICTS BIG BASEBALL YEAR; Looks for 'Most Interesting Chapter' in Sport's History With Return of Stars | True | By Will Harridge American League President | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/80th-division-units-bumped-by-the-82d.html | 80TH DIVISION UNITS 'BUMPED' BY THE 82D | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/named-twa-traffic-manager.html | Named TWA Traffic Manager | True | | C1B 1468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/football-coaches-ask-seven-changes-recommendations-to-ncaa-rules.html | FOOTBALL COACHES ASK SEVEN CHANGES; Recommendations to N.C.A.A. Rules Committee Embrace Only Minor Revisions STAGG RECEIVES OVATION He Reminisces at a Luncheon --9 Gridiron Fatalities in 1945, None in Colleges Holds the Spotlight Report Is Submitted | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/mrs-mccormick-delayed-her-place-as-times-hall-speaker-today-to-be.html | MRS. M'CORMICK DELAYED; Her Place as Times Hall Speaker Today to Be Taken by Col. Rusk | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/governor-in-mexico-ousted-for-shooting.html | GOVERNOR IN MEXICO OUSTED FOR SHOOTING | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/e-seymourbell-honored.html | E. Seymour-Bell Honored | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/853-opa-cases-here-set-a-court-record.html | 853 OPA CASES HERE SET A COURT RECORD | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/tenstory-building-sold-to-investment-syndicate.html | Ten-Story Building Sold To Investment Syndicate | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/state-factory-plans-set-december-mark.html | STATE FACTORY PLANS SET DECEMBER MARK | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/dewey-drops-plan-for-thruway-toll-favors-free-road-users-fees-would.html | DEWEY DROPS PLAN FOR THRUWAY TOLL, FAVORS FREE ROAD; Users' Fees Would Fall Short, He Learns, So He Shifts to State Revenue Financing LEGISLATURE OPENS TODAY Democrats Give Program, Ask Personal Registration, Lower Loan Rates Shift in Thruway Financing DEWEY DROPS PLAN FOR 'THRUWAY' TOLL Democrats Add to Planks CIO Reveals State Program | True | By Leo Egan Special To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/american-company-gets-palestine-pipeline-rights.html | American Company Gets Palestine Pipeline Rights | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/sports-today.html | Sports Today | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/206family-house-sold-in-the-bronx-gardentype-development-built-on.html | 206-FAMILY HOUSE SOLD IN THE BRONX; Garden-Type Development Built on Andrews Avenue in 1927 at Cost of $1,750,000 | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/kelly-aide-gets-sanitation-post-harry-serper-named-1st-deputyhe.html | KELLY AIDE GETS SANITATION POST; Harry Serper Named 1st Deputy--H.E. Schultz on Board of Higher Education | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/the-bomb-at-london.html | THE BOMB AT LONDON | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/brothers-tulsa-head-coach.html | Brothers Tulsa Head Coach | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/expanding-sales-seen-in-furniture-furniture-official.html | EXPANDING SALES SEEN IN FURNITURE; FURNITURE OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/de-gaulle-may-head-french-uno-group.html | DE GAULLE MAY HEAD FRENCH UNO GROUP | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/schuster-features-work-by-hindemith.html | SCHUSTER FEATURES WORK BY HINDEMITH | True | | C1B 1468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/ike-williams-wins-easily.html | Ike Williams Wins Easily | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/times-sq-statue-to-go-15ton-model-of-miss-liberty-cracked-to-be.html | TIMES SQ. STATUE TO GO; 15-Ton Model of Miss Liberty, Cracked, to Be Torn Down | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/dr-barbour-dead-noted-naturalist-director-of-harvard-museum-author.html | DR. BARBOUR DEAD; NOTED NATURALIST; Director of Harvard Museum, Author, Zoology Expert--Led Expeditions for Many Years Alumnus of Harvard Headed Cuba Laboratory | True | Special to THE NEW YORK TIMES.Richard Tucker, 1943 | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/tandberg-wins-by-knockout.html | Tandberg Wins by Knockout | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/gen-beasley-in-new-post.html | Gen. Beasley in New Post | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/columbia-five-to-play-meets-undefeated-yale-team-in-own-gymnasium.html | COLUMBIA FIVE TO PLAY; Meets Undefeated Yale Team in Own Gymnasium Tonight | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/churchill-gets-order-of-merit.html | Churchill Gets Order of Merit | True | By Wireless To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/walkout-today-installation-workers-in-14-cities-ready-to-go-out-at.html | WALKOUT TODAY; Installation Workers in 14 Cities Ready to Go Out at 11 A.M. SERVICE HALT UNCERTAIN Union and Western Electric Groups in Last-Minute Move to Reach Agreement Hope of Settlement Is Held PHONE TALKS SEEK TO AVERT A TIE-UP No Further Compromise Delay in Picketing Strike Support in West | True | By Lawrence Resner | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/mrs-pfeiffer-dies-helped-colleges-widow-of-beauty-foundations.html | MRS. PFEIFFER DIES; HELPED COLLEGES; Widow of Beauty Foundations Executive-- Had Contributed Funds Also to Churches | True | Blank & Stoller | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/clothing-output-runs-into-a-snag-move-to-speed-up-cheaper-apparel.html | CLOTHING OUTPUT RUNS INTO A SNAG; Move to Speed Up Cheaper Apparel for Men Halves Output for Boys | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/story-of-oil-in-war-recorded-by-artists.html | STORY OF OIL IN WAR RECORDED BY ARTISTS | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/two-japanese-slain-trying-to-rob-army.html | TWO JAPANESE SLAIN TRYING TO ROB ARMY | True | By Wireless To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/wartime-boards-combine-army-and-navy-enlarge-scope-of-aeronautical.html | WARTIME BOARDS COMBINE; Army and Navy Enlarge Scope of Aeronautical Set-Up | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/wilson-portrayal-by-knox-tops-poll-film-trade-journal-canvass.html | WILSON PORTRAYAL BY KNOX TOPS POLL; Film Trade Journal Canvass Places Bergman and Garson in Tie for Feminine Award | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/vargas-reported-labor-party-chief-former-president-of-brazil-is.html | VARGAS REPORTED LABOR PARTY CHIEF; Former President of Brazil Is Expected to Be Senator From State of Sao Paulo Election Free, Berle Says | True | By Wireless To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/kilby-in-new-us-post.html | Kilby in New U.S. Post | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/managua-honors-roosevelt.html | Managua Honors Roosevelt | True | By Cable To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/levant-delegates-claim-us-backing-syrianlebanese-complaint-to-uno.html | LEVANT DELEGATES CLAIM U.S. BACKING; Syrian-Lebanese Complaint to UNO on Franco-British Pact Already Put to Washington State Department Explains | True | By Clifton Daniel By Wireless to the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/7000000-program-for-zoo-is-planned-elephants-swimming-in-bronx.html | $7,000,000 PROGRAM FOR ZOO IS PLANNED; Elephants Swimming in Bronx River, Barless Tiger Area Among Society's Projects $1,500,000 FOR THE PARK Equal Sum for Share in New Oceanarium--Conservation, Education Stressed Plans Conservation Exhibit Extension of Ideas Stressed | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/general-shoe-shares-listed.html | General Shoe Shares Listed | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/dividend-news-bank-of-montreal-hl-green.html | DIVIDEND NEWS; Bank of Montreal H.L. Green | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/indians-sign-feller-at-salary-reportedly-exceeding-40000-former-and.html | Indians Sign Feller at Salary Reportedly Exceeding $40,000; FORMER AND PRESENT BASEBALL STARS SIGN CONTRACTS | True | The New York Times | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/compton-sounds-warning-cites-danger-due-to-financial-pressure-to.html | COMPTON SOUNDS WARNING; Cites Danger Due to 'Financial Pressure to Win Games' | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/returns-as-executive-of-advertising-agency.html | Returns as Executive Of Advertising Agency | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/esparza-beats-rousse-wins-decision-in-feature-bout-at-broadway.html | ESPARZA BEATS ROUSSE; Wins Decision in Feature Bout at Broadway Arena | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/siams-underground-foiled-enemy-aided-our-free-access-to-bangkok-the.html | Siam's Underground Foiled Enemy, Aided Our Free Access to Bangkok; THE RULER OF SIAM RETURNS TO HIS WRECKED PALACE | True | By Anthony Leviero Special to the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/heat-at-1652-degrees-recorded.html | Heat at 1652 Degrees Recorded | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/fbi-head-assails-communists-here-awarded-1945-club-of-champions.html | FBI HEAD ASSAILS COMMUNISTS HERE; AWARDED 1945 CLUB OF CHAMPIONS MEDAL Committee Is Organized Cancer Toll Summarized | True | The New York Times | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/dicker-in-bulgaria-barred-by-soviet-izvestia-says-the-opposition.html | DICKER IN BULGARIA BARRED BY SOVIET; Izvestia Says the Opposition Parties Go Outside Pact-- Rumania's Spirit Rises | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/news-of-food-expert-in-food-preservation-tells-how-to-get-the-best.html | News of Food; Expert in Food Preservation Tells How to Get the Best Results From Freezing Sweetening Is Recommended | True | by Jane Nickerson By Telephone To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/mrs-fa-seiberling-patron-of-music-80.html | MRS. F.A. SEIBERLING, PATRON OF MUSIC, 80 | True | | C1B 1468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/nyac-elects-board-presidency-left-unfilled-due-to-sudden-death-of.html | N.Y.A.C. ELECTS BOARD; Presidency Left Unfilled Due to Sudden Death of Nominee | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/civil-air-parley-set-for-bermuda-british-and-american-delegates.html | CIVIL AIR PARLEY SET FOR BERMUDA; British and American Delegates Will Confer Jan. 15 on Unsettled Problems Regional Conference Dates | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/books-published-today.html | Books Published Today | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/morgan-refuses-to-resign-as-head-of-unrra-operations-in-germany.html | Morgan Refuses to Resign as Head Of UNRRA Operations in Germany; 'Awkward' Situation Stalemated, Agency Spokesman Says in London--Polish Jews in Berlin Turn 11 in U.S. Sector New Relief Problem in Berlin Lange Reassures Jews | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/ski-slopes-and-trails-physical-condition-poor-reward-for-coach.html | SKI SLOPES AND TRAILS; Physical Condition Poor Reward for Coach | True | By Frank Elkins Special To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/heidelberg-formally-reopens.html | Heidelberg Formally Reopens | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/christmas-lives-on-in-moscow-islands.html | CHRISTMAS LIVES ON IN MOSCOW 'ISLANDS' | True | By Wireless To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/treasury-notes-drop-867000000-government-deposits-are-up-559000000.html | TREASURY NOTES DROP $867,000,000; Government Deposits Are Up $559,000,000, Federal Reserve Board Says | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/truman-upholds-yalta-on-balkans-warns-we-keep-right-to-end.html | TRUMAN UPHOLDS YALTA ON BALKANS; Warns We Keep Right to End Recognition in Rumania, Bulgaria and Yugoslavia Cites Bucharest Dispatch TRUMAN UPHOLDS YALTA ON BALKANS Not Officially Informed Supports Byrnes Statement No Question on Rumania | True | By Felix Belair Jr. Special To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/slain-soldier-identified-young-philadelphian-murdered-on-christmas.html | SLAIN SOLDIER IDENTIFIED; Young Philadelphian Murdered on Christmas Eve in Italy | True | By Wireless To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/truman-says-need-of-troops-overseas-slows-discharges-asserts-action.html | TRUMAN SAYS NEED OF TROOPS OVERSEAS SLOWS DISCHARGES; Asserts Action Is Inescapable to Meet Critical Situation and Is Not Arbitrary COMMITMENTS ARE CITED President Calls It a 'Wonder' That So Many Men Have Been Released So Far TEXT OF TRUMAN STATEMENT TRUMAN DEFENDS DEMOBILIZING PLAN Navy Also Speeds Releases Would Discharge Fathers House Group Will Investigate Maryland Soldiers Jeer Colonel | True | By C.p. Trussell Special To the New York Times. | C1B 1468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/business-world-daily-record-for-buyers-set-chatham-blankets.html | Business World; Daily Record for Buyers Set Chatham Blankets Allotted | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/army-to-commission-5000-young-doctors.html | ARMY TO COMMISSION 5,000 YOUNG DOCTORS | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/polish-uno-delegates-listed.html | Polish UNO Delegates Listed | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/george-vi-rewards-atom-scientists-on-king-georges-honor-list.html | GEORGE VI REWARDS ATOM SCIENTISTS; ON KING GEORGE'S HONOR LIST | True | The New York Times, 1937The New York Times Studio, 1942 | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/world-plan-urged-for-shift-of-jews-anglous-inquiry-gets-idea-for.html | WORLD PLAN URGED FOR SHIFT OF JEWS; Anglo-U.S. Inquiry Gets Idea for Mass Move to Palestine Under International Aegis Lord Morrison Interrupts Further Inquiry Held Useless London Meeting Set Police Raid Palestine Town New Arab Ring Formed | True | By Harold B. Hinton Special To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/salvationist-goal-up-womens-division-will-seek-to-raise-160000-this.html | SALVATIONIST GOAL UP; Women's Division Will Seek to Raise $160,000 This Year | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/soldiers-brace-stolen-baggage-thief-urged-to-give-back-foot.html | SOLDIER'S BRACE STOLEN; Baggage Thief Urged to Give Back Foot Appliance | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/to-leave-chemical-concern.html | To Leave Chemical Concern | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/wheat-stabilization-in-australia-sought.html | WHEAT STABILIZATION IN AUSTRALIA SOUGHT | True | By Wireless To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/advertising-news-and-notes-to-aid-drug-advertisers-accounts.html | Advertising News and Notes; To Aid Drug Advertisers Accounts Personnel Notes | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/troth-of-phyllis-carton-bennington-alumna-engaged-to-lieut-marvin.html | TROTH OF PHYLLIS CARTON; Bennington Alumna Engaged to Lieut. Marvin Shapiro, Army | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/refugee-problem-unos-bevin-says-includes-jews-in-its-province.html | REFUGEE PROBLEM UNO'S, BEVIN SAYS; Includes Jews in Its Province --Assails 'War of Nerves' as Policy Instrument Bevin Asks UNO Steer Refugees, Including Jews; Scores 'Nerve War' Machinery "Too Limited" Explains Situation Good Neighbor" Role Stressed Explains Bilateral Pacts No Talks on Spain Planned | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/ge-and-union-meet-in-pay-parley-today.html | GE AND UNION MEET IN PAY PARLEY TODAY | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/british-initiate-new-java-thrust-largescale-operation-seems.html | BRITISH INITIATE NEW JAVA THRUST; Large-Scale Operation Seems Designed to End Pressure on Semarang Airfield Patrols Under Attack Prisoners Ready for Action Food Shortage Critical Dr. van Mook in London | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/only-10-cents-separates-bids-for-utility-issue.html | Only 10 Cents Separates Bids for Utility Issue | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/service-men-help-fund-for-neediest-navy-lieutenant-at-sea-asks-his.html | SERVICE MEN HELP FUND FOR NEEDIEST; Navy Lieutenant at Sea Asks His Father to Mail in a Contribution for Him TOTAL RISES TO $377,996 Number of Donors Now Stands at 13,293--$1,132 More Received in Day YESTERDAY'S GIFTS How to Make Out Checks | True | | C1B 1468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/robert-cummings-set-for-rko-lead-will-appear-in-comedy-its-love.html | ROBERT CUMMINGS SET FOR RKO LEAD; Will Appear In Comedy, 'It's Love, Love, Love'--Short Traffic Safety Films Due Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/chicago-janitor-65-questioned-in-slaying-of-kidnapped-child-elderly.html | Chicago Janitor, 65, Questioned In Slaying of Kidnapped Child; Elderly Chicago Janitor Quizzed In Slaying of Kidnapped Child | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/old-holding-is-sold-on-washington-place.html | Old Holding Is Sold On Washington Place | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/women-volunteers-needed.html | Women Volunteers Needed | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/walker-likely-aide-to-odell.html | Walker Likely Aide to Odell | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/tartakower-trips-steiner-at-chess-leader-in-hastings-tourney-wins.html | TARTAKOWER TRIPS STEINER AT CHESS; Leader in Hastings Tourney Wins Tenth-Round Match --Ekstroem Also Victor | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/film-theatre-owners-organize.html | Film Theatre Owners Organize | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/uno-and-a-free-press.html | UNO AND A FREE PRESS | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/hubbell-receives-5year-contract-director-of-giant-farms-now-has.html | HUBBELL RECEIVES 5-YEAR CONTRACT; Director of Giant Farms Now Has Eleven Under His Wing From Modest Beginning SEARS, YANKS, OUT OF NAVY Catcher to Report for Spring Training--Hassett Will Get Early Start in Florida Agreements With 8 Clubs Yanks Have Six Catchers | True | By James P. Dawson | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/unrra-aide-denies-obstacles-in-poland.html | UNRRA AIDE DENIES OBSTACLES IN POLAND | True | By Wireless To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/col-ce-davies-honored-mechanical-engineers-official-gets-the-legion.html | COL. C.E. DAVIES HONORED; Mechanical Engineers Official Gets the Legion of Merit | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/new-roosevelt-stamp-due-jan-30.html | New Roosevelt Stamp Due Jan. 30 | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/to-present-city-program-union-for-democratic-action-then-will-hear.html | TO PRESENT CITY PROGRAM; Union for Democratic Action Then Will Hear O'Dwyer | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/to-aid-philharmonic-fund-two-chambermusic-concerts-are-set-for-feb.html | TO AID PHILHARMONIC FUND; Two Chamber-Music Concerts Are Set for Feb. 8 and 23 | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/new-dye-process-held-aid-to-cotton-dan-river-mills-development.html | NEW DYE PROCESS HELD AID TO COTTON; Dan River Mills Development Expected to Spur Use of U.S. Surplus Low Grades CAREFUL BUYING FORECAST Eureka Vacuum Cleaner Officer Sees Sharp Public Evaluation NEW DYE PROCESS HELD AID TO COTTON Buffalo Store Expands GE Buys Allerton Plant Visual Techniques Available Shipping Loudspeakers | True | | C1B 1468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/eyes-given-to-blind-manufacturer-killed-in-auto-crash-often-voiced.html | EYES GIVEN TO BLIND; Manufacturer, Killed in Auto Crash, Often Voiced Sympathy | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/2-shows-to-aid-organizations.html | 2 Shows to Aid Organizations | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/walter-conducts-a-moving-program-on-podium-with-philadelphia.html | WALTER CONDUCTS A MOVING PROGRAM; On Podium With Philadelphia Orchestra Here, He Presents Brahms, Haydn, Mahler | True | By Olin Downes | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/atlantic-cat-club-opens-44th-show-bonnie-wee-jean-at-her-best.html | ATLANTIC CAT CLUB OPENS 44TH SHOW; BONNIE WEE JEAN AT HER BEST | True | The New York Times | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/rumanian-cabinet-meets.html | Rumanian Cabinet Meets | True | By Sam Pope Brewer By Wireless to the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/ranger-football-on-ice-tactics-blamed-for-injury-to-mosienko-by.html | Ranger 'Football on Ice' Tactics Blamed For Injury to Mosienko by Black Hawks | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/new-england-racing-set-suffolk-downs-narragansett-and-rockingham.html | NEW ENGLAND RACING SET; Suffolk Downs, Narragansett and Rockingham Get 60 Days Each | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/gov-dale-seeking-second-term.html | Gov. Dale Seeking Second Term | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/why-did-we-fight.html | WHY DID WE FIGHT? | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/major-crimes-laid-to-prisoner-here-theft-of-75-autos-robbery-and.html | MAJOR CRIMES LAID TO PRISONER HERE; Theft of 75 Autos, Robbery and Forgery Included in List Against Southerner, 28 FBI Gives Real Identity Theft of Blank Checks Cited | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/campaign-of-vilification-charged-to-price-chief-bowles-by-hahn-dry.html | Campaign of Vilification Charged To Price Chief Bowles by Hahn; Dry Goods Association Official Says Drive Was Undertaken Because Retailers Had 'Effrontery' to Discuss Controls With Him | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/hero-held-as-car-thief-navy-cross-winner-had-a-lot-of-people-to.html | HERO HELD AS CAR THIEF; Navy Cross Winner Had 'a Lot of People to Visit' | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/sharp-aboutface-is-made-by-stocks-presidents-remarks-on-rise-in.html | SHARP ABOUT-FACE IS MADE BY STOCKS; President's Remarks on Rise in Steel Prices Set Off Best Rally in Months VOLUME 2,160,000 SHARES Broad Advance Carries Index Up 2.34 Points, With the Industrials 3.51 Higher Strike Little Felt SHARP ABOUT-FACE IS MADE BY STOCKS | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/gis-in-philippines-hold-fresh-rally-batangas-group-raises-money-to.html | GI'S IN PHILIPPINES HOLD FRESH RALLY; Batangas Group Raises Money to Further 'Go-Home' Drive --Patterson Attacked Praise for General Styer Patterson in Yokohama To Return Men From China Hawaii Protest Is Staged GI's in Paris March | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/radios-go-to-wounded-175-sets-will-be-installed-at-bed-sides-in.html | RADIOS GO TO WOUNDED; 175 Sets Will Be Installed at Bed sides in Veterans' Hospitals | True | | C1B 1468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/uno-dinner-marks-eve-of-assembly-stage-set-for-opening-of-uno.html | UNO DINNER MARKS EVE OF ASSEMBLY; STAGE SET FOR OPENING OF UNO ASSEMBLY TOMORROW | True | By Sydney Gruson By Wireless To the New York Times.the New York Times | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/edge-favors-ban-on-utility-strikes-urges-compulsory-arbitration-of.html | EDGE FAVORS BAN ON UTILITY STRIKES; Urges Compulsory Arbitration of Labor Disputes That Affect Essentials of Life ADDRESS TO LEGISLATURE $500,000,000 Road Program and Curb on Liquor Licenses Among Recommendations For Private Construction Both Houses Organize | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/niece-of-patton-found-dead-here-jean-gordon-had-served-with-red.html | NIECE OF PATTON FOUND DEAD HERE; Jean Gordon Had Served With Red Cross in France--Death 'Apparent' Suicide | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/in-the-red-mill.html | IN 'THE RED MILL' | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/wins-catholics-prize-presbyterian-youth-gets-1000-war-bond-for-best.html | WINS CATHOLICS' PRIZE; Presbyterian Youth Gets $1,000 War Bond for Best Essay | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/tag-drive-a-windfall-for-europe.html | Tag Drive a Windfall for Europe | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/soviet-gold-hoard-is-put-at-billions-reserves-of-2000000000-to.html | SOVIET GOLD HOARD IS PUT AT BILLIONS; Reserves of $2,000,000,000 to $10,000,000,000 Believed to Be Result of Great Effort No Figures Since 1933 Big Field Discovered in 1923 | True | By W.h. Lawrence Special To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/gives-must-remedy-for-traffic-jams-federal-official-asserts-only.html | GIVES 'MUST' REMEDY FOR TRAFFIC JAMS; Federal Official Asserts Only Realigned and Widened Streets Can Solve Problem COST WOULD BE REPAID Fairbank Tells Automotive Engineers New York's Need NowIs Through Express Streets Remedy for New York Rear-Engine Autos | True | By Bert Pierce Special To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/bank-at-albany-votes-5for1-stock-split-reduces-capital-shares-from.html | Bank at Albany Votes 5-for-1 Stock Split; Reduces Capital Shares From $100 to $20 | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/urges-atom-scientist-in-cabinet.html | Urges Atom Scientist in Cabinet | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/miss-cora-curtis-bride-of-captain-she-is-escorted-by-father-at.html | MISS CORA CURTIS BRIDE OF CAPTAIN; She Is Escorted by Father at Marriage to Virgil Jordan, Iwo Island Veteran | True | David Berns | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/war-data-sought-in-cancer-studies-negotiations-with-secretary-of.html | WAR DATA SOUGHT IN CANCER STUDIES; Negotiations With Secretary of War for the Release of Secrets Are Revealed | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/mexico-buys-railway.html | Mexico Buys Railway | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/marooned-group-to-sail-americans-trapped-in-rumania-by-war-get.html | MAROONED GROUP TO SAIL; Americans Trapped in Rumania by War Get Passage Home | True | By Wireless To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/booksauthors.html | Books--Authors | True | | C1B 1468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/okinawa-had-wars-highest-toll-revised-casualties-are-80000.html | Okinawa Had War's Highest Toll; Revised Casualties Are 80,000; Inclusion of Non-Combat Figures Causes Increase Over Original 45,029-- The Enemy Lost 120,000 | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/radio-today.html | RADIO TODAY | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/ship-workers-vote-uaw-strike-support.html | SHIP WORKERS VOTE UAW STRIKE SUPPORT | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/belloise-stops-brown-steve-halts-foe-in-fifth-for-3d-in-row-at-park.html | BELLOISE STOPS BROWN; Steve Halts Foe in Fifth for 3d in Row at Park Arena | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/romes-new-chief-rabbi-takes-over-his-duties.html | ROME'S NEW CHIEF RABBI TAKES OVER HIS DUTIES | True | The New York Times | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/british-deny-cable-grab.html | British Deny Cable 'Grab' | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/children-to-exhibit-art-work.html | Children to Exhibit Art Work | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/heads-coffee-exchange-slate.html | Heads Coffee Exchange Slate | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/notes.html | Notes | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/mrs-catt-87-today-optimistic-on-future.html | MRS. CATT, 87 TODAY, OPTIMISTIC ON FUTURE | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/gambling-inquiry-set-passaic-grand-jury-ordered-to-act-as-police.html | GAMBLING INQUIRY SET; Passaic Grand Jury Ordered to Act as Police Deny Charge | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/doubles-first-robin-report.html | Doubles 'First Robin' Report | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/results-of-annual-meetings-of-back-stockholders-held-here-and-in.html | Results of Annual Meetings of Back Stockholders Held Here and in Other Cities; PUBLIC BANK HITS HALF-BILLION MARK Resources Exceeded Figure in June for First Time--Net Earnings $4.76 a Share Corn Exchange Bank Commercial National Bank Fifth Avenue Bank Land Title Bank and Trust Merchants Bank of New York National Bronx Bank Pennsylvania Exchange Bank Sterling National Bank CHANGES ON LONG ISLAND Actions of Stockholders of Various Financial Institutions BABYLON FREEPORT LYNBROOK MINEOLA CHANGES IN WESTCHESTER Alterations in Boards of Directors Are Announced CROTON-ON-HUDSON IRVINGTON-ON-HUDSON NEW ROCHELLE YONKERS ELECTIONS IN NEW JERSEY Banks Announce Changes Made at Annual Meetings ATLANTIC CITY ELIZABETH ENGLEWOOD HALEDON HAMMONTON HAWTHORNE JERSEY CITY MAPLEWOOD MONTCLAIR NEW BRUNSWICK ORANGE PATERSON PLAINFIELD PROSPECT PARK ROSELLE PARK TRENTON UNION CITY WESTWOOD AT BANKS IN OTHER CITIES Changes in Directors and Officers --Other Developments ATLANTA, GA. BRIDGEPORT, CONN. DETROIT, MICH. HAVERSTRAW, N.Y. STAMFORD, CONN. | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/mother-of-3-sentenced-she-must-serve-3-to-10-years-for-second.html | MOTHER OF 3 SENTENCED; She Must Serve 3 to 10 Years for Second Degree Robbery | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/asks-reappraisal-of-conversion-lag-official-of-housedress-group.html | ASKS REAPPRAISAL OF CONVERSION LAG; Official of Housedress Group Says Once Price Clogging Ends Output Will Rise | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/dewey-criticized-on-pay-state-employes-call-4-to-10-pay-rise-offer.html | DEWEY CRITICIZED ON PAY; State Employes Call 4 to 10% Pay Rise Offer 'Unsatisfactory' | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/deals-in-westchester-sales-closed-in-rye-port-chester-and-pelham.html | DEALS IN WESTCHESTER; Sales Closed in Rye, Port Chester and Pelham Manor | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/child-to-mrs-decatur-s-higgins.html | Child to Mrs. Decatur S. Higgins | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/cotton-sells-off-after-early-gains-close-is-1-point-lower-to-15.html | COTTON SELLS OFF AFTER EARLY GAINS; Close Is 1 Point Lower to 15 Higher--Distant Months Are Relatively Stronger | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/electrical-experts-urge-wiring-of-homes-with-future-as-well-as.html | Electrical Experts Urge Wiring of Homes With Future as Well as Present in Mind | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/for-farm-structures-tests-show-possibilities-in-sitewelded-system.html | FOR FARM STRUCTURES; Tests Show Possibilities in SiteWelded System | True | | C1B 1468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/navy-releases-1283017-419000-out-last-month.html | Navy Releases 1,283,017; 419,000 Out Last Month | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/irans-ambassador-here-colony-in-city-told-to-put-trust-in-united.html | IRAN'S AMBASSADOR HERE; Colony in City Told to Put Trust in United Nations Assembly | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/stanford-honors-dr-kefauver.html | Stanford Honors Dr. Kefauver | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/ecuador-fixes-dollar-quota.html | Ecuador Fixes Dollar Quota | True | By Cable To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/yamashitas-case-now-under-study-supreme-court-hears-recital-of.html | YAMASHITA'S CASE NOW UNDER STUDY; Supreme Court Hears Recital of Atrocities, Argument on Rights of Enemy Argue War Is Still On Knowledge Is Disputed | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/reynolds-gives-up-bank-directorship-ends-long-service-with-first.html | REYNOLDS GIVES UP BANK DIRECTORSHIP; Ends Long Service With First National and Is Succeeded by Percy Chubb 2d | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/18cent-butter-rise-is-urged-by-april-1.html | 18-CENT BUTTER RISE IS URGED BY APRIL 1 | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/joseph-thompson-retired-jurist-84-exjudge-of-federal-circuit-court.html | JOSEPH THOMPSON, RETIRED JURIST, 84; Ex-Judge of Federal Circuit Court in Pennsylvania Dies --Once a U.S. Attorney | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/st-johns-favored-over-city-college-the-mountaineers-come-up-to-meet.html | ST. JOHN'S FAVORED OVER CITY COLLEGE; THE MOUNTAINEERS COME UP TO MEET THE BLACKBIRDS | True | The New York Times | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/filchock-traded-to-giants-eleven-the-giants-get-themselves-a-passer.html | FILCHOCK TRADED TO GIANTS ELEVEN; THE GIANTS GET THEMSELVES A PASSER | True | By Louis Effrat | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/carlan-slaying-charge-reduced.html | Carlan Slaying Charge Reduced | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/events-today.html | Events Today | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/navy-eleven-cards-nine-columbia-and-north-carolina-newcomers-on.html | NAVY ELEVEN CARDS NINE; Columbia and North Carolina Newcomers on Schedule | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/rift-on-demobilization-trumans-statement-that-system-is-just-makes.html | Rift on Demobilization; Truman's Statement That System Is Just Makes Him a Target for Ire of Congress | True | By Arthur Krock Special To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/enlisted-men-have-some-questions-for-the-colonel.html | ENLISTED MEN HAVE SOME QUESTIONS FOR THE COLONEL | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/strike-delays-news-flow-but-not-the-stock-exchange-discussing.html | Strike Delays News Flow, But Not the Stock Exchange; DISCUSSING WESTERN UNION STRIKE | True | By Meyer Berger | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/900000-of-bonds-won-by-syndicate-union-securities-group-takes.html | $900,000 OF BONDS WON BY SYNDICATE; Union Securities Group Takes Montgomery Co., Maryland, Improvement Issue | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/truman-explains-bar-on-mail-to-germany.html | TRUMAN EXPLAINS BAR ON MAIL TO GERMANY | True | | C1B 1468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/museum-display-features-houses-an-architect-solves-his-own-problems.html | MUSEUM DISPLAY FEATURES HOUSES; AN ARCHITECT SOLVES HIS OWN PROBLEMS | True | By Edith Sonn | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/warren-will-seek-to-bar-meat-tieup-said-to-be-ready-to-present.html | WARREN WILL SEEK TO BAR MEAT TIE-UP; Said to Be Ready to Present Figures on Price Increases at Chicago Talks Today WARREN WILL SEEK TO BAR MEAT TIE-UP Would Picket Inside Yards Federal Figures on Wages Warren Said to Have Price Data | True | By Joseph A. Loftus Special To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/clark-will-essay-moliere-tonight-comic-in-own-interpretation-of.html | CLARK WILL ESSAY MOLIERE TONIGHT; Comic in Own Interpretation of "Would-Be Gentleman' at Booth Under Todd Aegis Show Halts, Miriam Hopkins Ill Schy to Produce Farce | True | By Sam Zolotow | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/gen-hardy-for-rpi-board.html | Gen. Hardy for R.P.I. Board | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/lucille-vogel-a-brideelect-special-to-the-new-york-times.html | Lucille Vogel a Bride-Elect; Special to THE NEW YORK TIMES. | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/word-news-summarized.html | Word News Summarized | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/425000th-city-boy-becomes-a-scout-no-425000-on-the-boy-scout-rolls.html | 425,000TH CITY BOY BECOMES A SCOUT; NO. 425,000 ON THE BOY SCOUT ROLLS | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/left-hand-solves-dual-killing.html | Left Hand Solves Dual Killing | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/us-britain-end-6-germans-cases-summations-include-goering-and-von.html | U.S, BRITAIN END 6 GERMANS CASES; Summations Include Goering and von Ribbentrop--Hitler Quoted Against Them 'MEIN KAMPF' IN EVIDENCE French and Russians Expected to Produce Further Proof of Defendants' Guilt Ley's Suicide Cited Grounded Ship Is Freed | True | By Raymond Daniell By Wireless To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/rochester-gets-army-display.html | Rochester Gets Army Display | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/men-quit-at-7-am-picket-lines-move-as-citys-telegraphic.html | MEN QUIT AT 7 A.M.; PICKET LINES MOVE AS CITY'S TELEGRAPHIC COMMUNICATIONS COME TO STANDSTILL Union Files Charges | True | By A.h. Raskinthe New York Times | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/uno-priority-on-cables-us-delegates-at-meeting-in-london-receive.html | UNO PRIORITY ON CABLES; U.S. Delegates at Meeting in London Receive Preference | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/admiral-land-did-his-bit.html | ADMIRAL LAND DID HIS BIT | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/topics-of-the-day-in-wall-street-bankers-auras-percy-h-johnston.html | TOPICS OF THE DAY IN WALL STREET; Bankers' Auras Percy H. Johnston Faux Pas, But ... A Natural Saving | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/sinbad-the-seadog-gets-heros-welcome.html | SINBAD THE SEADOG GETS HERO'S WELCOME | True | | C1B 1468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/tedious-miss-wins-in-driving-finish-victor-1410-beats-witch-sir-by.html | TEDIOUS MISS WINS IN DRIVING FINISH; Victor, $14.10, Beats Witch Sir by Head at Gulfstream Park--Winsome Lad Third | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/the-play-deserted-song.html | THE PLAY; Deserted Song | True | By Lewis Nichols | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/americas-prepare-reparations-plan-funds-would-come-from-german.html | AMERICAS PREPARE REPARATIONS PLAN; Funds Would Come From German Assets in Latin Countries--Existing Decree a Bar Legality of Decree Questioned No Claim by United States | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/bellhop-is-accused-of-rail-ticket-gouge.html | BELLHOP IS ACCUSED OF RAIL TICKET GOUGE | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/rye-leads-grains-in-rising-market-commission-houses-and-shorts-are.html | RYE LEADS GRAINS IN RISING MARKET; Commission Houses and Shorts Are Required to Lift Bids to Bring Out Offerings | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/8827507-sales-by-norwalk-tire-net-profit-for-year-equal-to-95-cents.html | $8,827,507 SALES BY NORWALK TIRE; Net Profit for Year Equal to 95 Cents a Share on Common Stock OTHER CORPORATE REPORTS | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/rainbow-corner-closes-it-served-18000000.html | Rainbow Corner Closes; It Served 18,000,000 | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/bibeault-sent-to-canadiens.html | Bibeault Sent to Canadiens | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/shrine-attendance-drops.html | Shrine Attendance Drops | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/creen-denounces-fact-board-trend-tells-labormanagement-parley-in.html | CREEN DENOUNCES FACT BOARD TREND; Tells Labor-Management Parley in Chicago That TrumanPlan Is 'Freedom Robbing' | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/byrnes-unifies-delegation-senators-in-accord-on-bomb-secretary-wins.html | Byrnes Unifies Delegation; Senators in Accord on Bomb; Secretary Wins Connally and Vandenberg in London--United Nations Assembly Will Be Informed of Curbs on Commission UNO DELEGATION UNIFIED BY BYRNES | True | By James B. Reston By Cable To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/schoolcommunity-experiment-in-brooklyn-aims-to-put-adult-education.html | School-Community Experiment in Brooklyn Aims to Put Adult Education on New Basis | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/german-criticism-of-allies-banned-clay-rejects-request-to-lower.html | GERMAN CRITICISM OF ALLIES BANNED; Clay Rejects Request to Lower Displaced Persons' Food to General Level No Specific Instance Cited Food Request Denied 28 Aircraft Plants To Be Razed | True | By Kathleen McLaughlin By Cable To the New York Times. | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/commerce-building-sold-in-jersey-city.html | COMMERCE BUILDING SOLD IN JERSEY CITY | True | | C1B 1468 |
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/sailors-clothing-sought-kaiser-urges-service-men-to-aid-overseas.html | SAILORS' CLOTHING SOUGHT; Kaiser Urges Service Men to Aid Overseas Relief Drive | True | | C1B 1468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-09 | 1946-01-09 | https://www.nytimes.com/1946/01/09/archives/c-maclaughlin-81-cornwall-exeditor.html | C. MACLAUGHLIN, 81, CORNWALL EX-EDITOR | True | Special to THE NEW YORK TIMES. | C1B 1468 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/joel-berglund-in-debut-of-the-metropolitan-excels-as-hans-sachs-of.html | Joel Berglund, in Debut of the Metropolitan, Excels as Hans Sachs of 'Die Meistersinger' | True | The New York Times Studio | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/house-inquiry-protested-antifascist-group-gets-views-on-committee.html | HOUSE INQUIRY PROTESTED; Anti-Fascist Group Gets Views on Committee Procedure | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/heads-conciliation-unit-dr-israel-goldstein-reelected-for-18th-term.html | HEADS CONCILIATION UNIT; Dr, Israel Goldstein Re-elected for 18th Term as President | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/separatist-clash-in-sicily.html | Separatist Clash in Sicily | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/waaf-refuses-to-quit-flighty-the-cook-72-wants-to-stay-in-royal-air.html | WAAF REFUSES TO QUIT; 'Flighty the Cook,' 72, Wants to Stay in Royal Air Force | True | By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/seeks-5000-for-palestine.html | Seeks $5,000 for Palestine | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/arabs-in-palestine-ask-mandates-end-allinclusive-gathering-also.html | ARABS IN PALESTINE ASK MANDATE'S END; All-Inclusive Gathering Also Calls for Boycotting Jews-- Wants Mufti's Return | True | By Gene Currivan By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/mrs-woolleyhart-wed-married-to-james-j-akston-head-of-dorset-foods.html | MRS. WOOLLEY-HART WED; Married to James J. Akston, Head of Dorset Foods | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/avila-camacho-backed-mexican-chiefs-dismissal-of-governor-wins.html | AVILA CAMACHO BACKED; Mexican Chief's Dismissal of Governor Wins Praise | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/jockey-westrope-barred-california-orders-permanent-revocation-of.html | JOCKEY WESTROPE BARRED; California Orders Permanent Revocation of License | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/hs-marcus-cited-as-retail-leader-executive-of-store-in-dallas-tex.html | H.S. MARCUS CITED AS RETAIL LEADER; Executive of Store in Dallas, Tex., Gets Award Here for 'Distinguished Service' | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/truman-to-send-message-to-congress-for-reading.html | Truman to Send Message To Congress for Reading | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/padgett-in-dodger-fold-receives-navy-release-and-will-report-for.html | PADGETT IN DODGER FOLD; Receives Navy Release and Will Report for Spring Training | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/approve-stock-offer-robert-gair-directors-vote-to-authorize-1for3.html | APPROVE STOCK OFFER; Robert Gair Directors Vote to Authorize 1-for-3 Rights | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/new-ski-group-proposed-australasian-union-head-asks-tieup-with-us.html | NEW SKI GROUP PROPOSED; Australasian Union Head Asks Tie-Up With U.S. | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/elaborate-program-of-bach-by-friskin.html | ELABORATE PROGRAM OF BACH BY FRISKIN | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/money.html | MONEY | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/utility-case-closed-sec-ends-action-against-the-pennsylvania-power.html | UTILITY CASE CLOSED; SEC Ends Action Against the Pennsylvania Power, 3 Others | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/shipjumper-sees-wife.html | Ship-Jumper Sees Wife | True | By Cable To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/hofstra-five-wins-3629.html | Hofstra Five Wins, 36-29 | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/teacher-is-mugged-in-brooklyn-school.html | TEACHER IS MUGGED IN BROOKLYN SCHOOL | True | | C1B 1580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/asks-140000000-for-works-in-west-reclamation-bureaus-program-for.html | ASKS $140,000,000 FOR WORKS IN WEST; Reclamation Bureau's Program for Year Includes 30Projects in 17 States | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/separatist-clash-in-sicily-88329355.html | Separatist Clash in Sicily | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/last-of-roosevelt-memorial-stamp-series.html | LAST OF ROOSEVELT MEMORIAL STAMP SERIES | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/bank-notes.html | BANK NOTES | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/special-kings-jury-hears-amen-witness.html | SPECIAL KINGS JURY HEARS AMEN WITNESS | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/japan-will-reduce-peers-membership-upper-house-to-be-cut-to-300-and.html | JAPAN WILL REDUCE PEERS MEMBERSHIP; Upper House to Be Cut to 300 and New Class Will Be Chosen by Popular Vote Rules on Membership | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/events-today.html | Events Today | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/films-for-young.html | Films for Young | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/isadore-silver-head-of-restaurant-chain.html | ISADORE SILVER, HEAD OF RESTAURANT CHAIN | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/bank-statements-first-national-boston-first-national-st-louis.html | BANK STATEMENTS; First National, Boston First National, St. Louis National Bank of Detroit Seaboard Citizens, Norfolk | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/gypster-annexes-florida-feature-beats-stage-bond-and-returns-1190.html | GYPSTER ANNEXES FLORIDA FEATURE; Beats Stage Bond and Returns $11.90 as Eight Favorites Lose at Gulfstream | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/uno-assembly-films-win-against-british.html | UNO ASSEMBLY FILMS WIN AGAINST BRITISH | True | By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/us-sergeant-wounded-in-berlin-shooting-is-the-latest-in-a-series.html | U.S. Sergeant Wounded in Berlin; Shooting Is the Latest in a Series | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/rigging-of-polls-feared-in-rumania-plan-to-make-nation-republic-of.html | RIGGING OF POLLS FEARED IN RUMANIA; Plan to Make Nation Republic of U.S.S.R. Is Suspected-- Dissension Arises | True | By W.h. Lawrence Special To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/decision-is-delayed-on-steingut-inquiry.html | DECISION IS DELAYED ON STEINGUT INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/bronx-mortgages-filed-manhattan-mortgages.html | BRONX MORTGAGES FILED; MANHATTAN MORTGAGES | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/stalin-for-election-picks-old-voting-site.html | STALIN, FOR ELECTION, PICKS OLD VOTING SITE | True | By Cable To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/austrians-going-home-state-department-will-give-exit-permits-to.html | AUSTRIANS GOING HOME; State Department Will Give Exit Permits to Refugees | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/17500-vehicles-in-safety-test.html | 17,500 Vehicles in Safety Test | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/simon-bros-to-build-on-fifth-ave-corner.html | Simon Bros. to Build On Fifth Ave. Corner | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/food-an-issue-in-south-africa.html | Food an Issue in South Africa | True | By Wireless To the New York Times. | C1B 1580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/ribbentrop-tied-to-lynching-order-actively-approved-murder-of.html | RIBBENTROP TIED TO LYNCHING ORDER; Actively Approved Murder of Captured Fliers, Court in Nuremberg Hears Rosenberg Strongly Accused Russian Talks Reported | True | By Raymond Daniell By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/find-hitler-will-witness-british-agents-catch-luftwaffe-general.html | FIND HITLER WILL 'WITNESS'; British Agents Catch Luftwaffe General Posing as Student | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/operators-meet-today-washington-union-head-expects-them-to-leave.html | OPERATORS MEET TODAY; Washington Union Head Expects Them to Leave Switchboards | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/says-foe-could-fly-here-magazine-declares-japanese-craft-made-10160.html | SAYS FOE COULD FLY HERE; Magazine Declares Japanese Craft Made 10,160 Miles | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/stock-of-utility-on-market-today-banking-syndicate-to-offer-350000.html | STOCK OF UTILITY ON MARKET TODAY; Banking Syndicate to Offer 350,000 Shares of Buffalo Niagara Electric Corp. EXCHANGE IS PART OF PLAN Holders of 5% Preferred to Be Permitted to Take New 3.6% Issue Plus Cash M'CRORY STORES STOCK 5,407 Shares of Preferred Not Subscribed to Be Offered | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/churchills-leave-for-america-by-ship.html | CHURCHILLS LEAVE FOR AMERICA BY SHIP | True | By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/elected-as-chairman-of-uptown-credit-group.html | Elected as Chairman Of Uptown Credit Group | True | Webb Studio | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/bowles-fights-butter-rise-as-proposed-by-anderson-sharp-fight-due.html | Bowles Fights Butter Rise As Proposed by Anderson; SHARP FIGHT DUE ON BUTTER PRICES Anderson States His Views | True | By Walter H. Waggoner Special To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/series-movie-ends-disputes-on-plays-preview-of-american-league-film.html | SERIES MOVIE ENDS DISPUTES ON PLAYS; Preview of American League Film Shows Hack's Hit Took Bad Hop Past Greenberg An Impartial Film | True | By John Drebinger | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/truman-endorses-plan-to-cut-fraud-leaders-of-industry-business-seek.html | TRUMAN ENDORSES PLAN TO CUT FRAUD; Leaders of Industry, Business Seek to Prevent Diversion of Wartime Savings Disasters After First War Economic Prosperity | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/flick-book-sale-ends-sporting-and-color-plate-works-bring-23819-in.html | FLICK BOOK SALE ENDS; Sporting and Color Plate Works Bring $23,819 in 2 Sessions | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/plans-homes-near-philadelphia.html | Plans Homes Near Philadelphia | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/ra-langer-advanced.html | R.A. Langer Advanced | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/west-side-parcels-in-new-ownership-apartments-and-dwellings-form.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Apartments and Dwellings Form Bulk of Activity - 12th Ave. Lot Sold | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/13046000000-paid-in-income-in-month.html | $13,046,000,000 Paid In Income in Month | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/youth-in-trouble-again-paroled-for-theft-he-now-is-facing-a-charge.html | YOUTH IN TROUBLE AGAIN; Paroled for Theft He Now Is Facing a Charge of Mugging | True | | C1B 1580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/news-of-food-prelude-to-baking-stuffing-a-bass-prepared-stuffing.html | News of Food; PRELUDE TO BAKING: STUFFING A BASS Prepared Stuffing Mixture | True | The New York Times Studio | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/price-ceilings-cut-in-eggs-and-poultry.html | PRICE CEILINGS CUT IN EGGS AND POULTRY | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/morris-a-library-trustee.html | Morris a Library Trustee | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/holmes-play-due-to-arrive-jan-22-magnificent-yankee-to-open-at-the.html | HOLMES PLAY DUE TO ARRIVE JAN. 22; 'Magnificent Yankee' to Open at the Royale-- Calhern Takes Role of Great Dissenter Miss Arthur Yields Role Twinkle" Uncertain | True | By Sam Zolotow | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/booksauthors.html | Books--Authors | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/butter-price-rise-sharply-assailed-city-housewives-and-dealers-join.html | BUTTER PRICE RISE SHARPLY ASSAILED; City, Housewives and Dealers Join in Censuring Plan for 18-Cent Increase FERTIG GIVES ALTERNATIVE Urges Ceiling on Butterfat and Its Allocation in an Appeal to Washington Sees All Stocks Vanishing Letters Sent to Three Officials | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/australians-for-uno-navy-minister-makin-chosen-to-head-delegation.html | AUSTRALIANS FOR UNO; Navy Minister Makin Chosen to Head Delegation | True | By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/returning-a-good-deed.html | RETURNING A GOOD DEED | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/elected-directors-of-jp-morgan-co.html | ELECTED DIRECTORS OF J.P. MORGAN & CO. | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/advertising-news-and-notes-resigns-as-saks-ad-manager-accounts.html | Advertising News and Notes; Resigns as Saks Ad Manager Accounts Personnel Notes | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/allies-in-dilemma-on-feeding-japan-policy-differences-become-acute.html | ALLIES IN DILEMMA ON FEEDING JAPAN; Policy Differences Become Acute With Korea Unable to Meet Rice Needs Russia a Factor in Case | True | By Burton Crane By Wireless to the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/look-for-price-absorption.html | Look for Price Absorption | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/article-2-no-title-the-wrong-kind-of-publicity-top-to-bottom-in.html | Article 2 -- No Title; The Wrong Kind of Publicity Top to Bottom In Search of an Angle | True | By Arthur Daley | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/bayonets-disperse-gis-in-frankfort-armed-guards-break-up-march-on.html | BAYONETS DISPERSE GI'S IN FRANKFORT; Armed Guards Break Up March on McNarney's Headquarters to Speed Return Home Speakers Deride Officers Protest to Truman Quoted 20 Reported Arrested Vienna Soldiers Protest 1,800 in London Join Move | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/1945-report-made-by-manufacturers-now-4th-largest-bank-in-new-york.html | 1945 REPORT MADE BY MANUFACTURERS; Now 4th Largest Bank in New York, Gibson Says--Interest in Hotel Described Loan Demand Rising 1945 REPORT MADE BY MANUFACTURERS NEW YORK TRUST CO. Bierwirth Endorses Policy of Term Loans by Banks BANK TO INCREASE CAPITAL Stockholders of Amalgamated Vote 3,520 New Shares | True | | C1B 1580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/garage-owners-union-agree-to-arbitration.html | GARAGE OWNERS, UNION AGREE TO ARBITRATION | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/v-sheehan-divorced-at-reno.html | V. Sheehan Divorced at Reno | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/kwajalein-victor-60-intercepted-pass-defeats-guam-marines-at-touch.html | KWAJALEIN VICTOR, 6-0; Intercepted Pass Defeats Guam Marines at Touch Football | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/in-the-nation-an-opportunity-lost-to-the-government.html | In The Nation; An Opportunity Lost to the Government | True | By Arthur Krock | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/chaplain-hero-in-pacific-named-to-fordham-post.html | Chaplain, Hero in Pacific, Named to Fordham Post | True | Anne Donahue | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/okinawa-in-retrospect.html | OKINAWA IN RETROSPECT | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/caution-on-morale-given-eighth-army-our-soldiers-in-paris-protest.html | CAUTION ON MORALE GIVEN EIGHTH ARMY; OUR SOLDIERS IN PARIS PROTEST DEMOBILIZATION DELAY | True | By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/pac-conference-here-local-group-to-study-wages-and-strikes-saturday.html | PAC CONFERENCE HERE; Local Group to Study Wages and Strikes Saturday | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/350-for-neediest-earned-at-school-riverdale-students-give-the.html | $350 FOR NEEDIEST EARNED AT SCHOOL; Riverdale Students Give the Proceeds of Fair, Plays and Savings to Swell Fund $25 Comes From California | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/byrnes-puts-end-to-atom-bomb-row-issues-statement-reassuring-that.html | BYRNES PUTS END TO ATOM BOMB ROW; Issues Statement Reassuring That Congress Controls Release of Secrets Says Four Powers Are Agreed Vandenberg Satisfied | True | By Cable To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/aids-to-adjustment-of-exgis-discussed.html | AIDS TO ADJUSTMENT OF EX-GI'S DISCUSSED | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/filipinos-insulting-nisei-interpreters.html | FILIPINOS INSULTING NISEI INTERPRETERS | True | By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/has-charge-of-marketing-for-international-plastic.html | Has Charge of Marketing For International Plastic | True | Kalden-Kazanjian | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/police-lose-chase-but-get-motorist.html | POLICE LOSE CHASE BUT GET MOTORIST | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/lake-george-regatta-set.html | Lake George Regatta Set | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/uso-seeks-more-entertainers.html | USO Seeks More Entertainers | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/horton-luce-on-seminary-board.html | Horton, Luce on Seminary Board | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/syndicate-acquires-warehouse-in-bronx.html | SYNDICATE ACQUIRES WAREHOUSE IN BRONX | True | | C1B 1580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/1000-attend-rites-of-wt-dewart-jr-civic-leaders-and-employes-at.html | 1,000 ATTEND RITES OF W.T. DEWART JR.; Civic Leaders and Employes at Service for Sun Publisher in St. James Episcopal | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/ralph-forbes-actor-to-marry.html | Ralph Forbes, Actor, to Marry | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/elected-to-directorate-of-the-evans-products-co.html | Elected to Directorate Of the Evans Products Co. | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/nuzzo-retrial-for-feb-13-justice-sneed-fixes-date-in-action-over.html | NUZZO RETRIAL FOR FEB. 13; Justice Sneed Fixes Date in Action Over Ex-Labor Leader | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/credit-drive-urged-to-expand-sales-nrdga-speakers-would-not-rely-on.html | CREDIT DRIVE URGED TO EXPAND SALES; NRDGA Speakers Would Not Rely on Cash and Savings to Increase Business SEES REVERSAL OF TREND Lit Bros. Official Forecasts Swing Back to Time Buying Curtailed During War Discusses Credit Function Small Store Problems DRIVE FOR CREDIT TO EXPAND SALES | True | By Thomas F. Conroy | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/investors-acquire-east-side-houses-bank-sells-apartment-on-madison.html | INVESTORS ACQUIRE EAST SIDE HOUSES; Bank Sells Apartment on Madison Avenue Corner --Loft Deals Made | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/california-designs-for-the-sun.html | CALIFORNIA DESIGNS FOR THE SUN | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/american-express-expands.html | American Express Expands | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/architect-files-plans-for-cooper-village-houses.html | Architect Files Plans For Cooper Village Houses | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/topics-of-the-day-in-ball-street-the-bond-club-on-futures-markets.html | TOPICS OF THE DAY IN BALL STREET; The Bond Club On Futures Markets Utility Divestment | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/hahn-atomsplitter-was-held-in-britain.html | HAHN, ATOM-SPLITTER, WAS HELD IN BRITAIN | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/books-published-today.html | Books Published Today | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/miss-mary-jane-groves-bucknell-senior-betrothed-to-pvt-john.html | Miss Mary Jane Groves, Bucknell Senior, Betrothed to Pvt. John Cruikshank, Army; Northcutt--MacCallum | True | Special to THE NEW YORK TIMES.Bachrach | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/truck-drivers-strike-halts-deliveries-in-garment-center-as-talks.html | Truck Drivers' Strike Halts Deliveries In Garment Center as Talks Break Off | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/dewey-proposes-bipartisan-study-of-state-gi-bonus-major-issue-seen.html | DEWEY PROPOSES BIPARTISAN STUDY OF STATE GI BONUS; MAJOR ISSUE SEEN Message by Governor Asks It Not Be Made a 'Political Football' BILLION FOR WORKS URGED Dewey Predicts Bright Future on Jobs and Business-- Democrats Assail Talk Bipartisan Action Is Urged Message Is Dewey's Longest DEWEY PROPOSES STATE BONUS STUDY Dewey Appointments Hit | True | By Leo Egan Special To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/holdup-man-foiled-cort-theatre-ticket-seller-yells-scram-you-bum.html | HOLD-UP MAN FOILED; Cort Theatre Ticket Seller Yells: 'Scram, You Bum' | True | | C1B 1580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/lone-robber-gets-7500-from-bank-youth-in-army-garb-escapes-with.html | LONE ROBBER GETS $7,500 FROM BANK; Youth in Army Garb Escapes With Loot in Newark a Block From Police Headquarters NOTE HANDED TO A TELLER Alarm System Fails to Work at U.S. Trust Company as 2 Employes Press Button Pretends to Count Money Looks Like a Hold-up" | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/silk-murals-shown-at-america-house.html | SILK MURALS SHOWN AT AMERICA HOUSE | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/harvey-rosen-named-new-fire-secretary.html | HARVEY ROSEN NAMED NEW FIRE SECRETARY | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/headlong-market-outruns-the-tape-busiest-session-in-six-months.html | HEADLONG MARKET OUTRUNS THE TAPE; Busiest Session in Six Months Carries Averages Near High for Nine Years END TO SOME STRIKES SEEN Expectation of Price Rises Is Taken as Encouragement -- Index Up 1.75 Points Tape Falls Behind HEADLONG MARKET OUTRUNS THE TAPE | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/jet-engine-fighter-revealed-by-navy-craft-designed-for-carrier.html | JET ENGINE FIGHTER REVEALED BY NAVY; Craft Designed for Carrier Interception Tasks Has 500Miles an Hour Speed | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/harry-waln-harrison-weds.html | Harry Waln Harrison Weds | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/strikes-fell-last-year-but-workers-out-rose.html | Strikes Fell Last Year, But Workers Out Rose | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/tobacco-holiday-urged-in-kentucky.html | TOBACCO HOLIDAY URGED IN KENTUCKY | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/1055126-cleared-by-am-byers-co-profit-equals-250-a-share-in-year-to.html | $1,055,126 CLEARED BY A.M. BYERS CO.; Profit Equals $2.50 a Share in Year to Sept. 30, Advance Report Indicates OTHER CORPORATE REPORTS | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/belgian-parliament-is-dissolved-general-election-set-for-feb-18.html | Belgian Parliament Is Dissolved; General Election Set for Feb. 18 | True | By David Anderson By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/gi-brides-soon-to-leave-britain.html | GI Brides Soon to Leave Britain | True | By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/labor-party-assails-dewey.html | Labor Party Assails Dewey | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/text-of-kings-speech-says-sacrifice-is-necessary.html | Text of King's Speech; Says Sacrifice Is Necessary | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/expect-mail-to-go-by-air-at-3c-rate-postal-aviation-officials-also.html | EXPECT MAIL TO GO BY AIR AT 3C RATE; Postal, Aviation Officials Also Predict Planes Will Carry All First-Class Letters CUT TO 5C NOW IS URGED General George Calls for Reserve of 5,000 Cargo Aircraftas National Defense Measure 5,000 Cargo Planes Urged Air Parcel Post Is Urged | True | By Anthony Leviero Special To the New York Times. | C1B 1580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/va-to-weed-out-doctors-in-year-bradley-says-that-time-may-be.html | VA TO 'WEED OUT' DOCTORS IN YEAR; Bradley Says That Time May Be Required to Remove the Incompetent Men Files Cover All Doctors To Call Civilians in Future | True | By Charles Hurd Special To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/export-bank-to-finance-engines-sale-to-colombia.html | Export Bank to Finance Engines Sale to Colombia | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/letters-to-the-times-javanese-problem-explained-apparent-hatred-of.html | Letters to The Times; Javanese Problem Explained Apparent Hatred of Dutch Rule Laid To Japanese Propaganda Sir Robert Eden Maryland Governo Homes for Students Urged Ability to Pay Not a Factor War Labor Board Ruling Cited Against President's Statement Oleomargarine Tax Protested Possible Space for Doctors News Was There | True | FRANS H. VISMAN,JOHN S. KIEFFER.S. BOYD DARLING.TOM C. CLARK.CARLETON P. CHENEY.WALTER H. JOCOBS.JAMES A. MANNIX. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/army-doctors-back-irritated-by-delay.html | ARMY DOCTORS BACK, IRRITATED BY DELAY | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/roosevelt-wrote-fears-to-willkie-expected-2-days-before-pearl.html | ROOSEVELT WROTE FEARS TO WILLKIE; Expected, 2 Days Before Pearl Harbor, 'Armed Clash With Japan Any Moment' | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/rejoins-gimbel-brothers-as-advertising-manager.html | Rejoins Gimbel Brothers As Advertising Manager | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/notes.html | Notes | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/lieut-mc-attridge-becomes-affianced.html | LIEUT. M.C. ATTRIDGE BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.Harris & Ewing | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/fire-wrecks-clock-patchogue-treasure.html | FIRE WRECKS CLOCK, PATCHOGUE TREASURE | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/personal-savings-keep-high-level-10-billions-are-added-in-third.html | PERSONAL SAVINGS KEEP HIGH LEVEL; 10 Billions Are Added in Third Quarter of '45, With Cash and Deposits at New Top Cash, Deposits at New High | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/mrs-potter-to-head-child-welfare-office.html | MRS. POTTER TO HEAD CHILD WELFARE OFFICE | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/2-liquor-stores-held-up-robberies-5-minutes-apart-on-east-side.html | 2 LIQUOR STORES HELD UP; Robberies 5 Minutes Apart on East Side Follow Same Pattern | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/roosevelt-fete-shifted-observances-on-birthday-mapped-in-war-on.html | ROOSEVELT FETE SHIFTED; Observances on Birthday Mapped in War on Paralysis | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/boycott-of-unrra-urged-arabs-told-to-stop-payments-because-it-aids.html | BOYCOTT OF UNRRA URGED; Arabs Told to Stop Payments 'Because It Aids Zionists' | True | By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/miss-ruth-healey-of-waves-engaged-pharmacists-mate-to-be-wed-jan-20.html | MISS RUTH HEALEY OF WAVES ENGAGED; Pharmacist's Mate to Be Wed Jan. 20 to Pfc. Edwin G. Carpenter of Marines | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/sells-7500000-of-notes.html | Sells $7,500,000 of Notes | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/prize-cats-are-selected-5-win-major-awards-in-second-day-of.html | PRIZE CATS ARE SELECTED; 5 Win Major Awards in Second Day of Atlantic Club Show | True | | C1B 1580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/regis-gains-tourney-final.html | Regis Gains Tourney Final | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/argentina-may-curb-antiperon-speakers.html | ARGENTINA MAY CURB ANTI-PERON SPEAKERS | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/canadians-break-police-barriers-to-hail-eisenhower-in-ottawa.html | Canadians Break Police Barriers To Hail Eisenhower in Ottawa | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/iona-in-front-4437-comes-from-behind-to-defeat-the-st-francis.html | IONA IN FRONT, 44-37; Comes From Behind to Defeat the St. Francis Quintet | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/governor-deweys-message.html | GOVERNOR DEWEY'S MESSAGE | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/south-africa-asks-rain-special-prayers-for-drought-relief-said.html | SOUTH AFRICA ASKS RAIN; Special Prayers for Drought Relief Said Throughout Union | True | By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/japanese-attacks-on-sumatra-charged.html | JAPANESE ATTACKS ON SUMATRA CHARGED | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/new-health-plan-in-schools-praised-medical-service-tried-out-in-6.html | NEW HEALTH PLAN IN SCHOOLS PRAISED; Medical Service, Tried Out in 6 Institutions, Should Be Made City-Wide, Stebbins Says | True | By Catherine MacKenzie | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/macfadden-gets-divorce-at-last.html | Macfadden Gets Divorce at Last | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/vinson-campaigns-for-british-loan-declares-it-means-increased.html | VINSON CAMPAIGNS FOR BRITISH LOAN; Declares It Means Increased Production and Income for American Workers | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/ford-outlines-industrial-faith-asks-unionemployer-cooperation-ford.html | Ford Outlines 'Industrial Faith'; Asks Union-Employer Cooperation; Ford Outlines 'Industrial Faith'; Asks Union-Employer Cooperation His Six-Point Program Views on Jet Propulsion | True | By Bert Pierce Special To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/short-haul-links-in-air-demanded-new-york-port-authority-tells-cab.html | SHORT HAUL LINKS IN AIR DEMANDED; New York Port Authority Tells CAB It Failed to Provide Adequate Service in East | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/briton-admits-aid-to-germans-in-war.html | BRITON ADMITS AID TO GERMANS IN WAR | True | By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/whites-negroes-form-new-veteran-group.html | WHITES, NEGROES FORM NEW VETERAN GROUP | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/carnegieillinois-offers-new-steel-called-stainless-w-product.html | CARNEGIE-ILLINOIS OFFERS NEW STEEL; Called 'Stainless W,' Product Expected to Fill Wide Variety of Industrial Uses Huge Modernization Outlay CARNEGIE-ILLINOIS OFFERS NEW STEEL New Paint Makes Debut Sets Kitchen-Item Ceilings | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/sign-company-buys-property-in-newark.html | SIGN COMPANY BUYS PROPERTY IN NEWARK | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/wood-field-and-stream-catches-at-lake-mahopac-contest-to-be-resumed.html | WOOD, FIELD AND STREAM; Catches at Lake Mahopac Contest to Be Resumed | True | By John Rendel | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/british-see-position-enhanced.html | British See Position Enhanced | True | By Wireless To the New York Times. | C1B 1580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/mps-see-indian-moslem-talk-with-asaf-ali-of-congress-partyalso-meet.html | M.P.'S SEE INDIAN MOSLEM; Talk With Asaf Ali of Congress Party--Also Meet Auchinleck | True | By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/bogus-hierarchy-get-prison-terms-leader-to-serve-5-to-11-years-for.html | BOGUS 'HIERARCHY' GET PRISON TERMS; Leader to Serve 5 to 11 Years for Swindles Practiced in Charity's Name | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/new-man-hunted-in-childs-killing-police-tell-this-as-court-gives.html | NEW MAN HUNTED IN CHILD'S KILLING; Police Tell This as Court Gives Them One Day to Accuse or Free 2 Chicago Janitors Janitors Take Lie Test Many Knives Recovered | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/more-polish-jews-filter-into-us-zone.html | MORE POLISH JEWS FILTER INTO U.S. ZONE | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/ge-parley-fails-to-end-stalemate-company-officials-and-union.html | GE PARLEY FAILS TO END STALEMATE; Company Officials and Union Spokesmen to Take Up Dispute Again Today WORKERS HOLD TO DEMAND Officials of Plants Repeat Revised Offer, Voice Hope ofAverting 'Tragedy' | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/new-york-tracks-may-drop-double-move-to-outlaw-this-form-of.html | NEW YORK TRACKS MAY DROP 'DOUBLE'; Move to Outlaw This Form of Wagering Being Considered, Chairman Cole Says | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/wheat-crisis-in-spain-shortage-increasing-daily-300000ton-deficit.html | WHEAT CRISIS IN SPAIN; Shortage Increasing Daily -- 300,000-Ton Deficit Seen | True | By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/eisenhower-orders-return-of-all-men-not-needed-abroad-commanders.html | EISENHOWER ORDERS RETURN OF ALL MEN NOT NEEDED ABROAD; Commanders Are Also Directed to Reduce Their Troop Re-quirements 'to the Minimum' TRUMAN GETS MANILA DATA Chief of Staff Report Indicates No Disciplinary Action Is Likely --Discharge Plan Reviewed Text of Eisenhower Order EISENHOWER ACTS TO GET MEN HOME Congressional Inquiry Is Urged Armed Forces Cut in Half | True | By Felix Belair Jr. Special To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/made-stockyards-manager.html | Made Stockyards Manager | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/ost-disobedient-pup-wins-prize-at-show.html | OST DISOBEDIENT PUP WINS PRIZE AT SHOW | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/sells-transit-holdings.html | Sells Transit Holdings | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/gasoline-supplies-gained-last-week-total-of-98494000-barrels-said.html | GASOLINE SUPPLIES GAINED LAST WEEK; Total of 98,494,000 Barrels Said to Be Highest on Record for This Time of Year | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/mrs-catt-87-honored.html | Mrs. Catt, 87, Honored | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/frozen-beef-on-sale-thousands-appear-at-store-to-get-fill-of-steaks.html | FROZEN BEEF ON SALE; Thousands Appear at Store to Get Fill of Steaks | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/snobble-ski-team-captain.html | Snobble Ski Team Captain | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/new-pipeline-is-opposed.html | New Pipeline Is Opposed | True | | C1B 1580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/will-map-aid-to-finland-group-meets-today-to-take-up-the-plight-in.html | WILL MAP AID TO FINLAND; Group Meets Today to Take Up the Plight in Northern Area | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/carrie-chapman-catt-at-87.html | CARRIE CHAPMAN CATT AT 87 | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/princeton-wins-5037-tigers-set-back-rutgers-five-for-seasons-fifth.html | PRINCETON WINS, 50-37; Tigers Set Back Rutgers Five for Season's Fifth Victory | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/7704-leave-posts-nationwide-disruption-due-if-exchanges-are.html | 7,704 LEAVE POSTS; Nation-Wide Disruption Due if Exchanges Are Picketed Tomorrow CONCILIATOR IS HOPEFUL Sees Slight Progress, but the Union Is Pessimistic--To Meet Again Today Swift Disruption Seen | True | By Lawrence Resnerthe New York Times | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/new-fabrics-mark-spring-dress-show-138-styles-feature-exhibit-held.html | NEW FABRICS MARK SPRING DRESS SHOW; 138 Styles Feature Exhibit Held by House Dress Group and Attended by 1,500 | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/medals-for-cardinals-pope-orders-commemoration-of-february.html | MEDALS FOR CARDINALS; Pope Orders Commemoration of February Consistory | True | By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/99-park-ave-needs-aides-to-show-missouri-plaque.html | 99 Park Ave. Needs Aides; To Show Missouri Plaque | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/lew-ayres-signs-for-film-return-international-gives-lead-to.html | LEW AYRES SIGNS FOR FILM RETURN; International Gives Lead to Conscientious Objector Who Won Respect of Detractors | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/health-a-war-memorial-declares-south-africa.html | Health a War Memorial, Declares South Africa | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/200-bags-of-unclaimed-clothing-in-mail-are-donated-to-drive-for.html | 200 Bags of Unclaimed Clothing in Mail Are Donated to Drive for Needy Overseas | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/1945-steel-oupput-under-1944s-peak-decline-of-about-ten-million.html | 1945 STEEL OUPPUT UNDER 1944'S PEAK; Decline of About Ten Million Tons to 79,745,581 Is Reported by Institute Comparison of Output | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/3500-go-out-in-hartford-union-contract-ended-at-plant-of-pratt.html | 3,500 GO OUT IN HARTFORD; Union Contract Ended at Plant of Pratt & Whitney | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/us-will-get-plaque-british-firefighters-prepare-memorial-to-our-aid.html | U.S. WILL GET PLAQUE; British Firefighters Prepare Memorial to Our Aid | True | By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/rutgers-five-changes-card.html | Rutgers Five Changes Card | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/building-plans-filed-transfers-in-the-bronx-realty-financing.html | BUILDING PLANS FILED; TRANSFERS IN THE BRONX REALTY FINANCING | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/the-second-chance.html | THE SECOND CHANCE | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/woman-ends-life-by-gas-91yearold-invalid-mother-in-another-room-is.html | WOMAN ENDS LIFE BY GAS; 91-Year-Old Invalid Mother in Another Room Is Overcome | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/antiracing-move-is-on-in-jersey-changes-in-horse-track-laws-also.html | ANTI-RACING MOVE IS ON IN JERSEY; Changes in Horse Track Laws Also Asked in Legislature --Controversies Loom Now Retained by Tracks | True | Special to THE NEW YORK TIMES. | C1B 1580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/aviation-award-won-by-the-times-award-hawks-memorial-to-the-new.html | AVIATION AWARD WON BY THE TIMES; AWARD HAWKS MEMORIAL TO THE NEW YORK TIMES | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/predicts-success-in-airways-parley-state-department-official-says.html | PREDICTS SUCCESS IN AIRWAYS PARLEY; State Department Official Says 'Over-All Approach' May End Differences With British May Use Military Air Fields | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/pilot-weighs-half-a-ton-speeding-into-sharp-turn.html | Pilot Weighs Half a Ton Speeding Into Sharp Turn | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/allies-set-limit-on-german-steel-cut-production-to-5800000-tons-fix.html | ALLIES SET LIMIT ON GERMAN STEEL; Cut Production to 5,800,000 Tons, Fix Exports at 600,000 Tons, Informed Source Says | True | By Drew Middleton By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/far-eastern-board-convenes-in-tokyo.html | FAR EASTERN BOARD CONVENES IN TOKYO | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/army-downs-swarthmore-cadets-top-pennsylvania-five-in-season-opener.html | ARMY DOWNS SWARTHMORE; Cadets Top Pennsylvania Five in Season Opener, 70-38 | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/ceasefire-order-given-in-china-governmentred-truce-after-delay.html | Cease-Fire Order Given in China; Government-Red Truce After Delay; CEASE-FIRE ORDER IS GIVEN IN CHINA Communists Stand Firm | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/to-mark-new-program-sydenham-hospital-plans-3day-open-house-next.html | TO MARK NEW PROGRAM; Sydenham Hospital Plans 3-Day Open House Next Week | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/bonds-and-shares-on-london-market-recent-weakness-in-african-gold.html | BONDS AND SHARES ON LONDON MARKET; Recent Weakness in African Gold Shares Gives Way and Section Shows Gains | True | By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/7-hurt-in-harlem-fire-children-leap-from-windows-when-tenement.html | 7 HURT IN HARLEM FIRE; Children Leap From Windows When Tenement Burns | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/de-gaulle-uncertain-on-uno-attendance.html | DE GAULLE UNCERTAIN ON UNO ATTENDANCE | True | By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/cotton-prices-up-by-5-to-19-points-market-opens-with-gains-of-6-to.html | COTTON PRICES UP BY 5 TO 19 POINTS; Market Opens With Gains of 6 to 8 and Maintains a Steady Pace Throughout Day | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/collaboration-case-examined-in-manila.html | COLLABORATION CASE EXAMINED IN MANILA | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/air-france-official-here-lesieur-to-establish-office-of-his-airline.html | AIR FRANCE OFFICIAL HERE; Lesieur to Establish Office of His Airline in City | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/iraqi-proposes-california-as-separate-arab-state.html | Iraqi Proposes California As Separate Arab State | True | By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/power-production-up-3845000000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 3,845,000,000 Kw. Noted in Week Compared With 3,758,942,000 | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/stock-registered-with-sec.html | Stock Registered With SEC | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/thumbs-up-is-retired.html | Thumbs Up Is Retired | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/marine-ace-weds-former-actress.html | MARINE ACE WEDS FORMER ACTRESS | True | | C1B 1580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/bond-offerings-by-municipalities-chemical-bank-and-trust-group-buys.html | BOND OFFERINGS BY MUNICIPALITIES; Chemical Bank and Trust Group Buys $27,850,000, Housing Authority Notes | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/harvey-gibson-heading-1946-red-cross-drive.html | Harvey Gibson Heading 1946 Red Cross Drive | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/stanton-elected-president-of-cbs-heads-radio-chain.html | STANTON ELECTED PRESIDENT OF CBS; HEADS RADIO CHAIN | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/cornells-antigone-makes-detroit-bow-to-portray-name-role.html | CORNELL'S 'ANTIGONE' MAKES DETROIT BOW; TO PORTRAY NAME ROLE | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/owen-w-kite-deputy-jersey-controller-since-1921-served-state-50.html | OWEN W. KITE; Deputy Jersey Controller Since 1921 Served State 50 Years | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/countee-cullen-negro-poet-dead-brilliant-lyric-writer-of-era.html | COUNTEE CULLEN, NEGRO POET, DEAD; Brilliant Lyric Writer of Era Between World Wars Received Many Outstanding Prizes Called It "Immature" Praised by Critic Won Guggenheim Award | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/miss-gloria-booth-prospective-bride-former-student-at-duke-to-be.html | MISS GLORIA BOOTH PROSPECTIVE BRIDE; Former Student at Duke to Be Wad Feb. 9 to Lieut. Vincent Bettls Stoll of Navy | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/new-coaxial-cable-approved.html | New Coaxial Cable Approved | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/turks-say-byrnes-has-straits-plan-observers-fear-us-may-alter.html | TURKS SAY BYRNES HAS STRAITS PLAN; Observers Fear U.S. May Alter Earlier Proposals in Favor of Soviet Union Aims Byrnes to Stick to Agenda | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/refinancing-plan-approved-by-sec-potomac-edison-is-authorized-to-is.html | REFINANCING PLAN APPROVED BY SEC; Potomac Edison Is Authorized to Issue New Preferred in Exchange for Old Exchange Is Planned Delisting Is Authorized | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/us-chief-in-korea-gets-russians-note.html | U.S. Chief in Korea Gets Russian's Note | True | By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/half-century-at-the-zoo.html | HALF CENTURY AT THE ZOO | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/public-works-loans-placed.html | Public Works Loans Placed | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/total-preparedness-is-urged-by-tedder.html | TOTAL PREPAREDNESS IS URGED BY TEDDER | True | By Cable To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/st-johns-crushes-city-college-7550-longisland-university-and-west.html | ST. JOHN'S CRUSHES CITY COLLEGE, 75-50; LONG-- ISLAND UNIVERSITY AND WEST VIRGINIA ON THE BALL | True | By Louis Effratthe New York Times | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 1580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/state-guard-orders.html | State Guard Orders | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/relief-to-poland-criticized-by-cio-spokesman-asks-that-agency-be.html | RELIEF TO POLAND CRITICIZED BY CIO; Spokesman Asks That Agency Be Reorganized--His Charges Are Called Unjust First Shipment Dec. 15 | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/censors-restrict-japanese-papers-news-of-fresh-arrest-list-and.html | CENSORS RESTRICT JAPANESE PAPERS; News of Fresh Arrest List and Speculation on Policy May Not Be Published | True | By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/president-is-urged-to-aid-germans-now.html | PRESIDENT IS URGED TO AID GERMANS NOW | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/books-of-the-times-all-over-for-hitler-and-mussolini-hitler-acting.html | Books of the Times; All Over for Hitler and Mussolini Hitler 'Acting in Bad Faith' | True | By Charles Poore. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/odwyer-sees-city-6000000-in-red-mayor-delivering-his-first-address.html | O'DWYER SEES CITY $6,000,000 'IN RED'; MAYOR DELIVERING HIS FIRST ADDRESS TO CITY COUNCIL | True | By Paul Crowellthe New York Times | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/boston-symphony-offers-new-work-dukelsky-cello-concerto-given-for.html | BOSTON SYMPHONY OFFERS NEW WORK; Dukelsky Cello Concerto Given for First Time Here--Gregor Piatigorsky Is the Soloist | True | By Olin Downes | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/paris-food-stocks-taut-discontent-unslackened-as-press-berates.html | PARIS FOOD STOCKS TAUT; Discontent Unslackened as Press Berates Official Orders | True | By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/fordham-to-meet-nyu-violets-seek-eighth-triumph-against-ram-five-to.html | FORDHAM TO MEET, N.Y.U.; Violets Seek Eighth Triumph Against Ram Five Tonight | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/622-on-opa-staff-here-to-be-laid-off-at-end-of-month-despite-black.html | 622 on OPA Staff Here to Be Laid Off At End of Month Despite Black Market | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/small-colleges-invite-veterans-say-they-can-absorb-250000-poll-of.html | Small Colleges Invite Veterans, Say They Can Absorb 250,000; Poll of Presidents at Cleveland Meetings Shows Opportunities for Single Men Turned Away at Big Institutions Call for National Parleys De Vore Tells of Situation Other Opportunities Revealed | True | By Benjamin Fine Special To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/bank-housing-unit-to-cost-4750000-new-housing-develofment-proposed.html | BANK HOUSING UNIT TO COST $4,750,000; NEW HOUSING DEVELOFMENT PROPOSED FOR THE BRONX | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/french-film-head-seeks-us-pictures-huisman-of-control-unit-says.html | FRENCH FILM HEAD SEEKS U.S. PICTURES; Huisman of Control Unit Says People Want Our Products-- Negotiations in Deadlock French Offer Rejected No New U.S. Films in France | True | By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/windsor-visits-king-again.html | Windsor Visits King Again | True | By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 1580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/ann-curtis-gets-4-places-californian-dominates-womens-allamerica.html | ANN CURTIS GETS 4 PLACES; Californian Dominates Women's All-America Swim Team | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/national-football-league-divided-on-revealing-selections-in-draft.html | National Football League Divided On Revealing Selections in Draft; Layden Favors Present Policy of Publicity, but Dorais Sees 'Tip Off' to All-America in Naming Collegians Chosen Difference in Rating Considered Best in Country | True | By Roscoe McGowen | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/front-page-1-no-title-business-hard-hit-by-wire-walkout-twx-traffic.html | Front Page 1 -- No Title; BUSINESS HARD HIT BY WIRE WALKOUT TWX Traffic Increased Messages Sent by Mail CTU Won't Cross Lines Company's Side of Story | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/printing-industry-granted-price-rise-12-increase-ordered-by-opa-for.html | PRINTING INDUSTRY GRANTED PRICE RISE; 12% Increase Ordered by OPA for Producers of Machinery and Equipment AMOUNT MAY BE PASSED ON Move Intended to Offset Higher Wage and Material Costs --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/arthur-f-hebard-remington-exaide-once-general-sales-manager-of-arms.html | ARTHUR F. HEBARD, REMINGTON EX-AIDE; Once General Sales Manager of Arms Firm--Scarsdale Civic Leader Is Dead | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/chinese-services-believed-merging-one-unit-of-supply-is-set-up-for.html | CHINESE SERVICES BELIEVED MERGING; One Unit of Supply Is Set Up for Army, Navy, Air Force-- Navy Autonomy Ended Two Autonomous Commands | True | By Tillman Durdin By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/george-vi-bids-uno-lay-the-foundation-for-warless-world-king.html | GEORGE VI BIDS UNO LAY THE FOUNDATION FOR WARLESS WORLD; King, Addressing Delegates at a Banquet, Says Nations Must Yield Some Rights ASSEMBLY MEETS TODAY Spaak of Belgium Is Expected to Be Elected as President, Pearson Secretary General The Hallmark Is Service GEORGE VI BIDS UNO A PEACE BASIS Spaak Election Expected Russia's Representation | True | By James B. Reston By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/dr-ferriss-expert-on-rural-education.html | DR. FERRISS, EXPERT ON RURAL EDUCATION | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/furniture-buyers-ordering-to-limit-optimistic-despite-the-quotas.html | FURNITURE BUYERS ORDERING TO LIMIT; Optimistic Despite the Quotas Imposed by Manufacturers -- Records at Shows | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/radio-today.html | RADIO TODAY | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/named-by-schenley-import-as-national-sales-head.html | Named by Schenley Import As National Sales Head | True | Ozern | C1B 1580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/prod-britain-anew-on-trade-policies-exporters-here-are-hopeful.html | PROD BRITAIN ANEW ON TRADE POLICIES; Exporters Here Are Hopeful Anglo-U.S. Credit Pact May Lead to Easing of Curbs | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/selective-service.html | SELECTIVE SERVICE | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/japanese-to-quit-spain-tuesday.html | Japanese to Quit Spain Tuesday | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/tartakower-wins-masters-tourney-ekstroem-second-in-hastings.html | TARTAKOWER WINS MASTERS TOURNEY; Ekstroem Second in Hastings Chess--Denker, Steiner and Dr. Euwe Tie for Third | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/to-discuss-education-parley.html | To Discuss Education Parley | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/propaganda-success-in-britain-vaunted-by-rosenberg-to-hitler.html | Propaganda Success in Britain Vaunted by Rosenberg to Hitler | True | By Tania Long By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/introduced-at-war-criminal-trials.html | INTRODUCED AT WAR CRIMINAL TRIALS | True | The New York TImes (U.S. Signal Corps Radiotelephoto) | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/connecticut-life-business-up.html | Connecticut Life Business Up | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/motion-to-lift-ban-on-smith-is-denied-toms-attorney-charges-rule.html | MOTION TO LIFT BAN ON SMITH IS DENIED; Tom's Attorney Charges Rule Under Which Trainer Was Suspended Is Invalid COLE ACTS FOR OFFICIALS Unnecessary for Section to Be Ratified by Turf Body or Filed in Albany, He Holds Conducts Cross-Examination Trainer May Be Punished | True | By William D. Richardson | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/ussr-still-aloof-on-trade-parley-some-in-washington-think-failure.html | U.S.S.R. STILL ALOOF ON TRADE PARLEY; Some in Washington Think Failure to Join in Program Shows Soviet 'Isolation' | True | By John H. Crider Special To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/whitney-closing-painting-display-museums-annual-exhibition-to.html | WHITNEY CLOSING PAINTING DISPLAY; Museum's Annual Exhibition to Conclude This Evening-- New Showing to Open Feb. 5 | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/frames-state-bills-to-curb-all-rents-legislative-group-will-provide.html | FRAMES STATE BILLS TO CURB ALL RENTS; Legislative Group Will Provide Measure for Ceiling on Homes in Event OPA Is Ended 10 Bills Urged by Dewey Peace Day" Is Proposed | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/tickers-suspend-cable-operations-cut-to-an-arbitrary-quota-of-60.html | TICKERS SUSPEND; Cable Operations Cut to an Arbitrary Quota of 60 Per Cent NEWS HAMPERED SLIGHTLY Union Asserts Only 4% of Messages Are Transmitted; No Sign of Settlement Telephone Tie-Up Feared | True | By A.h. Raskin | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/scores-hoover-remarks-youth-group-leader-says-visit-includes-all.html | SCORES HOOVER REMARKS; Youth Group Leader Says Visit Includes All Political Faiths | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/federation-offers-taxrelief-plans.html | FEDERATION OFFERS TAX-RELIEF PLANS | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/meat-rise-offered-to-avert-a-strike-us-conciliator-tells-armour-and.html | MEAT RISE OFFERED TO AVERT A STRIKE; U.S. Conciliator Tells Armour and Swift That Government Is Ready to Aid Settlement MEAT RISE OFFERED TO AVERT A STRIKE | True | By Joseph A. Loftus Special To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/us-officer-fined-10000-heidelberg-case-dealt-with-black-market-in.html | U.S. OFFICER FINED $10,000; Heidelberg Case Dealt With Black Market in Wine | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/fair-societies-to-meet.html | Fair Societies to Meet | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/lamotta-in-heavy-drill-completes-hard-training-for-bout-with-bell.html | LAMOTTA IN HEAVY DRILL; Completes Hard Training for Bout With Bell Tomorrow | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/vote-for-firestone-strike.html | Vote for Firestone Strike | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/dr-walter-h-conley-exgeneral-medical-head-of-city-public-welfare.html | DR. WALTER H. CONLEY; Ex-General Medical Head of City Public Welfare Dept. | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/blaine-optimistic-on-atomic-energy-president-of-marine-midland.html | BLAINE OPTIMISTIC ON ATOMIC ENERGY; President of Marine Midland Trust Holds Force Biggest Factor for Peace Earnings of Bank Rise BLAINE OPTIMISTIC ON ATOMIC ENERGY NEW DIRECTORS, OFFICERS Chase Bank Promotes Thirteen-- Lauter in Grace Post LAWYERS TRUST COMPANY Profit in 1945 Was $5.21 a Share, Against $3.22 in 1944 OLD COLONY NAMES CUTLER "wo-War Veteran. Attorney and Author, Elected President BANKS IN WESTCHESTER ELMSFORD RYE YONKERS | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/officers-freed-from-foe-to-learn-science-gains.html | Officers Freed From Foe To Learn Science Gains | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/us-steel-and-union-to-meet-in-new-conclave-here-today-hope-revives.html | U.S. Steel and Union to Meet In New Conclave Here Today; Hope Revives of Settlement of Disputes Affecting 1,000,000 Workers-- Possible $4Price Rise in Steel Bulks Large in Talk Hope for a Settlement in Steel Revives With Call of New Parley Union Neutral on Prices Rapid Production Is Goal Substantial Offer" Expected | True | By Louis Stark Special To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/suites-and-stores-in-brooklyn-sales-investor-takes-apartment-on.html | SUITES AND STORES IN BROOKLYN SALES; Investor Takes Apartment on Ocean Ave.--2 Large Vacant Plots Figure in Deals | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/customspatent-court.html | Customs-Patent Court | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/yale-five-defeats-columbia-44-to-32-light-blues-halftime-lead-wiped.html | YALE FIVE DEFEATS COLUMBIA, 44 TO 32; Light Blues' Half-Time Lead Wiped Out by Sparkling Work of Lavelli Lavelli's Shooting Deadly Elis Slow in Starting | True | By Joseph M. Sheehan | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/world-news-summarized.html | World News Summarized | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/new-sculptured-rugs-are-under-foot.html | NEW SCULPTURED RUGS ARE UNDER FOOT | True | | C1B 1580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/homma-is-linked-to-death-march-veteran-sergeant-tells-how-he-saw.html | HOMMA IS LINKED TO 'DEATH MARCH'; Veteran Sergeant Tells How He Saw Japanese General Pass Prison Camp in Car Familiar Story is Retold All of Ordeal Recalled | True | By Robert Trumbull By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/3-nations-framing-trusteeship-plan-britain-france-and-belgium-ready.html | 3 NATIONS FRAMING TRUSTEESHIP PLAN; Britain, France and Belgium Ready to Transfer African Mandates to the UNO U.S. SILENT ON ISLANDS Will Make No Declaration to Assembly on Program For Seized Pacific Areas United States Silent on Islands Korea May Be Solution | True | By Sydney Gruson By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/harvard-health-school-set-up-with-new-dean.html | Harvard Health School Set Up With New Dean | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/5-strikers-are-seized-accused-of-assault-by-2-plant-officials-in.html | 5 STRIKERS ARE SEIZED; Accused of Assault by 2 Plant Officials in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/cairo-holds-visit-of-ibn-saud-vital.html | CAIRO HOLDS VISIT OF IBN SAUD VITAL | True | By Wireless To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/missionary-killed-the-rev-egon-ostrom-victim-of-indonesian.html | MISSIONARY KILLED; The Rev. Egon Ostrom Victim of Indonesian Nationalists | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/cpa-suspension-issued-mckettrick-williams-accused-of-clothing.html | CPA SUSPENSION ISSUED; McKettrick Williams Accused of Clothing Program Violation | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/jobs-for-veterans-in-alarming-state-cushman-tells-ced-officials.html | JOBS FOR VETERANS IN 'ALARMING' STATE; Cushman Tells CED Officials Problem Is Growing Because of Labor Disputes Now MORE CENTERS ONE NEED Every Community Is Urged to Set Up Machinery for Aid of Ex-Service Men Plan Continued Activities Urges Centers Be Set Up | True | By Russell Porter | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/drought-hits-african-wool.html | Drought Hits African Wool | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/bonus-pact-signed-by-kaiser-and-uaw-the-signing-of-an-unprecedented.html | BONUS PACT SIGNED BY KAISER AND UAW; THE SIGNING OF AN 'UNPRECEDENTED' CONTRACT IN DETROIT | True | By Walter W. Ruch Special To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/liaison-to-speed-policy-bills-urged-dirksen-proposes-congress.html | LIAISON TO SPEED POLICY BILLS URGED; Dirksen Proposes Congress Council to Meet President on Planned Measures Defense by Southerner Comment on Idle Pay Bill Status of Measures Checked | True | By C.p. Trussell Special To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/greek-liberals-split-dissidents-join-populists-and-threaten-regime.html | GREEK LIBERALS SPLIT; Dissidents Join Populists and Threaten Regime | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/zionists-criticize-bevins-uno-plan-american-delegates-to-united.html | ZIONIST'S CRITICIZE BEVIN'S UNO PLAN; AMERICAN DELEGATES TO UNITED NATIONS ASSEMBLY MEET | True | HAROLD B. HINTON Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/undertone-is-firm-in-grain-markets-may-rye-rises-2-cents-to-best.html | UNDERTONE IS FIRM IN GRAIN MARKETS; May Rye Rises 2 Cents to Best Price in Month—Oats, Barley and Wheat Gain | True | Special to THE NEW YORK TIMES. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/valentine-host-at-luncheon.html | Valentine Host at Luncheon | True | | C1B 1580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/uno-is-impressed-by-kingston-site-group-members-find-land-cheap-and.html | UNO IS IMPRESSED BY KINGSTON SITE; Group Members Find Land Cheap and Worthy of Thought --West Point Entertains Delegates Are Impressed | True | By Morris L. Kaplan Special To the New York Times. | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/business-world-branded-appliances-favored-worsteds-in-heavy-demand.html | Business World; Branded Appliances Favored Worsteds in Heavy Demand Krueger Brewing Co. Cans Beer | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/new-houses-planned-lawrence-and-jackson-heights-plots-bought-by.html | NEW HOUSES PLANNED; Lawrence and Jackson Heights Plots Bought by Builders | True | | C1B 1580 |
| 1946-01-10 | 1946-01-10 | https://www.nytimes.com/1946/01/10/archives/manchurian-action-studied-chinese-enter-yingkow.html | Manchurian Action Studied; Chinese Enter Yingkow | True | By Henry R. Lieberman By Wireless to the New York Times. | C1B 1580 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/john-b-andersons-have-child.html | John B. Andersons Have Child | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/elizabeth-hipple-at-times-hall.html | Elizabeth Hipple at Times Hall | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/article-2-no-title-lecture-on-theatre-library.html | Article 2 -- No Title; Lecture on Theatre Library | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/new-home-for-chicago-sun.html | New Home for Chicago Sun | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/will-defy-picket-ban-city-college-students-will-mass-outside.html | WILL DEFY PICKET BAN; City College Students Will Mass Outside Cafeteria Today | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/infant-dies-in-fire-flames-rebuff-man-84-as-he-attempts-a-rescue.html | INFANT DIES IN FIRE; Flames Rebuff Man, 84, as He Attempts a Rescue | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/demand-solution-of-tresca-murder-friends-at-memorial-meeting.html | DEMAND SOLUTION OF TRESCA MURDER; Friends at Memorial Meeting Criticize Hogan, but Ex-Aide of Latter Defends Him | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/hp-wolfe-dead-publisher-in-ohio-head-of-columbus-dispatch-also-was.html | H.P. WOLFE DEAD; PUBLISHER IN OHIO; Head of Columbus Dispatch Also Was Leader in Banking and Shoe Manufacturing Owned 5,537-Acre Farm Host to Hoover and Landon | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/radio-to-get-voice-in-choice-of-operas-guild-will-conduct-poll-on.html | RADIO TO GET VOICE IN CHOICE OF OPERAS; Guild Will Conduct Poll on Six Works to Be Broadcast in the Season of 1946-47 | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/us-wheat-deliveries-to-french-top-quotas.html | U.S. WHEAT DELIVERIES TO FRENCH TOP QUOTAS | True | By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/4500000-high-bid-takes-tulsa-bonds-halsey-stuart-heads-syndicate.html | $4,500,000 HIGH BID TAKES TULSA BONDS; Halsey, Stuart Heads Syndicate Getting 3 and 1 PerCent School Issues at Par | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/farouk-welcomes-ibn-saud-in-egypt-colorful-procession-staged-in.html | FAROUK WELCOMES IBN SAUD IN EGYPT; Colorful Procession Staged in Cairo After Greeting on Royal Yacht in Port | True | By Clifton Daniel By Wireless to the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/article-1-no-title-paris-musicians-strike-stateowned-opera-theatres.html | Article 1 -- No Title; PARIS MUSICIANS STRIKE State-Owned Opera Theatres in City Cancel Programs | True | By Wireless To the New York Times. | C1B 1581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/doubts-trade-rise-on-loan-to-britain-sacra-back-from-extensive-trip.html | DOUBTS TRADE RISE ON LOAN TO BRITAIN; Sacra Back From Extensive Trip Holds Exports to U.K. Now Virtually Impossible DOUBTS TRADE RISE ON LOAN TO BRITAIN Double Visor Production To Develop Gas Controls Develops New Sun Watch | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/heads-weston-biscuit.html | Heads Weston Biscuit | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/busiest-rail-terminal-pennsylvania-station-counted-109349114.html | BUSIEST RAIL TERMINAL; Pennsylvania Station Counted 109,349,114 Passengers in Year | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/operating-net-off-at-bankers-trust-declined-786661-in-1945-despite.html | OPERATING NET OFF AT BANKERS TRUST; Declined $786,661 in 1945 Despite $2,336,578 Rise in Gross Earnings OPERATING NET OFF AT BANKERS TRUST CHEMICAL SHIFT MADE Johnston Retires and Houston Moves Into His Place | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/plastics-stock-acquired.html | Plastics Stock Acquired | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/appeal-to-strikers-by-union-leaders.html | Appeal to Strikers By Union Leaders | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/operation-of-leased-wires-for-news-approved-by-officials-of-union.html | Operation of Leased Wires for News Approved by Officials of Union in Strike | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/clark-may-sue-us-on-old-bench-post-jurist-who-entered-army-is-said.html | CLARK MAY SUE U.S. ON OLD BENCH POST; Jurist Who Entered Army Is Said to Contend He Must Be Reinstated Under Draft Act VIEW OPPOSED OFFICIALLY Acceptance of Resignation by Roosevelt Is Involved as Issue in the Case President Changed His Mind Joined MacArthur's Staff | True | By W.h. Lawrence Special To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/machinist-strike-costing-millions-25000000-lost-in-pay-in-10-weeks.html | MACHINIST STRIKE COSTING MILLIONS; $25,000,000 Lost in Pay in 10 Weeks and Companies Quit San Francisco, Says Group | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/books-published-today.html | Books Published Today | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/rules-on-old-tax-suit-appellate-court-decides-for-state-against.html | RULES ON OLD TAX SUIT; Appellate Court Decides for State Against Pierce-Arrow | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/dr-maximilian-piekarski-former-viennese-lawyer-71-long-active-in.html | DR. MAXIMILIAN PIEKARSKI; Former Viennese Lawyer, 71, Long Active in Zionism | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/exports-of-lumber-are-cut-75-by-cpa-225000000-board-feet-are-set-as.html | EXPORTS OF LUMBER ARE CUT 75% BY CPA; 225,000,000 Board Feet Are Set as First-Quarter Quota --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/bandits-rob-berlin-train-in-russian-uniforms-they-loot-15-cars-of.html | BANDITS ROB BERLIN TRAIN; In Russian Uniforms, They Loot 15 Cars of Provisions | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 1581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/bell-says-banks-are-in-top-shape-state-superintendent-finds-1200.html | BELL SAYS BANKS ARE IN TOP SHAPE; State Superintendent Finds 1,200 Under His Charge in Best Condition Ever SYSTEM SHOWS GROWTH Doubled in Size During War, He Reports-- Borrowing Evidences Revival Capital Strength Seen Needed BELL SAYS BANKS ARE IN TOP SHAPE | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/111000-purge-cases-handled-in-france.html | 111,000 PURGE CASES HANDLED IN FRANCE | True | By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/picketing-delayed-union-calls-on-locals-to-change-plans-after.html | PICKETING DELAYED; Union Calls on Locals to Change Plans After Schwellenbach Plea PARLEY IN CAPITAL TODAY Negotiations With Western Electric End Here After Rejection of Offer Leaders Urged to Comply PICKETING DELAYED IN PHONE STRIKE Union Offer Rejected Company Accepts Bid Support Orders Sent Out Official Calls Blocked 15% Rise Offered | True | By Lawrence Resner | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/money.html | MONEY | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/manila-gis-draft-protest-to-army-special-committee-will-ask.html | MANILA GI'S DRAFT PROTEST TO ARMY; Special Committee Will Ask Patterson and Senators to Clarify Policy Will Demand Lower Points Other Members in Group Troops Praise Eisenhower Service Paper Curbed Hodge Answers Questions Marines' Meetings Barred Sergeant Demoted in Rank Orders Ships Filled | True | By Robert Trumbull By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/4-airborne-groups-prepare-to-march-sparkling-equipment-shined-some.html | 4 AIRBORNE GROUPS PREPARE TO MARCH; Sparkling Equipment Shined Some More for Victory Parade Tomorrow 4,000 at 44th Street Armory Wounded Men to See Parade Gliders Arrive for Parade | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/young-girls-steal-400-ring-22-cash.html | YOUNG GIRLS STEAL $400 RING, $22 CASH | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/ec-brown-head-of-engineers-firm-organizer-in-1909-of-building.html | E.C. BROWN, HEAD OF ENGINEERS FIRM; Organizer in 1909 of Building Specialists Company Dies-- Roosevelt Aide in 1918 Studied at Princeton Investigated Hospital Delay | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/booksauthors.html | Books--Authors | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/van-mook-delays-return-to-indies-conservative-chamber-chiefs-block.html | VAN MOOK DELAYS RETURN TO INDIES; Conservative Chamber Chiefs Block Acceptance of His Plan for Indonesia Van Mook Leaves London British Battle Near Semarang Plague Threatens Bandung | True | By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/kewey-dee-4to1-shot-beats-marksman-in-gulfstream-dash-adams-colt.html | Kewey Dee, 4-to-1 Shot, Beats Marksman in Gulfstream Dash; Adams Colt Wins by Half Length to Take Sumter Purse--Sungino Snaps Long String of Losing Favorites Big Wash Sets the Pace Woodhouse Earns Double | True | | C1B 1581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/family-runs-down-holdup-suspect-jersey-city-woman-accuses-man-as.html | FAMILY RUNS DOWN HOLD-UP SUSPECT; Jersey City Woman Accuses Man as She, Brother Seek Attackers in Village Burglary Suspect Seized Held in Mail Box Theft | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/uno-opened-attlee-asks-world-unity-spaak-is-elected-belgian-is.html | UNO OPENED; ATTLEE ASKS WORLD UNITY; SPAAK IS ELECTED Belgian Is President of the General Assembly After Floor Fight SOVIET LEADS OPPOSITION U.S. Votes on Russian Side for Norwegian--Session Contrasts With League Meeting in 1920 Spaak Elected President Pole and Ukrainian Back Lie UNO INAUGURATED WITH ATTLEE PLEA Two Nations Watched | True | By James B. Reston By Cable To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/trusts-assets-doubled.html | Trust's Assets Doubled | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/daily-double-ban-authorized-here-racing-commission-approves.html | DAILY DOUBLE BAN AUTHORIZED HERE; Racing Commission Approves Abolition This Year After Interviewing Horsemen BUTLER IN JOCKEY CLUB Campbell Rates Lord Boswell at Top With 128 Pounds in Experimental Handicap Many Complaints Received Ephedrine Debate to Continue Experimental Weights Listed | True | By William D. Richardson | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/ea-ratsey-reelected-cruising-club-commodore-keeps-postnyac-names.html | E.A. RATSEY RE-ELECTED; Cruising Club Commodore Keeps Post--N.Y.A.C. Names Hickey | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/gets-controller-post-with-socony-vacuum-co.html | Gets Controller Post With Socony Vacuum Co. | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/meat-wages-and-subsidies.html | MEAT WAGES AND SUBSIDIES | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/newspapers-back-pledge-on-supplies.html | NEWSPAPERS BACK PLEDGE ON SUPPLIES | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/floor-falls-kills-four-warehouse-upstate-is-scene-of.html | FLOOR FALLS, KILLS FOUR; Warehouse Up-State Is Scene of Accident--Overloading Blamed | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/catholic-session-ends-interamerican-seminar-urges-better-social.html | CATHOLIC SESSION ENDS; Inter-American Seminar Urges Better Social Conditions | True | By Cable To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/business-leases.html | BUSINESS LEASES | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/government-to-use-aluminum-patents-alcoa-cedes-rights-to-rfc-for.html | GOVERNMENT TO USE ALUMINUM PATENTS; Alcoa Cedes Rights to RFC for Licensing to Reynolds Metals, Leasing Federal Plants GOVERNMENT GETS ALUMINUM PATENTS Ratios of Smelting Capacity Letters Conforming Accord Commercial Basis Stressed | True | By Walter H. Waggoner Special To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/miss-jean-shalen-bride-married-to-warren-moscow-by-justice-bernard.html | MISS JEAN SHALEN BRIDE; Married to Warren Moscow by Justice Bernard Botein | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/phone-operators-strike-in-capital-taking-over-after-operators.html | PHONE OPERATORS STRIKE IN CAPITAL; TAKING OVER AFTER OPERATORS WALKED OUT IN WASHINGTON | True | | C1B 1581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/daughter-to-the-john-garfields.html | Daughter to the John Garfields | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/events-today.html | Events Today | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/loans-dip-sharply-in-member-banks-report-of-new-york-units-of.html | LOANS DIP SHARPLY IN MEMBER BANKS; Report of New York Units of Reserve System Shows a Drop of $470,000,000 | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/student-ticket-fund-bartlett-arkell-gives-13000-to-philharmonic-to.html | STUDENT TICKET FUND; Bartlett Arkell Gives $13,000 to Philharmonic to Aid Program | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/frankmiller.html | Frank--Miller | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/important-ship-reports-to-go-through-in-strike.html | Important Ship Reports To Go Through in Strike | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/world-news-summarized.html | World News Summarized | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/peace-in-china.html | PEACE IN CHINA | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/7-quit-opa-in-protest-plymouth-mass-officials-assail-it-as.html | 7 QUIT OPA IN PROTEST; Plymouth, Mass., Officials Assail It as 'Un-American' | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/helicopter-carries-16-aloft-on-planks.html | HELICOPTER CARRIES 16 ALOFT ON PLANKS | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/pros-map-changes-in-football-rules-three-pass-recommendations.html | PROS MAP CHANGES IN FOOTBALL RULES; Three Pass Recommendations Include Dropping Safety for Hitting Goal Post Three Courses Possible Neale's Idea Considered | True | By Roscoe McGowen | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/frank-knew-he-and-aides-must-all-hang-together.html | Frank Knew He and Aides Must All Hang Together | True | By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/streicher-called-worst-of-germans-details-of-public-crimes-and.html | STREICHER CALLED WORST OF GERMANS; Details of Public Crimes and Private Vices Presented to Nuremberg Court SCHACHT'S ROLE IS CITED Banker Held Integral to War Plot--35,000 Seek to Testify for the Defendants Value of Prestige Cited Streicher Bitterly Denounced His Crime Called Worst | True | By Raymond Daniell By Wireless to the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/takes-legal-aid-post-exjustice-callagy-named-counsel-of-criminal.html | TAKES LEGAL AID POST; Ex-Justice Callagy Named Counsel of Criminal Courts Bench | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/ends-piledup-jail-terms-chief-magistrates-order-aids-paroled.html | ENDS PILED-UP JAIL TERMS; Chief Magistrate's Order Aids Paroled Prisoners | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/lions-clubs-back-eyebank.html | Lions Clubs Back Eye-Bank | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/germans-now-handle-us-surplus-supplies.html | GERMANS NOW HANDLE U.S. SURPLUS SUPPLIES | True | By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/exgis-get-long-prison-terms.html | Ex-GI's Get Long Prison Terms | True | | C1B 1581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/skiing-is-washed-out-by-rains-except-at-two-centers-in-north-points.html | Skiing Is Washed Out by Rains, Except at Two Centers in North; Points Near Quebec City Report Excellent Sport, While Jackson in Eastern Slope Region Describes the Running 'Good' Rain and Snow Predicted Sleet at Pinkham Notch | True | By Frank Elkins | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/sports-of-the-times-awaiting-the-conversational-kickoff-avoiding.html | Sports of the Times; Awaiting the Conversational Kick-Off Avoiding Conflict Scrambled Situation | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/made-state-nursing-director.html | Made State Nursing Director | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/reuther-hails-fact-board-findings-as-victory-over-inflation-threat.html | Reuther Hails Fact Board Findings As Victory Over Inflation Threat | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/lloyd-p-lochridge-sinclair-oil-official.html | LLOYD P. LOCHRIDGE, SINCLAIR OIL OFFICIAL | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/newest-diamond-jewelry-and-objects-owned-by-russian-royalty-on-view.html | Newest Diamond Jewelry and Objects Owned by Russian Royalty on View Here | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/rogers-heard-in-harlem-borough-president-appears-as-branch-library.html | ROGERS HEARD IN HARLEM; Borough President Appears as Branch Library Lecturer | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/willed-7000-in-cash-in-trunk.html | Willed $7,000 in Cash in Trunk | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/ny-reserve-unit-still-leads-world-local-member-of-us-system-reports.html | N.Y. RESERVE UNIT STILL LEADS WORLD; Local Member of U.S. System Reports $11,666,274,000 Assets at End of 1945 | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/strike-hits-st-louis-grocers.html | Strike Hits St. Louis Grocers | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/motors-stock-held-by-british-treasury-a-correction.html | MOTORS STOCK HELD BY BRITISH TREASURY; A Correction | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/elects-mrs-sonnenfeld-womens-legislative-forum-at-albany-names.html | ELECTS MRS. SONNENFELD; Women's Legislative Forum at Albany Names Officers | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/store-sales-show-decline-in-nation-6-drop-reported-for-week.html | STORE SALES SHOW DECLINE IN NATION; 6 % Drop Reported for Week Compared With Year Ago -- Business Here Off 7% Sales Here Off 7% | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/us-sports-teams-may-play-russians-proposals-for-competition-here.html | U.S. SPORTS TEAMS MAY PLAY RUSSIANS; Proposals for Competition Here and in the U.S.S.R. Gain Official Support Sees Broadening Field Idea Gains Approval | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/newark-police-study-bank-robbery-prints.html | NEWARK POLICE STUDY BANK ROBBERY PRINTS | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/yvonne-arias-bride-of-officer.html | Yvonne Arias Bride of Officer | True | | C1B 1581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/ellsworth-plans-a-new-polar-trip-explorer-says-he-will-return-to.html | ELLSWORTH PLANS A NEW POLAR TRIP; Explorer Says He Will Return to Antarctic Next Year-- Leaves Here on Gripsholm 567 PASSENGERS ABOARD Space Is Available Without Priorities First Time Since '41-- Relief Cargo Carried Two Archbishops Aboard Carrying Relief to Europe | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/weak-army-bands-appall-goldman-after-60day-tour-of-pacific-he-finds.html | WEAK ARMY BANDS APPALL GOLDMAN; After 60-Day Tour of Pacific, He Finds Program Inefficient --Suggests Official Study Demobilization Not Reason Only One General Interested | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/harry-von-tilzer-found-dead-in-room-song-writer-dead.html | HARRY VON TILZER FOUND DEAD IN ROOM; SONG WRITER DEAD | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/nyu-five-routs-fordham-60-to-36-violets-notch-their-eighth.html | N.Y.U. FIVE ROUTS FORDHAM, 60 TO 36; Violets Notch Their Eighth Triumph-- Tanenbaum Paces Attack With 23 Points Rams Stay Within Reach Clann Tallies 13 Points | True | By Joseph M. Sheehan | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/builders-ready-to-speed-housing-million-homes-in-year-pledged-if.html | BUILDERS 'READY' TO SPEED HOUSING; Million Homes in Year Pledged if Materials, Labor Are at Hand, They Tell Truman Association States Views Worker Training Is Urged | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/adoption-service-opens-drive.html | Adoption Service Opens Drive | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/american-slav-head-is-in-sofia.html | American Slav Head Is in Sofia | True | By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/rooney-is-hospital-chaplain.html | Rooney Is Hospital Chaplain | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/murtagh-appoints-minetti-chief-aide.html | MURTAGH APPOINTS MINETTI CHIEF AIDE | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/4000-write-to-truman-ross-tells-of-response-to-presidents-call-on.html | 4,000 WRITE TO TRUMAN; Ross Tells of Response to President's Call on Public | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/confess-killing-fliers-germans-on-trial-in-naples-for-murder-of.html | CONFESS KILLING FLIERS; Germans on Trial in Naples for Murder of Americans | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/in-the-nation-the-issue-between-mr-truman-and-congress-an-old.html | In The Nation; The Issue Between Mr. Truman and Congress An Old Congress Custom Polishing the Pot | True | By Arthur Krock | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/soldiers-wife-on-probation.html | Soldier's Wife on Probation | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/chiang-proclaims-truce-and-reform-as-council-begins-marshall-ends.html | CHIANG PROCLAIMS TRUCE AND REFORM AS COUNCIL BEGINS; Marshall Ends Deadlock With Early Meeting, Sends Word to Delegates' Session TROOP MOVEMENT FROZEN Civil Liberties, End of Police Abuses, Amnesty, New Voting Basis Promised China Conference Assembles CHIANG PROCLAIMS TRUCE AND REFORM Marshall Sees Chiang | True | By Tillman Durdin By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 1581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/lindsaybillheimer.html | Lindsay--Billheimer | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/critic-of-argentine-clique-beaten-by-thugs-he-said-ministry.html | Critic of Argentine Clique Beaten by Thugs; He Said Ministry Protected German Assets | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/uno-assembly-program-for-today-a-heavy-one.html | UNO Assembly Program For Today a Heavy One | True | By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/mrs-truman-pays-tribute-to-nurses-she-opens-campaign-to-raise-fund.html | MRS. TRUMAN PAYS TRIBUTE TO NURSES; She Opens Campaign to Raise Fund for Headquarters to Be Memorial to War Services Tribute to "Heroic Role" | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/article-4-no-title-business-notes.html | Article 4 -- No Title; BUSINESS NOTES | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/warner-g-cosgrove-broker-member-of-stock-and-curb-exchanges-was-63.html | WARNER G. COSGROVE; Broker, Member of Stock and Curb Exchanges, Was 63 | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/collins-aikman-earned-2210133-net-profits-for-the-9-months-ended-on.html | COLLINS & AIKMAN EARNED $2,210,133; Net Profits for the 9 Months Ended on Dec. 1 Equal to $3.71 a Share OTHER CORPORATE REPORTS | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/helen-lindsay-married-larchmont-girl-wed-in-chicago-to-capt-stanley.html | HELEN LINDSAY MARRIED; Larchmont Girl Wed in Chicago to Capt. Stanley W. Parfet | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/gandhi-sees-chance-for-free-india-soon.html | GANDHI SEES CHANCE FOR FREE INDIA SOON | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/anne-zimmerman-graduate-of-vassar-betrothed-to-capt-nelson-o-price.html | Anne Zimmerman, Graduate of Vassar, Betrothed to Capt. Nelson O. Price, Army; Herman--Batlan | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/aid-for-finland-planned.html | Aid for Finland Planned | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/war-orphan-care-planned-by-group-foster-parent-plan-provides-homes.html | WAR ORPHAN CARE PLANNED BY GROUP; Foster Parent Plan Provides Homes for Jewish Children in War Stricken Lands | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/accord-with-siam-sealed-by-britain-diplomatic-relations-renewed-as.html | ACCORD WITH SIAM SEALED BY BRITAIN; Diplomatic Relations Renewed as Joint Board Is Named to Settle War Issues | True | By Wireless to the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/text-of-truce-in-china.html | Text of Truce in China | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/allen-frost-staff-member-of-the-late-fd-roosevelts-library-dies-at.html | ALLEN FROST; Staff Member of the Late F.D. Roosevelt's Library Dies at 68 | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/rise-in-marriages-shown-18-per-cent-increase-over-1944-revealed-in.html | RISE IN MARRIAGES SHOWN; 18 Per Cent Increase Over 1944 Revealed in Check of Cities | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/big-foreign-rush-for-our-goods-due-the-kaiser-newest-entry-in-the.html | BIG FOREIGN RUSH FOR OUR GOODS DUE; THE KAISER: NEWEST ENTRY IN THE LOW-PRICED AUTO FIELD | True | By John H. Crider Special To the New York Times. | C1B 1581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/market-rolls-on-to-higher-ground-emphasis-shifts-from-industrials.html | MARKET ROLLS ON TO HIGHER GROUND; Emphasis Shifts From Industrials, but Other GainsAdvance the IndexTRADING VOLUME DROPSInvestors Turn to U.S. Bondsto Employ Funds Becauseof Shortage of Stock G-M Statement Awaited MARKET ROLLS ON TO HIGHER GROUND | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/prints-with-conversational-themes.html | PRINTS WITH CONVERSATIONAL THEMES | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/letters-to-the-times-rights-of-soldiers-upheld-constitutional.html | Letters To The Times; Rights of Soldiers Upheld Constitutional Guarantee of Protest And Assembly Applies to All Trained Men Held Needed Abroad Odorless Brooklyn Wanted War Teachers Return in Debt Housing Vigilance Still Needed Etymology Full of Tricks Apparently the Meanings of Words We Know Meant Something Different Anyway, We Are Moving Evangeline Booth Overwhelmed | True | SGT. LAWRENCE MILBERG.CARLTON S. PROCTOR.E. MINTZ.IRVING FEIRSTEIN.NATHANIEL M. MINKOFF,MARC L. BALDWIN.W. RUSSELL BOWIE.EVANGELINE BOOTH. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/colombias-trade-balance-off.html | Colombia's Trade Balance Off | True | By Cable To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/rousseau-is-elected-paris-american-club-here-names-him-president.html | ROUSSEAU IS ELECTED; Paris American Club Here Names Him President | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/prices-for-cotton-close-irregular-quotations-5-points-higher-to-3.html | PRICES FOR COTTON CLOSE IRREGULAR; Quotations 5 Points Higher to 3 Lower on the Day Here, With Trading Moderate | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/medalists-ask-to-retire-two-among-forty-policemen-to-get-hearing-to.html | MEDALISTS ASK TO RETIRE; Two Among Forty Policemen to Get Hearing Today | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/claire-printon-engaged-brideelect-of-lieut-william-j-gavin-marine.html | CLAIRE PRINTON ENGAGED; Bride-Elect of Lieut. William J. Gavin, Marine Corps Air Pilot | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/four-more-seek-davis-cup.html | Four More Seek Davis Cup | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/rally-protests-censuring-of-fay-20000-at-garden-commend-actor.html | RALLY PROTESTS CENSURING OF FAY; 20,000 at Garden Commend Actor, Assail Soviet and Communist Policy | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/2-packers-reject-price-rise-offer-moves-to-avert-strike-stall-as.html | 2 PACKERS REJECT PRICE RISE OFFER; Moves to Avert Strike Stall as Swift and Armour Call the Proposal 'Inadequate' Responses of Two Packers Extent of Government Buying | True | By Joseph A. Loftus Special To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/us-reassures-italy-on-potsdam-accord.html | U.S. REASSURES ITALY ON POTSDAM ACCORD | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/pearl-harbor-fire-hit-own-planes-kimmel-testimony-at-roberts.html | PEARL HARBOR FIRE HIT OWN PLANES; Kimmel Testimony at Roberts Inquiry Discloses Jittery Atmosphere After Attack | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/poles-battle-ukrainian-bands.html | Poles Battle Ukrainian Bands | True | | C1B 1581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/safety-conference-set-delegates-will-meet-in-may-at-trumans-call.html | SAFETY CONFERENCE SET; Delegates Will Meet in May at Truman's Call | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/football-yankees-acquire-sinkwich-new-football-league-gets-a.html | FOOTBALL YANKEES ACQUIRE SINKWICH; NEW FOOTBALL LEAGUE GETS A STAR--OLD ONE STUDIES RULES | True | The New York Times | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/ncaa-and-aau-enter-sports-alliance.html | N.C.A.A. and A.A.U. Enter Sports Alliance | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/for-a-union-bus-terminal.html | FOR A UNION BUS TERMINAL | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/sports-today.html | Sports Today | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/goldwyn-to-publish-film-songs.html | Goldwyn to Publish Film Songs | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/byrnes-visits-bevin-uno-atomic-bomb-resolution-and-unrra-reported.html | BYRNES VISITS BEVIN; UNO Atomic Bomb Resolution and UNRRA Reported Topics | True | By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/27-spring-games-listed-by-giants-team-to-play-dodgers-phils-braves.html | 27 SPRING GAMES LISTED BY GIANTS; Team to Play Dodgers, Phils, Braves, Athletics, Indians During Training Season Start North April 6 Making Way for Mize | True | By John Drebinger | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/delaware-racing-dates-set.html | Delaware Racing Dates Set | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/delegates-welcome-copies-of-the-times.html | Delegates Welcome Copies of The Times | True | By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/buys-site-in-lowell-mass.html | Buys Site in Lowell, Mass. | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/steel-product-shipments-off.html | Steel Product Shipments Off | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/carloadings-up-by-289-in-week-652457-listed-for-the-period-ended-on.html | CARLOADINGS UP BY 28.9% IN WEEK; 652,457 Listed for the Period Ended on Jan. 5, Report of Association Says | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/dial-phones-seen-easing-strike-curb-negotiating-here-to-end-the.html | DIAL PHONES SEEN EASING STRIKE CURB; NEGOTIATING HERE TO END THE WESTERN ELECTRIC STRIKE | True | By Meyer Bergerthe New York Times | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/uno-body-inspects-hyde-park-estates-dutchess-county-sites-please.html | UNO BODY INSPECTS HYDE PARK ESTATES; Dutchess County Sites Please Emissaries--Westchester Locales Also Viewed Landscape Found Suitable Wreaths Placed on Monument 3,198 Acres Are Inspected | True | By Morris L. Kaplan Special To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/casita-maria.html | CASITA MARIA | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/named-to-overseas-post-by-general-motors-corp.html | Named to Overseas Post By General Motors Corp. | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/merck-co-plans-new-stock-issues.html | MERCK & CO. PLANS NEW STOCK ISSUES | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/jones-laughlin-conversion.html | Jones & Laughlin Conversion | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/new-yiddish-musical-to-open.html | New Yiddish Musical to Open | True | | C1B 1581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/topics-of-the-day-in-wall-street-demise-of-associated-assails.html | TOPICS OF THE DAY IN WALL STREET; Demise of Associated Assails Self-Sufficiency New Quotation Board | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/francklyn-hogeboom-retired-commission-man-72-kin-of-new-amsterdam.html | FRANCKLYN HOGEBOOM; Retired Commission Man, 72, Kin of New Amsterdam Settler | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/leaf-sextet-victor-over-canadiens-54.html | LEAF SEXTET VICTOR OVER CANADIENS, 5-4 | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/filipino-survivors-tell-of-slaughter-400-captives-killed-on-bataan.html | FILIPINO SURVIVORS TELL OF SLAUGHTER; 400 Captives Killed on Bataan in Mass Outrage, Officers Testify at Homma Trial Homma Again Identified Officer Visibly Moved Japanese Is Convicted | True | By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/lieut-mk-fisher-of-waves-fiancee-mount-holyoke-graduate-to-be-wed.html | LIEUT. M.K. FISHER OF WAVES FIANCEE; Mount Holyoke Graduate to Be Wed to Lieut. George W. Marshall This Month | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/men-left-in-manila-shipping-line-sued.html | MEN LEFT IN MANILA, SHIPPING LINE SUED | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/colleges-warned-of-veterans-ire-bolte-tells-500-presidents-they.html | COLLEGES WARNED OF VETERANS' IRE; Bolte Tells 500 Presidents They Must Add Facilities or Face Bitter Cleavage Adjusting to Admit All UNA Educational Body Hailed Qualifications of Teachers | True | By Benjamin Fine Special To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/haitian-cabinet-quits-antigovernment-demonstration-said-to-cause.html | HAITIAN CABINET QUITS; Anti-Government Demonstration Said to Cause Fall | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/columbia-to-raise-its-tuition-in-fall-increase-from-1250-to-15-a.html | COLUMBIA TO RAISE ITS TUITION IN FALL; Increase From $12.50 to $15 a Point Announced for Most Departments | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/june-haver-to-join-danny-kaye-film-to-be-costarred-in-thurbers.html | JUNE HAVER TO JOIN DANNY KAYE FILM; To Be Co-Starred in Thurber's 'Secret Life of Walter Mitty'-- Christine Weston Novel Sold | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/nazi-sympathizers-lose-use-of-force-to-get-them-held-no-reason-for.html | NAZI SYMPATHIZERS LOSE; Use of Force to Get Them Held No Reason for Their Release | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/vichyites-on-blacklist-bonnet-among-those-barred-by-french-honor.html | VICHYITES ON BLACKLIST; Bonnet Among Those Barred by French Honor Court | True | By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/wire-strike-stops-messages-to-gis-funds-also-held-up-here-as.html | WIRE STRIKE STOPS MESSAGES TO GI'S; Funds Also Held Up Here as Pressure Becomes Severe-- No Moves for Settlement Service Men's Messages, Funds Are Held Up Here by Wire Strike Selly Blames Company Communists on Picket Lines Bank Clearings Delayed | True | By A.h. Raskin | C1B 1581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/4-new-partners-join-white-weld-billings-olcott-admits-two-wc.html | 4 NEW PARTNERS JOIN WHITE, WELD; Billings, Olcott Admits Two, W.C. Langley and Halladay Each Name One | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/books-for-russia-sought.html | Books for Russia Sought | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/curleys-trial-to-go-on-but-court-orders-two-fraud-case-defendants.html | CURLEY'S TRIAL TO GO ON; But Court Orders Two Fraud Case Defendants Acquitted | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/yagerlevy.html | Yager--Levy | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/recommendations-made-in-gm-case.html | Recommendations Made in GM Case | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/patricia-schapert-wed-bride-at-camp-shanks-of-lieut-col-john-ch-lee.html | PATRICIA SCHAPERT WED; Bride at Camp Shanks of Lieut. Col. John C.H. Lee Jr. | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/philippines-problem.html | PHILIPPINES PROBLEM | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/child-to-mrs-edwin-eberman.html | Child to Mrs. Edwin Eberman | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/article-3-no-title-mcracken-is-victor-beats-malsin-as-state-squash.html | Article 3 -- No Title; M'CRACKEN IS VICTOR Beats Malsin as State Squash Racquets Tourney Opens | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/sickinger-enters-600-manhattan-star-to-compete-in-grover-cleveland.html | SICKINGER ENTERS 600; Manhattan Star to Compete in Grover Cleveland Meet | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/philatelic-rarities-sold-block-of-4-unique-stamps-goes-for-22000-at.html | PHILATELIC RARITIES SOLD; Block of 4 Unique Stamps Goes for $22,000 at Green Auction | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/realty-bond-prices-continue-to-rise.html | REALTY BOND PRICES CONTINUE TO RISE | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/views-on-housing-sought-mrs-simkhovitch-forms-group-of-50-women.html | VIEWS ON HOUSING SOUGHT; Mrs. Simkhovitch Forms Group of 50 Women Advisers | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/sift-hawaii-land-holding-house-members-at-hearing-ask-about-large.html | SIFT HAWAII LAND HOLDING; House Members at Hearing Ask About Large Estates | True | By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/mission-board-seeks-racial-labor-peace.html | MISSION BOARD SEEKS RACIAL, LABOR PEACE | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/all-loft-space-in-city-is-absorbed-stores-being-used-for.html | All Loft Space in City Is Absorbed; Stores Being Used for Manufacturing | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/lamotta-favored-over-bell-tonight-middleweight-contender-made-5to13.html | LAMOTTA FAVORED OVER BELL TONIGHT; Middleweight Contender Made 5-to-13 Choice for Return Bout in Garden Ring | True | By Joseph C. Nichols | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/asks-onestop-air-routes-american-requests-new-rights-in.html | ASKS ONE-STOP AIR ROUTES; American Requests New Rights in Transcontinental Field | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/air-collision-kills-30-chinese.html | Air Collision Kills 30 Chinese | True | | C1B 1581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/fate-of-europa-again-is-clouded-repaired-liner-held-here-and-may-be.html | FATE OF EUROPA AGAIN IS CLOUDED; Repaired Liner Held Here and May Be Returned to United Nations Pool for Disposal ENGLAND MAY GET CRAFT Navy Finds Flaws, Fails to Persuade Maritime Board to Accept Vessel A Very Hot Potato" Seized as Prize of War | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/averting-of-steel-strike-expected-in-parley-here-effect-on-other.html | Averting of Steel Strike Expected in Parley Here; Effect on Other Strikes Seen Early Pact Averting Steel Strike Indicated in Wage Parley Here Murray Declines to Comment Union Aides Watch Phones | True | By Russell Porter | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/apartments-sold-on-the-west-side-investors-buy-tall-houses-on-72d.html | APARTMENTS SOLD ON THE WEST SIDE; Investors Buy Tall Houses on 72d and 82d Streets-- Industrial Deal | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/east-side-parcels-in-new-ownership-residential-and-loft-properties.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Residential and Loft Properties Figure in LatestActivity | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/bowl-sells-for-2400-auction-of-early-american-objects-yields-26345.html | BOWL SELLS FOR $2,400; Auction of Early American Objects Yields $26,345 | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/reserve-bank-credit-drops-311000000-money-in-circulation-is-off.html | Reserve Bank Credit Drops $311,000,000; Money in Circulation Is Off $194,000,000 | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/two-parcels-sold-by-city.html | Two Parcels Sold by City | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/relief-for-europe-urged-by-poletti-former-governor-tells-of-need.html | RELIEF FOR EUROPE URGED BY POLETTI; Former Governor Tells of Need for Clothing, in Support of Victory Collection Stresses Middle Class Need Children Require Shoes | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/remittance-to-hungary-resumed.html | Remittance to Hungary Resumed | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/manila-hemp-plantations-taken-from-japan-by-us.html | Manila Hemp Plantations Taken From Japan by U.S. | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/becomes-rail-controller.html | Becomes Rail Controller | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/brewster-aeronautical-reports-big-loss-stockholders-due-to-consider.html | Brewster Aeronautical Reports Big Loss; Stockholders Due to Consider Dissolution | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/name-french-envoy-to-colombia.html | Name French Envoy to Colombia | True | By Cable To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/kodak-official-retires-wg-bent-chairman-in-britain-to-be-succeeded.html | KODAK OFFICIAL RETIRES; W.G. Bent, Chairman in Britain, to Be Succeeded by Blake | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/war-widows-get-housing-priorities-first-lady-opens-drive-to-honor.html | WAR WIDOWS GET HOUSING PRIORITIES; FIRST LADY OPENS DRIVE TO HONOR WORLD WAR II NURSES | True | The New York Times | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/business-world-will-promote-goodwill-ranch-mink-bring-4450-top.html | Business World; Will Promote Good-Will Ranch Mink Bring $44.50 Top Whisky Ceilings May Remain | True | | C1B 1581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/taxpayer-parcel-sold-in-the-bronx-morris-avenue-corner-property.html | TAXPAYER PARCEL SOLD IN THE BRONX; Morris Avenue Corner Property Assessed at $57,000—Stores and Suites in Other Deals | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/common-learning-urged-for-schools-special-state-committee-asks.html | 'COMMON LEARNING' URGED FOR SCHOOLS; Special State Committee Asks Greater Flexibility in the High School Program | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/kreisler-cheered-in-violin-concerto-70yearold-artist-performs.html | KREISLER CHEERED IN VIOLIN CONCERTO; 70-Year-Old Artist Performs Mendelssohn With Elan as Soloist for Philharmonic | True | By Noel Straus | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/customspatent-court.html | Customs-Patent Court | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/central-hanover-clears-12249653-1945-profit-equaled-1166-a-share.html | CENTRAL HANOVER CLEARS $12,249,653; 1945 Profit Equaled $11.66 a Share, Compared With $9.81 in Preceding Year FEW CHANGES IN OFFICIALS Five Towns, Far Rockaway Banks Hold Annual Meetings | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/army-decorates-press-officer.html | Army Decorates Press Officer | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/earl-c-northrop-woolworths-first-partner-left-him-to-be-optometrist.html | EARL C. NORTHROP; Woolworth's First Partner Left Him to Be Optometrist | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/miss-coachman-honored-tuskegee-woman-gains-3-places-on-allamerica.html | MISS COACHMAN HONORED; Tuskegee Woman Gains 3 Places on All-America Track Team | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/truman-bids-trade-to-hold-price-line-gets-trade-award-for.html | TRUMAN BIDS TRADE TO HOLD PRICE LINE; GETS TRADE AWARD FOR DISTINGUISHED SERVICE TRUMAN BIDS TRADE TO HOLD PRICE LINE Text of Resolution Breathing Spell Asked | True | By Thomas F. Conroythe New York Times | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/viscount-cecil-asks-support-for-the-uno.html | VISCOUNT CECIL ASKS SUPPORT FOR THE UNO | True | By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/council-preference-denied-by-marthur.html | COUNCIL PREFERENCE DENIED BY M'ARTHUR | True | By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/21-seized-in-jeep-thefts-six-us-soldiers-in-group-arrested-in.html | 21 SEIZED IN JEEP THEFTS; Six U.S. Soldiers in Group Arrested in Manila | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/fair-grounds-racing-off-dangerously-heavy-strip-forces-cancellation.html | FAIR GROUNDS RACING OFF; Dangerously Heavy Strip Forces Cancellation Till Tuesday | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/radio-today.html | RADIO TODAY | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/change-in-martin-parry-corp.html | Change in Martin Parry Corp. | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/engineers-caution-on-airage-plans-lack-of-airports-and-equipment.html | ENGINEERS CAUTION ON AIR-AGE PLANS; Lack of Airports and Equipment for All-Weather Flying Cited at Detroit Parley By BERT PIERCE Special to THE NEW YORK TIMES. Visual Landings to Continue German Lines Criticized | True | | C1B 1581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/electronics-to-aid-weather-figuring-scientists-tell-weather-bureau.html | ELECTRONICS TO AID WEATHER FIGURING; Scientists Tell Weather Bureau, Army and Navy of Calculator Having Vast Possibilities Mathematical Approach Machine 12 Feet High in Mind | True | By Sidney Shalett Special To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/harpers-71-leads-at-san-francisco-ward-amateur-champion-gets-72-in.html | HARPER'S 71 LEADS AT SAN FRANCISCO; Ward, Amateur Champion, Gets 72 in $25,000 Open Golf-- Nelson Registers 73 | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/on-the-town-run-will-end-on-feb-2-hit-musical-will-leave-after-462.html | 'ON THE TOWN' RUN WILL END ON FEB. 2; Hit Musical Will Leave After 462 Performances--Tour to Open in Baltimore Readers Theatre Cancels Play Gift for Bride" Suspending | True | By Sam Zolotow | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/siegfried-extols-us-french-writer-says-america-will-transform.html | SIEGFRIED EXTOLS U.S.; French Writer Says America Will Transform Civilization | True | By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/heavy-refunding-by-rails-approved-icc-authorized-issuance-of.html | HEAVY REFUNDING BY RAILS APPROVED; ICC Authorized Issuance of $1,835,092,000 of Bonds in 1 Years to Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/new-veteran-aid-backed-by-doctors-plan-would-permit-them-to-have.html | NEW VETERAN AID BACKED BY DOCTORS; Plan Would Permit Them to Have Own Physicians in Home Communities | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/maritime-service-issues-lapel-button-to-veterans.html | Maritime Service Issues Lapel Button to Veterans | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/gifts-for-neediest-honor-dead-in-war-63-donors-add-768-to-fund-in.html | GIFTS FOR NEEDIEST HONOR DEAD IN WAR; 63 Donors Add $768 to Fund in Day, Bringing Season's Total to $379,883 | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/yamamoto-boast-declared-a-hoax-nimitz-tells-editors-at-miami-japans.html | YAMAMOTO 'BOAST' DECLARED A HOAX; Nimitz Tells Editors at Miami Japan's Leaders Distorted the Admiral's Words Single Sentence Twisted Acclaim for a Free Press | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/allies-fix-german-policy-split-on-announcing-it.html | Allies Fix German Policy, Split on Announcing It | True | By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/navy-man-made-postmaster.html | Navy Man Made Postmaster | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/dorothy-stuart-to-wed-tomorrow-former-wac-lieutenant-to-be-bride-of.html | DOROTHY STUART TO WED TOMORROW; Former Wac Lieutenant to Be Bride of Edward Schafer Jr., Kin of Late Oscar S. Straus | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/quotas-retained-in-lowend-wear-small-tells-advisory-group-second.html | QUOTAS RETAINED IN LOW-END WEAR; Small Tells Advisory Group Second Quarter Allotments Will Be Same as First | True | Special to THE NEW YORK TIMES. | C1B 1581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/text-of-the-factfinding-boards-report-to-truman-on-the-general.html | Text of the Fact-Finding Board's Report to Truman on the General Motors Dispute; PRESENTING FACT-FINDING RECOMMENDATIONS AT CAPITAL | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/subsidy-extension-for-food-weighed-collet-is-reported-reviewing.html | SUBSIDY EXTENSION FOR FOOD WEIGHED; Collet Is Reported Reviewing Scheduled Removal Dates on Request of Bowles | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/uaw-to-consider-report-during-weekend-in-detroit-executive-board.html | UAW to Consider Report During Week-End in Detroit; Executive Board and GM Union Committee Are Expected to Accept Federal Findings --General Motors Officials Silent UAW BOARD CALLED TO WEIGH REPORT | True | By Walter W. Ruch Special To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/holland-to-enter-security-council-canada-brazil-poland-egypt-and.html | HOLLAND TO ENTER SECURITY COUNCIL; Canada, Brazil, Poland, Egypt and Mexico Also Slated to Be in That Body RIVALRY FOR OTHER UNIT Economic, Social Membership Coveted--Ukraine Chairman of Committee on Atom Soviet Position Explained Ukraine's Chairmanship | True | By Sydney Gruson By Wireless to the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/constance-gates-engaged-to-wed-jersey-girl-wheelock-alumna-will.html | CONSTANCE GATES ENGAGED TO WED; Jersey Girl, Wheelock Alumna, Will Become the Bride of Charles Brotherton Jr. | True | Special to THE NEW YORK TIMES.Bachrach | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/bonds-and-shares-on-london-market-tone-of-trading-is-cheerful-with.html | BONDS AND SHARES ON LONDON MARKET; Tone of Trading Is Cheerful With Bulk of Business in Gilt-Edge Foreign Bonds | True | By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/held-in-theft-of-army-nylon.html | Held in Theft of Army Nylon | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/press-still-beset-in-free-rumania-russian-and-union-censors-bar.html | PRESS STILL BESET IN 'FREE' RUMANIA; Russian and Union Censors Bar Liberal Chief's Effort to Use Grant Given by Moscow Press Still Censored in Rumania Despite Moscow's 'Free' Pledge Bulgarian Chiefs Leave Moscow | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/war-casualties.html | War Casualties | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/commodity-prices-drop-02-in-week-decline-on-fresh-fruits-and.html | COMMODITY PRICES DROP 0.2% IN WEEK; Decline on Fresh Fruits and Vegetables Is Big Factor-- Index Stands at 106.8 | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/eisenhower-calls-for-unity-of-war-tells-canadians-that-accord-must.html | EISENHOWER CALLS FOR UNITY OF WAR; Tells Canadians That Accord Must Prevail Among Nations or Chaos Will Result Says All Citizens Must Aid Promises Full Assistance Name Mountain for General | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/trade-with-manchuria-restored.html | Trade With Manchuria Restored | True | By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/rockefeller-to-be-honored.html | Rockefeller to Be Honored | True | | C1B 1581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/fire-record.html | Fire Record | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/jf-bliss-gets-princeton-post.html | J.F. Bliss Gets Princeton Post | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/st-louisan-to-head-brooklyn-museum.html | ST. LOUISAN TO HEAD BROOKLYN MUSEUM | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/wood-field-and-stream-proposes-wide-program-suggests-clubs.html | WOOD, FIELD AND STREAM; Proposes Wide Program Suggests Clubs Cooperate | True | By John Rendel | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/miss-joan-angel-married.html | Miss Joan Angel Married | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/red-wings-nip-bruins-two-goals-in-last-10-minutes-enable-detroit-to.html | RED WINGS NIP BRUINS; Two Goals in Last 10 Minutes Enable Detroit to Win, 2-1 | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/overcharge-alleged-in-indictment-of-14.html | OVERCHARGE ALLEGED IN INDICTMENT OF 14 | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/receives-dsm-for-work-with-the-surgeon-general.html | Receives DSM for Work With the Surgeon General | True | Harris & Ewing | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/buys-appliance-concern-claude-neon-lights-acquires-reevesely.html | BUYS APPLIANCE CONCERN; Claude Neon Lights Acquires Reeves-Ely Laboratories | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/town-meeting-of-the-world.html | TOWN MEETING OF THE WORLD" | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/army-will-close-18-more-hospitals-these-and-three-annexes-will-be.html | ARMY WILL CLOSE 18 MORE HOSPITALS; These and Three Annexes Will Be Offered to VA or Reported as Surplus Property | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/art-museum-to-close-metropolitan-shifts-schedule-due-to-parade.html | ART MUSEUM TO CLOSE; Metropolitan Shifts Schedule Due to Parade Tomorrow | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/tin-mines-to-be-restored-britain-evolving-priority-plan-for-malayan.html | TIN MINES TO BE RESTORED; Britain Evolving Priority Plan for Malayan Properties | True | By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/japanese-cabinet-has-resigned-interest-of-emperor-is-indicated-by.html | Japanese Cabinet Has Resigned; Interest of Emperor Is Indicated; By LINDESAY PARROTT By Wireless to THE NEW YORK TIMES. JAPANESE CABINET RESIGNS EN MASSE Further Conferences Reported Election Is Postponed | True | By Reuter. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/news-of-food-fish-plentiful-and-vegetables-cheaper-but-meat-and-but.html | News of Food; Fish Plentiful and Vegetables Cheaper, but Meat and Butter Remain Scarce Here MARKET PRICES THIS WEEK-END | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/japan-anticipates-coming-food-crisis-roundup-of-violators-and-the.html | JAPAN ANTICIPATES COMING FOOD CRISIS; Round-Up of Violators and the Continuation of Control on Prices Are Steps Taken Difficulty in Collection Seizures of Army Goods | True | By Burton Crane By Wireless to the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/five-killed-in-iranian-factional-clashes-teheran-rejects-offer-of.html | Five Killed in Iranian Factional Clashes; Teheran Rejects Offer of Allied Inquiry | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/adamo-didur-dies-operatic-basso-71-creator-of-title-role-in-boris.html | ADAMO DIDUR DIES; OPERATIC BASSO, 71; Creator of Title Role in 'Boris Godunoff' at Metropolitan Noted Also as an Actor Delighted World Audiences | True | Mishkin | C1B 1581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/single-foreign-service-dutch-to-merge-diplomatic-and-consular-corps.html | SINGLE FOREIGN SERVICE; Dutch to Merge Diplomatic and Consular Corps | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/dr-smith-renamed-ncaa-president-in-report-to-convention-he-asks.html | DR. SMITH RENAMED N.C.A.A. PRESIDENT; In Report to Convention, He Asks Bigger Sports Program 'on Sound, Sensible Basis' Interest at All-Time High Speeding Up of Game Sought Coaches Elect Harlow | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/dewey-stresses-education-needs-with-other-leaders-at-dinner-to-dr.html | DEWEY STRESSES EDUCATION NEEDS; With Other Leaders at Dinner to Dr. Johnson, He Sees a 'Race With Catastrophe' | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/salmagundi-club-opening-exhibition-auction-sale-display-to-start.html | SALMAGUNDI CLUB OPENING EXHIBITION; Auction Sale Display to Start With Preview This Evening -- Other Art Activities | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/3-agitators-convicted-accused-of-offering-antisemitic-pamphlets-at.html | 3 AGITATORS CONVICTED; Accused of Offering Anti-Semitic Pamphlets at Queens Meeting | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/to-aid-paralysis-fund.html | TO AID PARALYSIS FUND | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/de-bardossy-is-hanged-former-hungarian-premier-was-sentenced-for.html | DE BARDOSSY IS HANGED; Former Hungarian Premier Was Sentenced for Treason | True | By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/greek-claims-approval-liberalpopulist-pact-backed-by-regent.html | GREEK CLAIMS APPROVAL; Liberal-Populist Pact Backed by Regent, Venizelos Says | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/us-envoy-opposes-loans-to-poland-lane-says-nationalization-law.html | U.S. ENVOY OPPOSES LOANS TO POLAND; Lane Says Nationalization Law Violates 1931 Trade Treaty With This Country Provisions of Treaty $500,000,000 Sought Poles Here Denounce Russia | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/officials-to-speed-refugees-to-us-group-will-sail-next-week-and.html | OFFICIALS TO SPEED REFUGEES TO U.S.; Group Will Sail Next Week and First to Receive Visas Are Expected in March | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/womans-pay-order-upheld.html | Woman's Pay Order Upheld | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/hope-to-resume-trading-business-in-coffee-futures-a-prospect-on.html | HOPE TO RESUME TRADING; Business in Coffee Futures a Prospect on Exchange | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/525-fines-in-opa-case-shipping-company-la-guardia-scored-is.html | $525 FINES IN OPA CASE; Shipping Company La Guardia Scored Is Sentenced | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/5-parties-in-korea-back-allied-offer-leaders-call-for-unity-to-aid.html | 5 PARTIES IN KOREA BACK ALLIED OFFER; Leaders Call for Unity to Aid Democratic Program--Hodge to See Russian Soon | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/pravda-is-terse-on-uno-meeting-but-russia-takes-a-sincere-interest.html | PRAVDA IS TERSE ON UNO MEETING; But Russia Takes a Sincere Interest in Organization and Is Cooperative | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/youth-program-cited-as-lacking-response.html | YOUTH PROGRAM CITED AS LACKING RESPONSE | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/packard-pays-vacation-money.html | Packard Pays Vacation Money | True | | C1B 1581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/white-plains-plant-sold-general-electric-buys-factory-occupied-by.html | WHITE PLAINS PLANT SOLD; General Electric Buys Factory Occupied by Navy | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/electrical-union-waiting-on-steel-marks-time-till-result-of-crucial.html | ELECTRICAL UNION WAITING ON STEEL; Marks Time Till Result of Crucial Parleys About General Pay Rise | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/exchange-seat-price-up.html | Exchange Seat Price Up | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/may-rye-closes-with-78-cent-loss-opens-briskly-at-highest-price.html | MAY RYE CLOSES WITH 7/8 CENT LOSS; Opens Briskly at Highest Price Since November, Then Breaks Sharply | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/bank-notes.html | BANK NOTES | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/savings-bank-housing.html | SAVINGS BANK HOUSING | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/copy-of-magna-carta-on-way-home-today.html | COPY OF MAGNA CARTA ON WAY HOME TODAY | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/report-to-truman-factfinders-proposing-increase-12-short-of-union.html | REPORT TO TRUMAN; Fact-Finders Proposing Increase 12 % Short Of Union Demand FIRM OFFERED 13 CENTS President Lauds Adoption of Recommendation and End to Walk-Out President Lauds Report Report Tied to Steel Dispute PROPOSALS MADE TO END GM STRIKE Productivity Also Considered | True | By Louis Stark Special To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/film-cuts-will-lift-scarlet-street-ban.html | FILM CUTS WILL LIFT 'SCARLET STREET' BAN | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/daughter-to-rl-kennedys-jr.html | Daughter to R.L. Kennedys Jr. | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/bonus-bills-pour-into-assembly-propose-debt-up-to-500000000-under-a.html | Bonus Bills Pour Into Assembly; Propose Debt Up to $500,000,000; Under Amendment Procedure No Money Could Go to Veterans Before Jan. 1, 1948 -- A Committee Measure Is Expected | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/van-riper-sues-again-seeks-200000-for-alleged-libel-by-newark.html | VAN RIPER SUES AGAIN; Seeks $200,000 for Alleged Libel by Newark Morning Ledger | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/senators-to-inquire-into-all-phases-of-demobilization-of-armed.html | Senators to Inquire Into All Phases Of Demobilization of Armed Forces; INQUIRY IS ORDERED ON DEMOBILIZATION CIO Aide Writes Congress Hearing Plans are Pushed Royall Warns the Public | True | By C.p. Trussell Special To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/few-in-uno-assail-secretvote-plan-some-nations-delegates-fear.html | FEW IN UNO ASSAIL SECRET-VOTE PLAN; Some Nations' Delegates Fear Offending Russia by an Open Stand Opposed to Hers | True | By Cable To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/john-grennan-34-ace-investigator-secret-service-agent-dead.html | JOHN GRENNAN, 34, ACE INVESTIGATOR; Secret Service Agent Dead-- Specialist in Counterfeiting Cases for Ten Years | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/fiveyear-sentence-for-bailliestewart.html | FIVE-YEAR SENTENCE FOR BAILLIE-STEWART | True | By Wireless To the New York Times. | C1B 1581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/preferred-to-be-redeemed.html | Preferred to Be Redeemed | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/sues-for-armory-fund-7th-regiment-building-board-asks-maintenance.html | SUES FOR ARMORY FUND; 7th Regiment Building Board Asks Maintenance From City | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/utilities-propose-threeway-merger-subsidiaries-of-cities-service.html | UTILITIES PROPOSE THREE-WAY MERGER; Subsidiaries of Cities Service Power and Light File Plan for Integrated System CUT IN FIXED COSTS SEEN SEC Approves Deals Aimed at the Eventual Dissolution of Electric Power and Light Redemption Is Planned Electric Power and Light Registration Revoked NEW ISSUES PLANNED 6,000 of Preferred and 244,849 Common Shares Registered UTILITIES PROPOSE THREE-WAY MERGER PLAN PUT BEFORE SEC Scranton-Spring Brook Proposal Satisfies Interested Parties | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/frozen-earth-near-pole-receding-soviet-finds.html | Frozen Earth Near Pole Receding, Soviet Finds | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/history-repeated-at-peace-session-but-this-time-belgian-leader-is.html | HISTORY REPEATED AT PEACE SESSION; But This Time Belgian Leader Is Named by Narrower Margin --Crowds Brave Rain | True | By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/wallander-is-asked-to-pass-taxi-bureau-rejected-earlier-model.html | Wallander Is Asked to Pass Taxi; Bureau Rejected Earlier Model; Packard Wants Him to See New Version and Permit Its Use to Replace Out-Worn Vehicles Here | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/danes-uncover-tax-frauds.html | Danes Uncover Tax Frauds | True | By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/sues-hod-carriers-union-newburgh-local-asks-678239-damages-of-its.html | SUES HOD CARRIERS UNION; Newburgh Local Asks $678,239 Damages of Its International | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/prophecy-is-fulfilled-motta-predicted-us-world-role-at-league.html | PROPHECY IS FULFILLED; Motta Predicted U.S. World Role at League Opening | True | By Wireless To the New York Times. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/reforms-in-spain-pledged-by-giral-republicans-premier-promises-land.html | REFORMS IN SPAIN PLEDGED BY GIRAL; Republicans' Premier Promises Land Distribution, Schools, Irrigation and Power Want to Avoid New Civil War Reform of Army Paramount | True | By Thomas J. Hamilton | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/per-capita-costs-off-for-schools-in-1945.html | PER CAPITA COSTS OFF FOR SCHOOLS IN 1945 | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/british-circulation-off-drops-15922000-in-week-to-1358846000-report.html | BRITISH CIRCULATION OFF; Drops 15,922,000 in Week to 1,358,846,000, Report Shows | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/venereal-cases-increase-rise-among-youths-under-19-laid-partly-to.html | VENEREAL CASES INCREASE; Rise Among Youths Under 19 Laid Partly to Slums | True | | C1B 1581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/armynavy-bill-slowed-thomas-says-draft-of-merger-plan-may-take.html | ARMY-NAVY BILL SLOWED; Thomas Says Draft of Merger Plan May Take Weeks | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/books-of-the-times-a-career-dogged-by-ill-luck-he-foresaw-vast.html | Books of the Times; A Career Dogged by Ill Luck He Foresaw Vast Pacific Trade | True | By Orville Prescott | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/20025-fly-atlantic-pan-american-airways-tells-of-1945-activities.html | 20,025 FLY ATLANTIC; Pan American Airways Tells of 1945 Activities | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/city-family-count-up-113-in-5-years-survey-puts-total-for-last-year.html | CITY FAMILY COUNT UP 11.3% IN 5 YEARS; Survey Puts Total for Last Year at 2,277,828, Against 2,045,914 in '40 Census | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/20-more-sugar-seen-central-violetas-president-says-rise-is-in.html | 20% MORE SUGAR SEEN; Central Violeta's President Says Rise Is in Prospect | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/miss-frances-barry-becomes-betrothed.html | MISS FRANCES BARRY BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 1581 |
| 1946-01-11 | 1946-01-11 | https://www.nytimes.com/1946/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1581 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/ratings-offered-by-army.html | Ratings Offered by Army | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/afl-and-cio-differ-on-meatprice-rise-former-packing-union-favors-it.html | AFL AND CIO DIFFER ON MEAT-PRICE RISE; Former Packing Union Favors It, Latter Is Opposed, but Both Stick to Strike Plan AFL AND CIO DIFFER ON MEAT-PRICE RISE Report on Union's Funds Butter--Price Rise Is Cited | True | By Joseph A. Loftus Special To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/miss-elena-mackay-ministers-fiancee-daughter-of-the-president-of.html | MISS ELENA MACKAY MINISTER'S FIANCEE; Daughter of the President of Princeton Seminary Engaged to Rev. Sherwood Reisner | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/religious-leader-in-germany-dead-the-rev-dr-friedrich-von.html | RELIGIOUS LEADER IN GERMANY DEAD; The Rev. Dr. Friedrich von Bodelschwingh, Protestant Ex-Bishop, Fought Nazis Forced Out Nazi Bishop Directed Charity Institute | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/four-bitten-by-rabid-dog-three-children-man-it-jersey-get-pasteur.html | FOUR BITTEN BY RABID DOG; Three Children, Man it Jersey, Get Pasteur Treatments | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/rev-dr-jacob-a-reis-presbyterian-missionary-in-west-africa-is-dead.html | REV. DR. JACOB A. REIS; Presbyterian Missionary in West Africa Is Dead at 62 | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/285-returning-to-italy-soldiers-from-camp-kilmer-go-aboard-ship-in.html | 285 RETURNING TO ITALY; Soldiers From Camp Kilmer Go Aboard Ship in Brooklyn | True | | C1B 1582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/us-still-declines-argentine-treaty-acheson-repeats-we-will-not-sign.html | U.S. STILL DECLINES ARGENTINE TREATY; Acheson Repeats We Will Not Sign Hemisphere Pact if Buenos Aires Is Partner | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/unrra-supply-to-europe-tallied.html | UNRRA Supply to Europe Tallied | True | By Wireless To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/doorbell-recruiting-is-urged-for-guard.html | DOORBELL RECRUITING IS URGED FOR GUARD | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/to-spend-1650000-on-white-house-architect-gives-plans-for-altering.html | TO SPEND $1,650,000 ON WHITE HOUSE; Architect Gives Plans for Altering, Enlarging and Refurbishing Mansion Modernizing the Interior Audditorium for Functions Work Delayed by War | True | By Felix Belair Jr. Special To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/sports-today.html | Sports Today | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/rent-cougers-seen-using-a-new-ruse-handpicked-arbitrators-fix.html | RENT COUGERS SEEN USING A NEW RUSE; Hand-Picked 'Arbitrators' Fix Business Rates 100% Over Legal Limit, Dewey Is Told LAW AMENDMENT URGED Ellis, Who Helped Draft State Legislation, Suggests Way to Close the Loophole No Choice for Tenant Threaten to Charge Fees | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/atlanta-bans-picketing-court-enjoins-striking-bell-telephone.html | ATLANTA BANS PICKETING; Court Enjoins Striking Bell Telephone Workers | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/100000000-given-to-belgians.html | $100,000,000 Given to Belgians | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/2-thugs-get-5-years-for-attacking-wac.html | 2 THUGS GET 5 YEARS FOR ATTACKING WAC | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/atomic-bomb-film-shown-army-makes-first-release-of-complete.html | ATOMIC BOMB FILM SHOWN; Army Makes First Release of Complete Pictures at Air Show | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/gail-gardner-to-be-wed-today.html | Gail Gardner to Be Wed Today | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/big5-peace-talks-set-for-next-week-foreign-ministers-deputies-to.html | BIG 5 PEACE TALKS SET FOR NEXT WEEK; Foreign Ministers' Deputies to Renew London Deliberations Broken Off in Autumn THORNY PROBLEMS REMAIN Rhineland-Ruhr, Italian and Balkan Issues Troublesome Despite Some Progress Progress on Germay The Western Dilemma | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/eleanor-anderson-bride-of-navy-man-has-5-attendants-at-marriage-in.html | ELEANOR ANDERSON BRIDE OF NAVY MAN; Has 5 Attendants at Marriage in Pelham Church to Lieut. Robert Baxter Burgess | True | Special to THE NEW YORK TIMES.F.E. Falkenbury Jr. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/russians-try-nine-germans.html | Russians Try Nine Germans | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/held-in-jewel-theft-art-model-waives-examination-bail-is-set-at.html | HELD IN JEWEL THEFT; Art Model Waives Examination, Bail Is Set at $15,000 | True | | C1B 1582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/merck-co-plan-new-stock.html | Merck & Co. Plan New Stock | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/named-consultant-to-moore.html | Named Consultant to Moore | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/events-today.html | Events Today | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/gets-green-thumb-prize-nashville-man-receives-1250-in-victory.html | GETS 'GREEN THUMB' PRIZE; Nashville Man Receives $1,250 in Victory Garden Contest | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/rumanian-pledges-on-freedoms-bring-pleas-for-specific-actions.html | Rumanian Pledges on Freedoms Bring Pleas for Specific Actions; Peasant and Liberal Parties Ask Premier, After His Assurances to the Allies, for Chance to Print Newspapers Harriman Reporting to Byrnes Vishinsky Greets Safia Leaders | True | By Sam Pope Brewer By Cable To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/bodies-of-death-march-victims-testify-mutely-in-homma-case.html | Bodies of 'Death March' Victims Testify Mutely in Homma Case; Witnesses Tell of Dead GIs Lining Route-- One Relates How 15 Were Bayonetted and Then Dumped Into a Well Those Who Feltered Died Experiment Chief Ordered Held. | True | By Wireless To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/gen-andre-watteau-french-air-veteran-was-noted-pilot-in-first-world.html | GEN. ANDRE WATTEAU; French Air Veteran Was Noted Pilot in First World War | True | By Wireless To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/world-bank-made-gains-during-war-assets-here-in-switzerland-and.html | WORLD BANK MADE GAINS DURING WAR; Assets Here, in Switzerland and Britain Rose 117,000,000 Swiss Gold Francs WORLD BANK MADE GAINS DURING WAR War Costs Up 4 Times | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/manhole-covers-added-to-parade-precautions.html | Manhole Covers Added To Parade Precautions | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/brown-named-track-steward.html | Brown Named Track Steward | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/mcnarney-decorates-koenig.html | McNarney Decorates Koenig | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/catholic-womens-club-to-meet.html | Catholic Women's Club to Meet | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/mayor-asks-speed-on-housing-plans-albany-cooperation-and-the.html | MAYOR ASKS SPEED ON HOUSING PLANS; Albany Cooperation and the Settlement of Labor Rows Cited as Necessary Has 5-Year Plan Subways Are Discussed For More Use of Schools | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/uno-gets-churchs-bar-delegates-invited-by-anglicans-methodists-ban.html | UNO GETS CHURCH'S BAR; Delegates Invited by Anglicans -- Methodists Ban Drinks | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/greece-gets-loan-with-us-warning-25000000-exportimport-bank-credit.html | GREECE GETS LOAN WITH U.S. WARNING; $25,000,000 Export-Import Bank Credit Granted--Note Calls on Athens far Reforms Acheson Stresses Greece's Need Delegates to Election Named | True | By Bertram D. Hulen Special To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/vote-on-textile-strike.html | Vote on Textile Strike | True | | C1B 1582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/would-sell-subsidiary.html | Would Sell Subsidiary | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/na-prichard-to-wed-miss-lucy-todd-today.html | N.A. PRICHARD TO WED MISS LUCY TODD TODAY | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/export-losses-stir-uk-trade-board-asks-unfilled-foreign-orders-for.html | EXPORT LOSSES STIR U.K.; Trade Board Asks Unfilled Foreign Orders for Pool | True | By Wireless To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/topics-of-the-day-in-wall-street-newissue-market-taxation-of-public.html | TOPICS OF THE DAY IN WALL STREET; New-Issue Market Taxation of Public Bodies A Precedent? | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/prisoner-farm-help-is-unlikely.html | Prisoner Farm Help Is Unlikely | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/food-crisis-inquiry-ordered-in-france.html | FOOD CRISIS INQUIRY ORDERED IN FRANCE | True | By Wireless To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/thug-makes-autoist-take-him-from-crime.html | THUG MAKES AUTOIST TAKE HIM FROM CRIME | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/elinore-herrick-to-speak.html | Elinore Herrick to Speak | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/regina-resnik-sings-title-role-in-tosca.html | REGINA RESNIK SINGS TITLE ROLE IN 'TOSCA' | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/marion-turner-engaged-exstudent-at-porter-will-be-wed-to-lieut-jh.html | MARION TURNER ENGAGED; Ex-Student at Porter Will Be Wed to Lieut. J.H. Caperton | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/housing-features-east-side-trading-town-residence-and-small.html | HOUSING FEATURES EAST SIDE TRADING; Town Residence and Small Apartment Buildings Form Bulk of Demand | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/the-screen-walk-in-the-sun-sincere-film-about-the-war-comes-to.html | THE SCREEN; Walk in the Sun,' Sincere Film About the War, Comes to Victoria--New Bills at Criterion, Rialto At Loew's Criterion At the Rialto | True | By Bosley Crowther | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/stuyvesant-town-to-have-a-church-christ-lutheran-congregation-whose.html | STUYVESANT TOWN' TO HAVE A CHURCH; Christ Lutheran Congregation, Whose Building Was Razed, Buys a Plot There Memorial Fund Drive Holy Name Memorial W.C.T.U. Luncheon Monday Neighborhood Schools Service Bible Conference 9 Churches in Joint Service Institute on Prayer Report on Visit to Europe Centenary Celebration Will Make Appeal in South Interracial Festival Church Clubs to Continue | True | By Rachel K. McDowell | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/dewey-asks-plan-on-war-memorial-calls-on-governors-committees-for-a.html | DEWEY ASKS PLAN ON WAR MEMORIAL; Calls on Governor's Committees for a Specific Proposal for Legislative Action | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/railroads-win-time.html | Railroads Win Time | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/world-race-record-set-snow-boots-covers-1-116-miles-in-141-35-at.html | WORLD RACE RECORD SET; Snow Boots Covers 1 1/16 Miles in 1:41 3/5 at Santa Anita | True | | C1B 1582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/guatemalan-removed-minister-of-finance-dismissed-he-helped-oust-ubico.html | GUATEMALAN REMOVED; Minister of Finance Dismissed-- He Helped Oust Ubico | True | By Cable To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/albany-bills-raise-students-grants-regents-scholarships-of-100.html | ALBANY BILLS RAISE STUDENTS' GRANTS; Regents Scholarships of $100 Would Be $350, With 1,200 Created for Veterans | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/marines-to-push-training-on-job-radio-program-soon-to-begin-to.html | MARINES TO PUSH TRAINING ON JOB; Radio Program Soon to Begin to Familiarize Employers on Plan for Veterans Frown on "Soliciting Red Tape" a Deterrent | True |  | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/philippines-ask-uno-to-seek-free-press.html | PHILIPPINES ASK UNO TO SEEK FREE PRESS | True | By Cable To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/einstein-condemns-rule-in-palestine-calls-britain-unfit-but-bars.html | EINSTEIN CONDEMNS RULE IN PALESTINE; Calls Britain Unfit but Bars Jewish State and Favors UNO --Compromise Is Studied Compromise Plan Hinted At Doubts Value of Hearings Favors UNO Trusteeship Arab Resistance Stressed Doubts Zionist Renunciation | True | By Harold A. Hinton Special To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/kathryn-branch-brideelect.html | Kathryn Branch Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/colleges-pledge-aid-to-veterans-expanding-to-admit-500000-more-many.html | Colleges Pledge Aid to Veterans, Expanding to Admit 500,000 More; Many Educators at Association Meeting Predict Pre-War Peak of l,500,000 Will Go Above 2,000,000 For All-Year Sessions Varieties of Housing Obtained President Out, Students In | True | By Benjamin Fine Special To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/sec-voids-permit-of-brokerdealer-finds-concern-in-philadelphia.html | SEC VOIDS PERMIT OF BROKER-DEALER; Finds Concern in Philadelphia Guilty of Fraud in Dealings With Customs Hope Engineering Company | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/price-absorption-indicated-in-steel-no-general-rise-for-finished.html | PRICE ABSORPTION INDICATED IN STEEL; No General Rise for Finished Goods is Seen if U.S. Allows $4 Per Ton Increase SOME EXCEPTIONS LIKELY Expected for Users Where Metal Constitutes Chief Cost of Production Philco Bids $2,060,000 for Plant Formica Licenses British Group New Polymers Are Studied | True |  | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/patterson-points-to-need-for-men-says-army-will-sand-400000-home.html | PATTERSON POINTS TO NEED FOR MEN; Says Army Will Sand 400,000 Home From East by May if Replacements Arrive Replacements Promised Declines Guess on Occupation | True | By Burton Crane By Wirelsss To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/town-hall-recital-by-ania-dorfmann-pianist-shows-to-advantage-in.html | TOWN HALL RECITAL BY ANIA DORFMANN; Pianist Shows to Advantage in Program Including Galuppi, Beethoven and Schumann | True | By Olin Downes | C1B 1582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/troops-called-in-rioting-italian-interior-minister-sends-men-to.html | TROOPS CALLED IN RIOTING; Italian Interior Minister Sends Men to Troubled Areas | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/production-delay-is-denied-by-ge-it-denounces-unions-charge-that.html | PRODUCTION DELAY IS DENIED BY GE; It Denounces Union's Charge That Shortage of Appliances Is Company-Created Says 'Full Steam Ahead' Union Makes Charges | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/colleges-and-veterans.html | COLLEGES AND VETERANS | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/bank-thief-gets-2-years.html | Bank Thief Gets 2 Years | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/lamotta-defeats-bell-in-10-rounds-bronx-middleweight-victor-over.html | LAMOTTA DEFEATS BELL IN 10 ROUNDS; Bronx Middleweight Victor Over Ohioan in Thrilling Battle at the Garden BODY PUNCHING DECIDES Winner Enjoys Advantage of 10 Pounds in Weights-- 16,194 Watch Fight Heavy Body Blows Fights Hard at the End | True | By James P. Dawson | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/congress-and-the-president.html | CONGRESS AND THE PRESIDENT | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/favors-race-tax-rise-jersey-association-supports-the-plans-for-6.html | FAVORS RACE TAX RISE; Jersey Association Supports the Plans for 6 Per Cent Levy | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/old-baptismal-bowl-is-bought-for-3500.html | OLD BAPTISMAL BOWL IS BOUGHT FOR $3,500 | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/roosevelt-concert-set-memorial-program-will-be-held-jan-3064.html | ROOSEVELT CONCERT SET; Memorial Program Will Be Held Jan. 30--64 Wounded Invited | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/to-name-new-golf-head-littlefield-slated-to-succeed-bogue-as-usga.html | TO NAME NEW GOLF HEAD; Littlefield Slated to Succeed Bogue as U.S.G.A. Chief | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/smith-rothschild-win-gain-quarterfinal-round-in-squash-racquets.html | SMITH, ROTHSCHILD WIN; Gain Quarter-Final Round in Squash Racquets Tourney | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/cards-sign-lewis-as-scout.html | Cards Sign Lewis as Scout | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/assembly-speeds-peace-body-setup-soviet-in-new-bid-meeting-at.html | ASSEMBLY SPEEDS PEACE BODY SET-UP; SOVIET IN NEW BID; MEETING AT OPENING UNO SESSION IN LONDON | True | By James B. Reston By Cable To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/named-kaiserfrazer-official.html | Named Kaiser-Frazer Official | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/arbitration-in-view-on-iraqis-surrender.html | ARBITRATION IN VIEW ON IRAQI'S SURRENDER | True | By Wireless To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/neckwear-is-vital-in-style-picture-its-increasing-importance-is.html | NECKWEAR IS VITAL IN STYLE PICTURE; Its Increasing Importance Is Emphasized at Breakfast Show of Designs | True | By Virginia Pope | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/wedding-to-unite-army-families.html | Wedding to Unite Army Families | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/preferred-stock-authorized.html | Preferred Stock Authorized | True | | C1B 1582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/syria-declares-it-treasonable-to-smuggle-paletine-products-survey.html | Syria Declares It Treasonable To Smuggle Paletine Products; Survey of Exports to Arab States, However, Reveals Many Difficulties in Making Anti-Zionist Boycott Effective Colonial Office Consulted | True | By Clifton Daniel By Wirelesss To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/baldwin-directs-site-tour-of-uno-connecticut-governor-leads.html | BALDWIN DIRECTS SITE TOUR OF UNO; Connecticut Governor Leads Delegates Over Half of Trip to View Proposed Homes Hopes to Meet Dewey Tour Ends in Darkness San Francisco Appeals | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/for-service-men-and-women-stage-plays-housing-motion-pictures.html | For Service Men and Women; STAGE PLAYS HOUSING MOTION PICTURES PARTIES AND MISCELLANEOUS | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/son-to-wallace-macmillans-jr.html | Son to Wallace Macmillans Jr. | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/two-buildings-set-for-auction.html | Two Buildings Set for Auction | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/bids-for-utility-sought.html | Bids for Utility Sought | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/bank-clearings-up-13-13149071000-in-week-against-11543125000-year.html | BANK CLEARINGS UP 13%; $13,149,071,000 in Week Against $11,543,125,000 Year Ago | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/gets-protestant-post-rev-albert-m-witwer-jr-is-appointed-to-council.html | GETS PROTESTANT POST; Rev. Albert M. Witwer Jr. Is Appointed to Council Here | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/admiral-mills-to-succeed-land-to-succeed-land.html | ADMIRAL MILLS TO SUCCEED LAND; TO SUCCEED LAND | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/city-is-virtually-isolated-only-vital-calls-go-through-city-is.html | City Is Virtually Isolated; Only Vital Calls Go Through; CITY IS ISOLATED; VITAL CALLS GO OUT Newspapaers Harder Hit New Jersey Service Crippled More Complications Arise | True | By Murray Schumach | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/dwellings-feature-west-chester-deals.html | DWELLINGS FEATURE WEST CHESTER DEALS | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/rites-tomorrow-for-von-tilzer.html | Rites Tomorrow for Von Tilzer | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/82d-airborne-set-for-parade-today-flight-leaders-being-briefed-for.html | 82D AIRBORNE SET FOR PARADE TODAY; FLIGHT LEADERS BEING 'BRIEFED' FOR TODAY'S PARADE | True | By Meyer Bergerthe New York Times (U.S. ARMY AIR FORCES) | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/gavin-receives-award-symbolic-wooden-shoe-presented-to-airborne.html | GAVIN RECEIVES AWARD; Symbolic Wooden Shoe Presented to Airborne Division Leader | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/business-world-wholesale-commodity-prices-trade-here-active-in-week.html | Business World; WHOLESALE COMMODITY PRICES Trade Here Active in Week Government Sells Portables Mutation Foxs Bring $205 Top L-85 to Continue for Spring | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/from-curb-to-stock-exchange.html | From Curb to Stock Exchange | True | | C1B 1582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/souths-senators-plan-fight-on-opa-over-cotton-curbs-will-oppose.html | SOUTH'S SENATORS PLAN FIGHT ON OPA OVER COTTON CURBS; Will Oppose Extending Act if 'Ceilings' Are Put on 1946 Crop, They Tell Agency UNFAIRNESS IS CHARGED Upper House Group Says the Office Hurts Planters 'to Benefit CIO Unions' Senators Frame Attack Haggling" Laid to the OPA SOUTH'S SENATORS PLAN FIGHT ON OPA | True | By C.p. Trussell Special To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/radio-today.html | RADIO TODAY | True |  | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/title-match-arranged-montgomery-to-box-williams-for-lightweight.html | TITLE MATCH ARRANGED; Montgomery to Box Williams for Lightweight Laurels | True |  | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/only-mails-open-for-gi-messages-western-union-refuses-to-take.html | ONLY MAILS OPEN FOR GI MESSAGES; Western Union Refuses to Take Communications, Explaining Position to Senders Essential Messages Handled Traffic Up, Company Says Women of NMU Aid Pickets | True | By Will Lissner | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/mrs-jh-gordon-to-run.html | Mrs. J.H. Gordon to Run | True |  | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/dr-jacob-s-raisin-67-rabbi-in-charleston.html | DR. JACOB S. RAISIN, 67, RABBI IN CHARLESTON | True |  | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/davis-cup-program-listed.html | Davis Cup Program Listed | True |  | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/anglous-writers-revive-paris-group.html | ANGLO-U.S. WRITERS REVIVE PARIS GROUP | True | By Wireless To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/quayle-to-appoint-81-new-firemen-gets-permission-from-budget-head.html | QUAYLE TO APPOINT 81 NEW FIREMEN; Gets Permission From Budget Head in Move to Restore 3-Platoon System | True |  | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/as-work-stopped-at-great-switchboard-in-cincinnati.html | AS WORK STOPPED AT GREAT SWITCHBOARD IN CINCINNATI | True |  | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/veterans-form-law-firm-boyle-feller-stone-mcgivern-are-organized.html | VETERANS FORM LAW FIRM; Boyle, Feller, Stone & McGivern Are Organized Here | True |  | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/mexican-business-closes-130000-firms-reported-in-demonstration-over.html | MEXICAN BUSINESS CLOSES; 130,000 Firms Reported in Demonstration Over Leon Killings | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/chinas-opposition-studies-proposals-red-gives-qualified-approval-to.html | CHINA'S OPPOSITION STUDIES PROPOSALS; Red Gives Qualified Approval to Coalition Project--League Awaits Details of Its Role Marshall's Role Stressed | True | By Tillman Durdin By Wireless To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/german-cruiser-is-coming-to-us-the-prinz-eugen-may-be-used-as-a.html | GERMAN CRUISER IS COMING TO U.S.; The Prinz Eugen May Be Used as a 'Guinea Pig' in AtomBomb Tests by Navy | True |  | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/us-seizure-hinted-long-lines-are-snarled-as-operators-refuse-to.html | U.S. SEIZURE HINTED; Long Lines Are Snarled as Operators Refuse to Cross Picket Lines | True | By Lawrence Resnerthe New York Timesthe New York Times | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True |  | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/receives-perkin-medal-for-chemical-research.html | Receives Perkin Medal For Chemical Research | True |  | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/philadelphia-plans-colleges-in-schools.html | PHILADELPHIA PLANS COLLEGES IN SCHOOLS | True |  | C1B 1582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/look-for-lifting-of-news-clamps-leading-ap-editors-forecast.html | LOOK FOR LIFTING OF NEWS CLAMPS; Leading AP Editors Forecast Relaxing of Censorship by Russia and China | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/honored-for-aid-to-wounded.html | Honored for Aid to Wounded | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/fund-for-neediest-reaches-381142-contributions-continue-for-relief.html | FUND FOR NEEDIEST REACHES $381,142; Contributions Continue for Relief of City's Victims of Illness and Want | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/red-cross-reports-on-aid-from-sports-701978-received-in-1945.html | RED CROSS REPORTS ON AID FROM SPORTS; $701,978 Received in 1945, Raising Two-Year Total of Donations to $1,788,133 Aid in Attaining Goal Yanks Are Represented | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/dr-frederick-h-hope-retired-missionary-founded-a-school-in-west.html | DR. FREDERICK H. HOPE; Retired Missionary Founded a School in West Africa | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/pandoras-box.html | PANDORA'S BOX | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/wallander-at-rites-for-slain-policeman.html | WALLANDER AT RITES FOR SLAIN POLICEMAN | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/assembly-decrees-albania-republic-action-terminates-monarchy.html | ASSEMBLY DECREES ALBANIA REPUBLIC; Action Terminates Monarchy Launched in 1938--'To Be Expected,' King's Aide Says | True | By Cable To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/clarks-plea-told-in-benchpost-case-stryker-as-counsel-says-colonel.html | CLARK'S PLEA TOLD IN BENCH-POST CASE; Stryker, as Counsel, Says Colonel Never Ceased to Be Member of the Judiciary | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/10th-school-show-thrills-art-critic-he-finds-work-of-students-at.html | 10TH SCHOOL SHOW THRILLS ART CRITIC; He Finds Work of Students at City Institution Among Most Attractive on View Here Must Have "Artistic Aptitude" A Remarkable Achievement | True | By Edward Alden Jewell | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/salvationist-drive-set-odwyer-will-speak-tomorrow-as-1000000-drive.html | SALVATIONIST DRIVE SET; O'Dwyer Will Speak Tomorrow as $1,000,000 Drive Opens | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/miss-davis-to-sing-foss-work.html | Miss Davis to Sing Foss Work | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/veterans-farms-costly-but-promise-good-returns-if-food-prices-hold.html | VETERANS FARMS COSTLY; But Promise Good Returns if Food Prices Hold, Says FSA Head | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/rhodeskriby.html | Rhodes--Kriby | True | Special to THE NEW YORK TIMES. | C1B 1582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/army-paper-in-manila-barred-from-criticisms-of-commanders-soldiers.html | Army Paper in Manila Barred From Criticisms of Commanders; Soldiers Reveal Order Curbing Freedom on Certain Articles as Honolulu Edition Resumes Publishing Troops' Letters Curb Follows Agitation Army Denies Gag Rule Honolulu Speeds Exit Four Points Stressed China Area Little Affected | True | By Robert Trumbull By Wireless To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/when-wide-open-spaces-are-outside-looking-in.html | WHEN WIDE OPEN SPACES ARE OUTSIDE LOOKING IN | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/edison-quits-group-resignation-from-economic-council-accepted-by.html | EDISON QUITS GROUP; Resignation From Economic Council Accepted by Edge | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/named-sales-manager-by-cotton-textile-house.html | Named Sales Manager By Cotton Textile House | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/money.html | MONEY | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/2-pittsburgh-banks-name-merger-board.html | 2 PITTSBURGH BANKS NAME MERGER BOARD | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/abc-time-sales-total-40045966-for-last-year.html | ABC Time Sales Total $40,045,966 for Last Year | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/west-side-parcels-in-new-ownership-office-building-purchased-on.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Office Building Purchased on 47th Street-- Investors Buy Apartment Houses | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/davisbenedict.html | Davis--Benedict | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/denazifying-plan-ready-in-germany-project-of-3-premiers-would.html | DENAZIFYING PLAN READY IN GERMANY; Project of 3 Premiers Would Divide Citizens in U.S. Zone Into Four Categories | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/louis-plans-knockout-champion-says-that-is-only-way-he-can-defeat.html | LOUIS PLANS KNOCKOUT; Champion Says That Is Only Way He Can Defeat Billy Conn | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/film-house-to-run-show-for-children-series-of-saturday-matinees.html | FILM HOUSE TO RUN SHOW FOR CHILDREN; Series of Saturday Matinees Starts at Beacon Theatre-- 15 Programs Planned | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/british-ridicule-spanish-liberty-bulletin-of-embassy-in-madrid-asks.html | BRITISH RIDICULE SPANISH 'LIBERTY'; Bulletin of Embassy in Madrid Asks Newspaper, in Effect, Where Is That Liberty? | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/schaffernelson.html | Schaffer--Nelson | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/envoys-to-control-information-plan-byrnes-tells-president-new.html | ENVOYS TO CONTROL INFORMATION PLAN; Byrnes Tells President New Office Will Play Vital Role in Our Foreign Relations For Facts, Not Propaganda TEXT OF BYRNES LETTER Fair Picture" of Our Aims For Expanding Student Exchange Role in Foreign Relations | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/maj-gen-donovan-is-honored.html | Maj. Gen. Donovan Is Honored | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/murray-sees-labor-in-severest-test.html | Murray Sees Labor In Severest Test | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/airport-pact-signed-us-and-czechoslovakia-agree-on-transport.html | AIRPORT PACT SIGNED; U.S. and Czechoslovakia Agree on Transport Privileges | True | Special to THE NEW YORK TIMES. | C1B 1582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/investors-active-in-brooklyn-deals-one-buys-two-apartments-in-bay.html | INVESTORS ACTIVE IN BROOKLYN DEALS; One Buys Two Apartments in Bay Ridge Section--Loan Group Sells on 5th Ave. | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/ithaca-college-to-aid-veterans.html | Ithaca College to Aid Veterans | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/preferred-stock-called.html | Preferred Stock Called | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/will-buy-us-cotton-british-control-to-purchase-through-liverpool.html | WILL BUY U.S. COTTON; British Control to Purchase Through Liverpool Merchants | True | By Wireless To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/us-returns-magna-charta-copy-kept-here-for-safety-in-wartime.html | U.S. Returns Magna Charta Copy Kept Here for Safety in Wartime; Document Is Handed Formally to British Minister in a Colorful Ceremony in the Library of Congress Handed to King's Messenger Linked to Our Constitution | True | Special to THE NEW YORK TIMES.The New York Times | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/argentine-candidate-gets-death-threats.html | ARGENTINE CANDIDATE GETS DEATH THREATS | True | By Cable To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/tonjesdouglass.html | Tonjes--Douglass | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/army-stocking-up-on-diapers-pins-gigantic-supply-problem-is-solved.html | ARMY STOCKING UP ON DIAPERS, PINS; Gigantic Supply Problem Is Solved for Transport of War Brides From Europe 15 VESSELS DESIGNATED Each Ship Will Have Doctors, Nurses and Wacs to Help Care for Soldiers' Babies | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/34suite-apartment-among-bronx-sales-sydell-realty-corporation-has.html | 34-SUITE APARTMENT AMONG BRONX SALES; Sydell Realty Corporation has purchased the building at 131 East 169th Street, the Bronx, containing six stores and thirty-four apartments, from the Rensor Realty Corporation. | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/50-rise-in-rug-sales-is-forecast-by-1947.html | 50% RISE IN RUG SALES IS FORECAST BY 1947 | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/lehigh-coal-gives-new-capital-plan-final-setup-a-modification-of.html | LEHIGH COAL GIVES NEW CAPITAL PLAN; 'Final' Set-Up a Modification of the Original Favored by Preferred Stockholders 2 NEW CLASSES PROVIDED Provision Made to Eliminate Corporation's $7,000,000 Profit and Loss Deficit Non-Assenters Protected Voting Powers Specified LEHIGH COAL GIVES NEW CAPITAL PLAN | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/2-tell-of-handling-corregidor-message.html | 2 TELL OF HANDLING CORREGIDOR MESSAGE | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/3-us-officers-die-in-german-lodgings.html | 3 U.S. OFFICERS DIE IN GERMAN LODGINGS | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/odonnell-wins-25000-damages.html | O'Donnell Wins $25,000 Damages | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/synthetic-penicillin-was-sought-during-war-in-secret-research-dr.html | Synthetic Penicillin Was Sought During War in Secret Research; Dr. Vannevar Bush Tells of Program Costing $3,000,000 With Private Firms Aiding --Results is Were Inconclusive | True | Special to THE NEW YORK TIMES. | C1B 1582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/carrier-hearings-set-543-applications-for-motor-routes-to-be-taken.html | CARRIER HEARINGS SET; 543 Applications for Motor Routes to Be Taken Up by ICC | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/ride-east-2500-miles-in-covered-wagon.html | RIDE EAST, 2,500 MILES, IN COVERED WAGON | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/miss-connors-affianced-former-packer-student-to-be-bride-of-lieut.html | MISS CONNORS AFFIANCED; Former Packer Student to Be Bride of Lieut. J.A. Mahon Jr. | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/church-budget-is-set-protestant-council-decides-on-320000-for-years.html | CHURCH BUDGET IS SET; Protestant Council Decides on $320,000 for Year's Work | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/army-gets-springfield-airport.html | Army Gets Springfield Airport | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/schachts-ouster-laid-to-pride-rather-than-distaste-of-nazis-trial.html | Schacht's Ouster Laid to Pride Rather Than Distaste of Nazis; Trial Documents Reveal Frequent Rifts With Goering Over War Economics and His Refusal to Bow to Marshal Schacht Backed by Army Refused to Obey Goering | True | By Tania Long By Wireless To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/wood-field-and-stream-know-how-is-provided-opposes-gun-bill.html | WOOD, FIELD AND STREAM; 'Know How' Is Provided Opposes Gun Bill | True | By John Rendel | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/letters-to-the-times-subway-fares-debated-sale-of-subway-bonds.html | Letters to The Times; Subway Fares Debated Sale of Subway Bonds Suggested for Repair Program Sales Tax Not Heavy Burden Increased Sales Tax Opposed Taxation Recommendation Corrected Gaiety Welcomed Amid Tension Certainly Not for Profit Officer Advocates of Strong Force Held Not Self-Seeking Origin of Netwark Seamer's Bill of Rights Supported | True | F.L. PERINE.LOUIS GROSSMAN.THOMAS G. MORGANSEN.CHESTER B. POND,MARY HOUSTON DAVIS.STUART L. DANIELS.FRANK N. ROBINSON.LEONARD PAUL ROSENFELD. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/emil-zettler-chicago-sculptor-designer-of-century-of-progress-medal.html | EMIL ZETTLER; Chicago Sculptor, Designer of Century of Progress Medal | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/business-index-rises.html | Business Index Rises | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/army-navy-seek-to-end-duplication-eisenhower-nimitz-hold-talka.html | ARMY, NAVY SEEK TO END DUPLICATION; Eisenhower, Nimitz Hold Talka Looking to Mesh Many Activities of the Services Forrestal Arranged Meeting Bill Drafters Weigh Navy's Ideas | True | By Sidney Shalett Special To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/war-analysis-nearly-ready.html | War Analysis Nearly Ready | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/eisenhower-meets-canadas-war-heads.html | EISENHOWER MEETS CANADA'S WAR HEADS | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/morrison-arrives-here-british-cabinet-member-will-fly-to-washington.html | MORRISON ARRIVES HERE; British Cabinet Member Will Fly to Washington Today | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/pittsburgh-gets-housing-aid.html | Pittsburgh Gets Housing Aid | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/warns-on-bad-packaging-postmaster-urges-more-care-for-overseas-mail.html | WARNS ON BAD PACKAGING; Postmaster Urges More Care for Overseas Mail Parcels | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/belgian-trade-talks-scheduled-in-london.html | BELGIAN TRADE TALKS SCHEDULED IN LONDON | True | By Wireless To the New York Times. | C1B 1582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/books-of-the-times-how-each-became-casualty-all-the-salt-of-soldier.html | Books of the Times; How Each Became Casualty All the Salt of Soldier Talk | True | By Charles Poore | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/liquid-carbonic-issue-stockholders-authorize-new-convertible.html | LIQUID CARBONIC ISSUE; Stockholders Authorize New Convertible Preferred Shares | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/nassau-police-seen-fit-force-shaken-up-after-gambling-inquiry-now.html | NASSAU POLICE SEEN FIT; Force, Shaken Up After Gambling Inquiry, Now 'Revitalized' | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/railroad-cuts-debt-southern-redeems-1317000-of-its-6-and-6-bonds.html | RAILROAD CUTS DEBT; Southern Redeems $1,317,000 of Its 6 and 6% Bonds | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/ccny-to-oppose-manhattans-five-nyu-brooklyn-college-to-clash-in.html | C.C.N.Y. TO OPPOSE MANHATTAN'S FIVE; N.Y.U., Brooklyn College to Clash in Other Game of Garden Twin Bill City Starters Switched Two League Contests | True | By Joseph M. Sheehan | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/swedens-defense-funds-to-widen-social-security.html | Sweden's Defense Funds To Widen Social Security | True | By Wireless To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/haitian-president-is-ousted-by-army-lescot-succeeded-by-3man.html | HAITIAN PRESIDENT IS OUSTED BY ARMY; Lescot Succeeded by 3-Man Junta-- Group Pledges It Plays Only Interim Role Censorship Clouds Happenings HAITIAN PRESIDENT IS OUSTED BY ARMY Envoy Reports to Braden | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/eurekas-name-change-adopted.html | Eureka's Name Change Adopted | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/he-was-smeared-kimmel-asserts-lack-of-cooperation-with-short-denied.html | HE WAS 'SMEARED,' KIMMEL ASSERTS; Lack of Cooperation With Short Denied by Admiral in Testimony to Earlier Inquiries Air Attacks Discussed Had No Access to Intercepts Expected More Information | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/pitchers-russo-breuer-and-peek-to-join-yankees-in-florida-camp-star.html | Pitchers Russo, Breuer and Peek To Join Yankees in Florida Camp; Star Southpaw Plans Trip to Johns Hopkins for Operation on Ailing Arm--Expects to Get His Army Discharge on Tuesday Memory of a Victory Was Retired in 1944 | True | By John Drebinger | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/gets-christian-herald-contract.html | Gets Christian Herald Contract | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/british-to-lure-gi-trade-essex-town-plans-menus-based-on.html | BRITISH TO LURE GI TRADE; Essex Town Plans Menus Based on American-Style Meals | True | By Wireless To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/unsound-says-gm-firm-accuses-board-of-basing-pay-plan-on-devious.html | UNSOUND, SAYS GM; Firm Accuses Board of Basing Pay Plan on 'Devious Arguments' STANDS ON 10% RISE OFFER Holds Settlement Must Come by Bargaining--Reply Dashes Hopes in Detroit GM REJECTS PLAN OF FACT FINDERS Text of Company Statement Arguments Called Devious Flint Locals Reject Report Ford Settlement Held Possible | True | By Walter W. Ruch Special To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/pickets-effective-at-at-building-small-handful-succeeds-in.html | PICKETS EFFECTIVE AT A.T & T. BUILDING; Small Handful Succeeds in Barring Thousands From Telephone Jobs | True | | C1B 1582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/lukens-steel-net-put-at-2751477-income-for-52-weeks-ending-on-oct-6.html | LUKENS STEEL NET PUT AT $2,751,477; Income for 52 Weeks Ending on Oct. 6, 1945, Equal to $8.65 a Share on Stock | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/dividend-news-park-tilford-puget-sound-power-and-light-sheraton.html | DIVIDEND NEWS; Park & Tilford Puget Sound Power and Light Sheraton Corporation | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/eastern-skating-meet-put-off.html | Eastern Skating Meet Put Off | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/gm-factfinding.html | GM FACT-FINDING | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/our-postwar-taxicabs.html | OUR POST-WAR TAXICABS | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/patterson-holds-hirohito-not-guilty-enough-to-quit.html | Patterson Holds Hirohito Not Guilty Enough to Quit | True | By Wireless To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/lumber-production-down-457-drop-reported-for-week-compared-with.html | LUMBER PRODUCTION DOWN; 45.7% Drop Reported for Week Compared With Year Ago | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/soldiers-get-aid-of-mrs-roosevelt-protesting-demobilization.html | SOLDIERS GET AID OF MRS. ROOSEVELT; PROTESTING DEMOBILIZATION SLOWDOWN | True | By Cable To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/wainwright-named-head-of-fourth-army-urges-strong-security-army.html | WAINWRIGHT NAMED HEAD OF FOURTH ARMY; Urges "Strong" Security Army | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/frank-g-schrenkeisen-new-rochelle-attorney-25-years-excommodore-of.html | FRANK G. SCHRENKEISEN; New Rochelle Attorney 25 Years Ex-Commodore of Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/officials-in-two-posts-each.html | Officials in Two Posts Each | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/ilo-conferees-are-named-wiseman-miss-miller-will-represent-us-at.html | ILO CONFEREES ARE NAMED; Wiseman, Miss Miller Will Represent U.S. at London Parley | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/motor-boat-men-discuss-cup-races-detroit-seeks-to-hold-gold-trophy.html | MOTOR BOAT MEN DISCUSS CUP RACES; Detroit Seeks to Hold Gold Trophy Test--Wilson Slated for Harmsworth Event | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/prof-kutrzeba-69-a-polish-educator-member-of-commission-that.html | PROF. KUTRZEBA, 69, A POLISH EDUCATOR; Member of Commission That Consulted With Big Three on Present Government Dies | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/radio-parts-action-by-opa-is-due-soon-agency-official-tells-chicago.html | RADIO PARTS ACTION BY OPA IS DUE SOON; Agency Official Tells Chicago Group Changes Should Be Issued in 2 or 3 Days | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/600-to-compete-in-indoor-games-macmitchell-to-run-in-1000yard-event.html | 600 TO COMPETE IN INDOOR GAMES; MacMitchell to Run in 1,000 Yard Event at Cleveland A.C. Meet Tonight | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/truck-strike-continues-walkout-against-four-garment-associations.html | TRUCK STRIKE CONTINUES; Walkout Against Four Garment Associations Goes Into 6th Day | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/nelson-sets-pace-in-coast-open-golf-cards-a-70-for-total-of-143-at.html | NELSON SETS PACE IN COAST OPEN GOLF; Cards a 70 for Total of 143 at Halfway Mark--Harper and Schneider at 148 | True | | C1B 1582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/city-college-students-defy-picketing-ban-to-march-in-a-protest.html | City College Students Defy Picketing Ban To March in a Protest Against 'Poor Food' | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/municipal-loans-utica-ny-st-louis-park-minn-indianapolis-ind-next.html | MUNICIPAL LOANS; Utica, N.Y. St. Louis Park, Minn. Indianapolis, Ind. Next Week's Financing | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/mahmoudess-sets-gulfstream-mark-filly-runs-seven-furlongs-in-124-25.html | MAHMOUDESS SETS GULFSTREAM MARK; Filly Runs Seven Furlongs in 1:24 2/5 to Win Feature-- Count Did Is Second | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/99-horse-shows-scheduled-in-1946-presenting-the-van-sinderen-trophy.html | 99 HORSE SHOWS SCHEDULED IN 1946; PRESENTING THE VAN SINDEREN TROPHY | True | Carl Klein | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/new-post-for-windsor-london-papers-say-duke-has-the-promise-of-an.html | NEW POST FOR WINDSOR; London Papers Say Duke Has the Promise of an Office | True | By Came To The New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/sylvia-sidney-asks-divorce.html | Sylvia Sidney Asks Divorce | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/dutch-get-first-plane-order.html | Dutch Get First Plane Order | True | By Wireless To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/wins-1945-gold-medal-of-brooklyn-organization.html | Wins 1945 Gold Medal Of Brooklyn Organization | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/britain-cuts-wheat-call-washington-reveals-move-made-to-aid.html | BRITAIN CUTS WHEAT CALL; Washington Reveals Move Made to Aid Starving Countries | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/us-opens-vienna-center-general-clark-gives-broadcast-in-new.html | U.S. OPENS VIENNA CENTER; General Clark Gives Broadcast in New Information Office | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/friend-of-music.html | FRIEND OF MUSIC | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/five-japanese-escape-flee-from-guards-on-morotai-four-are-war.html | FIVE JAPANESE ESCAPE; Flee From Guards on Morotai-- Four Are War Criminals | True | By Wireless To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/eisenhower-is-cool-to-taking-uno-job.html | Eisenhower Is Cool To Taking UNO Job | True | By Cable To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/japanese-cabinet-votes-to-stay-barred-officials-to-be-replaced.html | Japanese Cabinet Votes to Stay; Barred Officials to Be Replaced; JAPAN'S CABINET DECIDES TO STAY Five Resignations Reported | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/fire-record.html | Fire Record | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/steel-workers-quit-lackawanna-plant.html | STEEL WORKERS QUIT LACKAWANNA PLANT | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/appointed-sales-manager-of-lehn-fink-division.html | Appointed Sales Manager Of Lehn & Fink Division | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/domingo-melfi-author-essayist-in-chile-was-editor-of-santiago.html | DOMINGO MELFI; Author, Essayist in Chile Was Editor of Santiago Newspaper | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/soccer-coaches-gather-plan-honor-for-members-who-served-in-armed.html | SOCCER COACHES GATHER; Plan Honor for Members Who Served in Armed Forces | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/besse-assails-opa-in-clothing-crisis-blames-loss-of-fabric-output.html | BESSE ASSAILS OPA IN CLOTHING CRISIS; Blames Loss of Fabric Output for 3,500,000 Suits in Final '45 Quarter on 'MAP' | True | | C1B 1582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/new-radiomarine-officials.html | New Radiomarine Officials | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/jean-tennant-married-bride-of-lieut-robert-n-evans-former-eto-pilot.html | JEAN TENNANT MARRIED; Bride of Lieut. Robert N. Evans, Former ETO Pilot of a B-17 | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/spaak-honors-roosevelt-pays-window-tribute.html | Spaak Honors Roosevelt, Pays Window Tribute | True | By Wireless To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/sixmonth-sentence-follows-plane-crash.html | SIX-MONTH SENTENCE FOLLOWS PLANE CRASH | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/notes.html | Notes | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/abroad-the-european-landscape-in-retrospect.html | Abroad; The European Landscape in Retrospect | True | By Anne O'Hare McCormick | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/bowles-rules-out-apparel-price-rise-spikes-rumor-of-increase-to.html | BOWLES RULES OUT APPAREL PRICE RISE; Spikes Rumor of Increase to Start Clothing Shipments Held Back by Producers TO STRENGTHEN CONTROL Says OPA Plans Firmer Check on Inflationary Pressure-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/elaine-ogus-engaged-to-lieut-rb-tepper.html | ELAINE OGUS ENGAGED TO LIEUT. R. B. TEPPER | True | Special to THE NEW YORK TIMES.Harris & Ewing | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/buys-long-island-city-plant.html | Buys Long Island City Plant | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/triple-wedding-in-family-2-brothers-sister-take-spouses-at-elkton.html | TRIPLE WEDDING IN FAMILY; 2 Brothers, Sister Take Spouses at Elkton, Md., Ceremony | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/bonds-and-shares-on-london-market-giltedge-stocks-and-foreign-loans.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks and Foreign Loans Advance--Industrial Issues Steady | True | By Wireless To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/new-korean-plan-is-drafted-by-us-integrated-economic-and-political.html | NEW KOREAN PLAN IS DRAFTED BY U.S.; Integrated Economic and Political Policies to Be Proposedat Parleys With Russians Transit Resumption Sought | True | By W.h. Lawrence Special To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/47-countries-pledge-unrra-3611942710.html | 47 COUNTRIES PLEDGE UNRRA $3,611,942,710 | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/scholastic-tourney-listed.html | Scholastic Tourney Listed | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/junior-creators-display-fashions-products-of-new-group-here.html | JUNIOR CREATORS DISPLAY FASHIONS; Products of New Group Here Emphasize Simplicity for Youthful Spring Wear | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/women-raise-500000-in-cancer-campaign.html | WOMEN RAISE $500,000 IN CANCER CAMPAIGN | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/modern-coal-mine-started-in-britain.html | MODERN COAL MINE STARTED IN BRITAIN | True | By Wireless To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/three-scientists-cited-receive-scroll-of-honor-for-work-in-atomic.html | THREE SCIENTISTS CITED; Receive Scroll of Honor for Work in Atomic Field | True | | C1B 1582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/french-group-cool-to-delaying-debate.html | FRENCH GROUP COOL TO DELAYING DEBATE | True | By Wireless To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/engines-horsepower-exceeds-its-poundage.html | Engine's Horsepower Exceeds Its Poundage | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/kings-point-five-wins-5133.html | Kings Point Five Wins, 51-33 | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/stocks-led-higher-by-rails-utilities-composite-price-at-new-top-but.html | STOCKS LED HIGHER BY RAILS, UTILITIES; Composite Price at New Top, but Buying Is Tempered by Labor Situation GAINS SHOWN AT OPENING Commonwealth & Southern Is Most Active Issue, Starting With 40,000-Share Block Overnight Gains Appear Other Price Movements | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/truman-guest-of-press-he-and-wife-attend-reception-of-newspaper.html | TRUMAN GUEST OF PRESS; He and Wife Attend Reception of Newspaper Women's Club | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/world-news-summarized.html | World News Summarized | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/army-navy-chiefs-to-face-congress-eisenhower-and-nimitz-will.html | ARMY, NAVY CHIEFS TO FACE CONGRESS; Eisenhower and Nimitz Will Discuss Demobilization at Joint Session Tuesday | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/scientists-urge-uno-act-on-atomic-power.html | SCIENTISTS URGE UNO ACT ON ATOMIC POWER | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/hearings-started-on-46-city-budget-estimate-increases-over-1945.html | HEARINGS STARTED ON '46 CITY BUDGET; Estimate Increases Over 1945 Bring Directors' Warning of Economy Program 15 DEPARTMENTS ASK RISE Most Point to Advancing Costs in Handling War Veterans --Many Plan More help Estimates to Be Studied Veteran Handling Costs Cited | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/news-of-food-tangerines-to-be-in-market-till-june-as-result-of.html | News of Food; Tangerines to Be in Market Till June as Result of Perfect Growing Conditions SWEET POTATO AND TANGERINE CASSEROLE (T-T) 500-Pound Cheeses on Exhibition For Between-Meal Eaters | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/steel-leaders-summoned-to-confer-in-white-house-both-sides-accept.html | Steel Leaders Summoned To Confer in White House; Both Sides Accept Call to Attend Meeting Today in Effort to Avert Walkout at Midnight Tomorrow STEEL CONFERENCE FAILS, TRUMAN ACTS Fact-Finding Hearings Statement by Murray Timken Offer to Union 400 Plants Would Be Hit | True | By Russell Porter | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/ephedrine-tests-on-11-horses-cited-stimulating-doses-excessive-says.html | EPHEDRINE TESTS ON 11 HORSES CITED; Stimulating Doses Excessive, Says Smith Lawyer--Verdict Due Monday on Appeal Civil Court May Get Case Tests Made in Three Places | True | By William D. Richardson | C1B 1582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/layden-quits-post-succeeded-by-bell-in-national-football.html | LAYDEN QUITS POST; SUCCEEDED BY BELL; IN NATIONAL FOOTBALL COMMISSIONER SHIFT Lions Undecided on Sinkwich | True | By Roscoe McGowen | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/delegation-named-for-air-meeting.html | DELEGATION NAMED FOR AIR MEETING | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/poor-distributi0n-of-nylons-cited-only-60-of-output-is-going-out-by.html | POOR DISTRIBUTI0N OF NYLONS CITED; Only 60% of Output Is Going Out by Normal Channels, Trade Spokesmen Say | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/gi-labor-union-planned-chattanooga-veterans-aim-to-compete-with-afl.html | GI LABOR UNION PLANNED; Chattanooga Veterans Aim to Compete With AFL, CIO | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/motor-research-to-save-billions-buckendale-automobile-engineers.html | MOTOR RESEARCH TO SAVE BILLIONS; Buckendale, Automobile Engineers' Head, Predicts Wartime Boom at Detroit Session | True | By Bert Pierce Special To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/capital-is-gloomy-over-gm-rejection-pressure-for-legalizing-fact.html | CAPITAL IS GLOOMY OVER GM REJECTION; Pressure for Legalizing Fact Boards Predicted-- Congressmen Talk of Labor Laws Green Sees Ultimate Acceptance Murray Goes to Capital | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/clothing-offices-open-library-branches-set-up-as-depots-in-relief.html | CLOTHING OFFICES OPEN; Library Branches Set Up as Depots in Relief Campaign | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/named-as-consultant-jean-e-sutherland-gets-nurse-placement-post.html | NAMED AS CONSULTANT; Jean E. Sutherland Gets Nurse Placement Post With USES | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/grant-mulloy-win-at-tennis.html | Grant, Mulloy Win at Tennis | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/nylons-upset-picket-line.html | Nylons Upset Picket Line | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/allies-give-data-on-germrn-steel-production-sharply-curtailed-and.html | ALLIES GIVE DATA ON GERMRN STEEL; Production Sharply Curtailed and Old Plants to Be Used --Accord Acclaimed Called Occupation Milestone Paves Way for Solutions Early Differences Cited | True | By Drew Middleton By Wireless To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/mass-myra-tutt-aide-of-the-community-service-society-for-30-years.html | MASS MYRA TUTT; Aide of the Community Service Society for 30 Years Dies | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/boy-held-as-robber-said-to-admit-series-of-holdups-of-dry-cleaning.html | BOY HELD AS ROBBER; Said to Admit Series of HoldUps of Dry Cleaning Stores | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/us-court-affirms-monons-approval-railroad-reorganization-plan-cuts.html | U.S. COURT AFFIRMS MONON'S APPROVAL; Railroad Reorganization Plan Cuts Capitalization, Wipes Out Present Holders | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/coast-guard-reduces-points.html | Coast Guard Reduces Points | True | | C1B 1582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/rca-throws-open-patent-books-for-use-of-the-general-public.html | RCA Throws Open Patent Books For Use of the General Public; Broadcasting and Television Devices Among Those Made Available Under Standard License Agreements--501 New Grants NEWS OF PATENTS Unusual Gadgets of the Week Tobacco Made Pleasanter | True | By Jach Kilpatrick Special To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/greeks-plan-hospital-2000000-drive-to-be-started-here-for-athens.html | GREEKS PLAN HOSPITAL; $2,000,000 Drive to Be Started Here for Athens Institution | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/van-mook-hopeful-of-peace-for-java.html | VAN MOOK HOPEFUL OF PEACE FOR JAVA | True | By Wireless To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/reports-neutrals-balk-on-germans-acheson-says-argentina-and-ireland.html | REPORTS NEUTRALS BALK ON GERMANS; Acheson Says Argentina and Ireland Lag the Most on Expelling Undesirables | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/bus-drivers-strike-in-seattle-already-lacking-papers-phones.html | Bus Drivers Strike in Seattle, Already Lacking Papers, Phones | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/mrs-john-c-dielhenn-has-son.html | Mrs. John C. Dielhenn Has Son | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/kaffenberger-soccer-leader.html | Kaffenberger Soccer Leader | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/kaiser-to-show-car-in-new-york-jan-20.html | KAISER TO SHOW CAR IN NEW YORK JAN. 20 | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/plywood-industry-wants-opa-relief-advisory-group-at-next-talk-with.html | PLYWOOD INDUSTRY WANTS OPA RELIEF; Advisory Group at Next Talk With Agency to ask Rise for Furniture Type | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/nolan-marlowe-to-do-fox-comedy-will-have-featured-leads-in-the-old.html | NOLAN, MARLOWE TO DO FOX COMEDY; Will Have Featured Leads in 'The Old Army Game'--Foy to Produce the Movie Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/swim-honors-to-kiefer.html | Swim Honors to Kiefer | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/alcoa-in-monopoly-test-attorney-general-waits-for-sharing-of.html | ALCOA IN MONOPOLY TEST; Attorney General Waits for Sharing of Aluminum Sales | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/joel-coffey-gives-piano-recital.html | Joel Coffey Gives Piano Recital | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/sees-gradual-easing-of-fats-oils-for-soap-elected-by-soap-body.html | SEES GRADUAL EASING OF FATS, OILS FOR SOAP; ELECTED BY SOAP BODY | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/maj-gen-strong-g2-exhead-dies-former-assistant-staff-chief-leader.html | MAJ. GEN. STRONG, G-2 EX-HEAD, DIES; Former Assistant Staff Chief, Leader of Army's Military Intelligence, 1942-44 ADVISER TO DELEGATIONS Once Had Charge of War Plans Division--Supported Mitchell in 1925 Court-Martial Knew U.S. Defense Problems Won D.S.M. in 1918 | True | Special to THE NEW YORK TIMES.The New York Times (U.S. Army), 1941 | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/sutton-hotel-on-56th-st-passes-to-new-control.html | Sutton Hotel on 56th St. Passes to New Control | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/metzgerryan.html | Metzger--Ryan | True | | C1B 1582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/tag-day-to-aid-strikers-authorized-by-city-board.html | Tag Day to Aid Strikers Authorized by City Board | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/cotton-prices-sag-by-5-to-18-points-threats-of-a-ceiling-price.html | COTTON PRICES SAG BY 5 TO 18 POINTS; Threats of a Ceiling Price Announcement Tend to Ease Futures Market | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/hotel-guest-found-dead-woman-listed-as-suicide-said-to-have-been.html | HOTEL GUEST FOUND DEAD; Woman, Listed as Suicide, Said to Have Been Ex-Baroness | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/books-and-authors.html | Books and Authors | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/nervous-reaction-evident-in-grains-wheat-and-rye-prices-advance-on.html | NERVOUS REACTION EVIDENT IN GRAINS; Wheat and Rye Prices Advance on Bullish Construction of Farm Reserve Estimate | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/news-of-the-stage-joanna-roos-winner-of-500-prize-for-play-reveille.html | NEWS OF THE STAGE; Joanna Roos Winner of $500 Prize for Play 'Reveille' --Repertory Group, American Theatre, Formed New Repertory Group On and Off the Stage | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/wave-army-man-to-wed-lieut-elizabeth-r-chamberlain-fiancee-of-sgt.html | WAVE, ARMY MAN TO WED; Lieut. Elizabeth R. Chamberlain Fiancee of Sgt. Peter Burchard | True | Special to THE NEW YORK TIMES.. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/hog-island-return-near-philadelphia-to-get-from-army-sites.html | HOG ISLAND RETURN NEAR; Philadelphia to Get From Army Site's Improvements and $294,000 | True | Special to THE NEW YORK TIMES. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/sports-of-the-times-short-shots-in-sundry-directions-delawares.html | Sports of the Times; Short Shots in Sundry Directions Delaware's Gendarmerie A Long Wait | True | By Arthur Daley | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/4-germans-in-dock-linked-to-dachau-witness-also-identifies-two.html | 4 GERMANS IN DOCK LINKED TO DACHAU; Witness Also Identifies Two Others as Among Visitors to Scene of Horrors SAYS PUBLIC KNEW FACTS Frick Becomes Very Agitated as Czechoslovak Physician Ties Him to Crimes Names Frick and Rosenberg Regular Tour Prepared Closed Sessions Planned | True | By Raymond Daniell By Wireless To the New York Times. | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/crisp-and-youthful.html | CRISP AND YOUTHFUL | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/art-notes.html | Art Notes | True | | C1B 1582 |
| 1946-01-12 | 1946-01-12 | https://www.nytimes.com/1946/01/12/archives/strike-at-trenton-times-typographers-walkout-may-halt-the.html | STRIKE AT TRENTON TIMES; Typographers' Walkout May Halt the Publication Today | True | | C1B 1582 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/reconversion-is-far-ahead-of-schedule-survey-shows-us-is-far-ahead.html | Reconversion Is Far Ahead Of Schedule, Survey Shows; U.S. IS FAR AHEAD ON RECONVERSION | True | By Russell Porter | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/priority-ratings-start-on-tuesday-to-speed-housing-fha-to-pass-on.html | PRIORITY RATINGS START ON TUESDAY TO SPEED HOUSING; FHA to Pass on Applications for 10 Materials-Veterans Will Get Preference LOW-COST UNITS NEEDED Labor Shortages May Retard Building Revival--Rental Projects to Be Pushed | True | By Lee E. Cooper. | C1B 1732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/among-the-new-exhibitions-victorian-american.html | AMONG THE NEW EXHIBITIONS; Victorian American. | True | By Howard Devree | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/miss-em-mortenson-wed-becomes-the-bride-in-south-orange-of-robert-f.html | MISS E.M. MORTENSON WED; Becomes the Bride in South Orange of Robert F. Palmer | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/new-xray-section-open-at-sydenham.html | NEW X-RAY SECTION OPEN AT SYDENHAM | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis B. Funke | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/supply-still-tight-allotments-rule.html | SUPPLY STILL TIGHT; ALLOTMENTS RULE | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/mrs-william-thompson-widow-of-civil-war-veteran-dies-in-brooklyn-at.html | MRS. WILLIAM THOMPSON; Widow of Civil War Veteran Dies in Brooklyn at 99 | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/accents.html | Accents | True | By Virginia Pope | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/realtors-install-barnard-in-chicago.html | REALTORS INSTALL BARNARD IN CHICAGO | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/how-the-uno-voted-in-4th5th-sessions.html | HOW THE UNO VOTED IN 4TH-5TH SESSIONS | True | By Cable To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/wars-criminals-hunted-by-machine-card-index-files-in-the-central.html | WAR'S CRIMINALS HUNTED BY MACHINE; Card Index Files in the Central Registry in Paris Are Used to Find 100 a Week | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/air-officer-to-get-temple-post.html | Air Officer to Get Temple Post | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/mme-zaghloul-dead-egyptians-mother.html | MME. ZAGHLOUL DEAD; 'EGYPTIANS MOTHER' | True | By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/new-moves-mapped-to-bar-meat-strike-men-of-three-federal-agencies.html | NEW MOVES MAPPED TO BAR MEAT STRIKE; Men of Three Federal Agencies Rush to Chicago to Confer With Packers and Unions | True | By Joseph A. Loftus Special To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/phillips-heads-shirt-group.html | Phillips Heads Shirt Group | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/connecticut-democrats-elect.html | Connecticut Democrats Elect | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/genesis-of-caricature.html | Genesis of Caricature | True | By Marguerite Young | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/german-education-debated-at-forum-boys-and-girls-on-times-panel-say.html | GERMAN EDUCATION DEBATED AT FORUM; Boys and Girls on Times Panel Say Natives Can Provide Anti-Nazi Teaching | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/winant-us-envoy-to-economic-council.html | WINANT U.S. ENVOY TO ECONOMIC COUNCIL | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/business-rise-seen-in-state-charters-applications-for-incorporation.html | BUSINESS RISE SEEN IN STATE CHARTERS; Applications for Incorporation in 1945 About 19,000, Most of Them Since V-J Day FIELD MORE DIVERSIFIED Area of Activity Widens and Amounts of Capitalization Are Increased | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/dentistry-and-medicine.html | DENTISTRY AND MEDICINE | True | | C1B 1732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/hell-buggies-get-acclaim-gifts-recalling-rome-and-paris-fetes.html | 'Hell Buggies' Get Acclaim, Gifts, Recalling Rome and Paris Fetes; Receive Ovations From Time They Leave Brooklyn Until They Return-- Crowds Climb on the Tanks | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/programs-and-people-mr-melton-plays-host-to-the-fire-chief.html | PROGRAMS AND PEOPLE; Mr. Melton Plays Host to 'The Fire Chief' | True | By Jack Gould | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/carbon-experiments-much-light-is-thrown-upon-problems-of-metabolism.html | Carbon Experiments; Much Light Is Thrown Upon Problems of Metabolism | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/veterans-see-education-more-needed-than-ever.html | Veterans See Education More Needed Than Ever | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/chennault-in-chungking-former-flying-tigers-leader-is-back-as.html | CHENNAULT IN CHUNGKING; Former Flying Tigers Leader Is Back as Private Citizen | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/south-of-the-border.html | South of the Border | True | By E. B. Garside | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/rehabilitation-hospitals-report-shortages-of-technicians-in.html | REHABILITATION; Hospitals Report Shortages of Technicians in Physical and Occupational Therapy, While Limited Training Lags | True | By Coward A. Rusk, M.d. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/reparations-studied-far-east-commission-briefed-on-japans-ability.html | REPARATIONS STUDIED; Far East Commission Briefed on Japan's Ability to Pay | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/no-oil-price-rise-needed-industry-is-told-by-panel-suggested.html | No Oil Price Rise Needed, Industry Is Told by Panel; Suggested Increase Would Directly Benefit 24,436 Workers in Seized Plants- Return to Full Production Urged | True | By Anthony Leviero Special To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/daughter-of-colonel-betrothed-to-cadet.html | DAUGHTER OF COLONEL BETROTHED TO CADET | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/uno-gets-first-lesson-on-the-need-for-unity-first-assembly-suggests.html | UNO GETS FIRST LESSON ON THE NEED FOR UNITY; First Assembly Suggests Difficulties Which All Hope Can Be overcome | True | By Sydney Gruson By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/kentucky-quintet-victor.html | Kentucky Quintet Victor | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/students-reject-dar-award.html | Students Reject D.A.R. Award | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/inept-propaganda-repels-germans-people-hungry-for-news-are-bored-by.html | INEPT PROPAGANDA REPELS GERMANS; People Hungry for News Are Bored by Allied Newsreel-- Subjects Found Untimely | True | By Gladwin Hill By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/auction-session-yields-20939.html | Auction Session Yields $20,939 | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/director-at-ease-posting-a-comedy-from-hollywood-and-a-satirical.html | DIRECTOR AT EASE; Posting a Comedy From Hollywood and a Satirical Drama From France | True | By Thomas M. Pryor | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/wainwright-loses-star-to-an-admirer.html | Wainwright Loses Star to an Admirer | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/religion-theatre-pearls-sculpture-in-current-shows.html | RELIGION. THEATRE. PEARLS; Sculpture in Current Shows | True | By Edward Alden Jewell | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/invokes-factfinding-in-harvester-dispute.html | INVOKES FACT-FINDING IN HARVESTER DISPUTE | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/new-high-record-set-for-urban-financing.html | NEW HIGH RECORD SET FOR URBAN FINANCING | True | | C1B 1732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/back-in-realty.html | BACK IN REALTY | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/stilwell-to-head-western-defense-now-in-okinawa-former-commander-in.html | STILWELL TO HEAD WESTERN DEFENSE; Now in Okinawa, Former Commander in Burma-China WillReturn to California | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/racial-amity-plan-sent-to-churches-federal-council-suggests-ways-to.html | RACIAL AMITY PLAN SENT TO CHURCHES; Federal Council Suggests Ways to Help Avert the Peril Created by Antagonism | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/it-happens-in-music-madama-butterfly-a-war-casualty-to-be-revived-a.html | IT HAPPENS IN MUSIC; "Madama Butterfly," a War Casualty, to Be Revived at the Metropotitan | True | The New York Times | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/the-dream-and-the-responsibility-of-democracy.html | The Dream, and the Responsibility, of Democracy | True | By Edmund de S. Brunner | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/college-training-offered-retailers-city-college-announces-night.html | COLLEGE TRAINING OFFERED RETAILERS; City College Announces Night Courses for Operators and Owners of Food Stores | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/ski-train-leaves-here-next-sunday-first-snow-special-since-1942.html | SKI TRAIN LEAVES HERE NEXT SUNDAY; First Snow Special Since 1942 Will Start One-Day Trip to Berkshires at 7:20 A.M. | True | By Frank Elkins | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/brides-sailing-delayed-ship-carrying-war-wives-now-due-to-leave.html | 'BRIDES' SAILING DELAYED; Ship Carrying War Wives Now Due to Leave Britain Jan. 26 | True | By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/nicki-galpeers-recital-soprano-makes-debut-before-large-audience-at.html | NICKI GALPEER'S RECITAL'; Soprano Makes Debut Before Large Audience at Town Hall | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/miss-em-abbett-is-engaged-to-wed-greenwich-girl-kin-of-the-late.html | MISS E.-M. ABBETT IS ENGAGED TO WED; Greenwich Girl, Kin of the Late George G. Haven, Affianced to Robert Winthrop Young Jr. MADE DEBUT HERE IN 1940 Bridegroom-Elect, Ex-Officer in Army, Will Resume Studies at Harvard Next Month | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/exminister-warns-french-on-inflation.html | EX-MINISTER WARNS FRENCH ON INFLATION | True | By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/vinson-acheson-urge-british-loan-call-it-necessary-for-the.html | VINSON, ACHESON URGE BRITISH LOAN; Call It Necessary for the Expansion of United States Foreign Trade | True | By John H. Crider Special To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/total-for-needest-lifted-by-late-gifts.html | TOTAL FOR NEEDEST LIFTED BY LATE GIFTS | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/from-iron-horse-to-superchief.html | From Iron Horse to Superchief | True | By Hoffman Birney | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/longterm-loans-by-banks-debated-issue-raised-by-remarks-of-heads-of.html | LONG-TERM LOANS BY BANKS DEBATED; Issue Raised by Remarks of Heads of Commercial Institutions as to PolicyUNDERWRITERS AFFECTEDInvestment Handlers SeekingWays to Recover Share ofCorporate Financing | True | By Paul Heffernan | C1B 1732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/st-johns-victor-as-boykoff-stars-red-men-rout-st-josephs-by-6233.html | ST. JOHN'S VICTOR AS BOYKOFF STARS; Red Men Rout St. Joseph's by 62-33 Before 9,000 Fans on Philadelphia Court | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/historic-estate-sold-pittsfield-home-once-owned-by-herman-melville.html | HISTORIC ESTATE SOLD; Pittsfield Home Once Owned by Herman Melville | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/marion-burleigh-prospective-bride-aide-of-signal-office-will-be-wed.html | MARION BURLEIGH PROSPECTIVE BRIDE; Aide of Signal Office Will Be Wed to Eric Bellingall, of Advertising Agency | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/money.html | MONEY | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/wave-lieutenant-veteran-to-marry-elizabeth-blood-a-graduate-of.html | WAVE LIEUTENANT, VETERAN TO MARRY; Elizabeth Blood, a Graduate of Wheaton, Fiancee of Thomas Miles, Formerly of Army | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/strike-of-200000-in-construction-off.html | Strike of 200,000 In Construction Off | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/spellman-points-out-the-road-to-peace-peace-cannot-be-won-by.html | Spellman Points Out the Road to Peace; Peace cannot be won by formulas, the new Cardinal believes; all must work to achieve it. | True | By S.j. Woolf | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/food-given-to-strikers-singer-employee-help-phelps-dodge-workers-in.html | FOOD GIVEN TO STRIKERS; Singer Employee Help Phelps Dodge Workers in Walkout | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/city-college-rally-downs-manhattan-at-garden-53-to-45-bringing-down.html | CITY COLLEGE RALLY DOWNS MANHATTAN AT GARDEN, 53 TO 45; Bringing Down a Rebound in Game at the Garden Last Night | True | By Louis Effrat | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/party-to-aid-two-hospitals.html | Party to Aid Two Hospitals | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/telephone-strike-spurs-wu-business-telegraph-lines-tied-up-here-but.html | TELEPHONE STRIKE SPURS WU BUSINESS; Telegraph Lines Tied Up Here but Busier Elsewhere in U.S., Official Says | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/marie-v-reuning-affianced.html | Marie V. Reuning Affianced | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/china-truce-group-will-rush-to-work-3-commissioners-scheduled-to-go.html | CHINA TRUCE GROUP WILL RUSH TO WORK; 3 Commissioners Scheduled to Go to Peiping Today-- Chiang Forces Quit Jehol | True | By Tillman Durdin By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/exchange-called-inflation-mirror-but-it-cannot-in-itself-create.html | EXCHANGE CALLED INFLATION MIRROR; But It Cannot in Itself Create Such an Economic Trend, Schram Asserts | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/store-sales-show-decrease-in-week-retail-store-sales.html | Store Sales Show Decrease in Week; Retail Store Sales | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/dr-knapp-is-dead-exminister-here-former-assistant-pastor-of-the.html | DR. KNAPP IS DEAD; EX-MINISTER HERE; Former Assistant Pastor of the Brick Presbyterian Church Later Served in Worcester | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/italians-apathetic-to-truman-message.html | ITALIANS APATHETIC TO TRUMAN MESSAGE | True | By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/army-quintet-upset-by-colgate-7046.html | Army Quintet Upset By Colgate, 70-46 | True | | C1B 1732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/uno-completes-security-council-rebuffs-soviet-delay-bid-beaten-as.html | UNO COMPLETES SECURITY COUNCIL, REBUFFS SOVIET; Delay Bid Beaten as Australia, Poland, Brazil, Netherlands, Mexico, Egypt Are Picked FIRST 3 GET 2-YEAR TERMS Russian Minimizes Setback --17 Nations Elected to Economic-Social Group | True | By James B. Reston By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/permit-negroes-to-vote-in-alabama-and-georgia.html | Permit Negroes to Vote In Alabama and Georgia. | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/french-will-resume-study-in-us-schools.html | FRENCH WILL RESUME STUDY IN U.S. SCHOOLS | True | By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/dorn-named-to-federal-post-here.html | Dorn Named to Federal Post Here | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/nuptials-are-held-for-miss-stuart-former-army-nurse-bride-in-jersey.html | NUPTIALS ARE HELD FOR MISS STUART; Former Army Nurse Bride in Jersey of Edward Schafer Jr., Brokerage Firm Partner | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/finder-returns-lost-25000-bag-railroad-brakeman-to-receive.html | FINDER RETURNS LOST $25,000 BAG; Railroad Brakeman to Receive 'Substantial Reward' From the Grateful Owner | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/the-challenge-of-east-to-west-the-peoples-of-asia-want-to-be.html | The Challenge of East to West; The peoples of Asia want to be masters in their own house. A British observer supports them. | True | By Sir Frederick Whyte Formerly President of the Legislative Assembly of India and Political Adviser To the National Government of China | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/three-americans-in-uno-court-race-hackworth-hudson-fenwick-among-78.html | THREE AMERICANS IN UNO COURT RACE; Hackworth, Hudson, Fenwick Among 78 Nominated for International Tribunal FRANCE NAMES 2 CHOICES Proposes Spanish Republican and Italian--15 Judges Are to Be Elected | True | By Sydney Gruson By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/election-in-japan-after-march-15-macarthur-authorizes-nation-to.html | ELECTION IN JAPAN AFTER MARCH 15; MacArthur Authorizes Nation to Hold Poll--Shidehara Reshuffles His Cabinet | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/australia-will-aid-gis-will-offer-same-benefits-as-it-gives-own.html | AUSTRALIA WILL AID GI'S; Will Offer Same Benefits as It Gives Own Veterans | True | By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/nelson-cards-215-for-6stroke-lead-harper-and-barron-at-221-as-san.html | NELSON CARDS 215 FOR 6-STROKE LEAD; Harper and Barron at 221 as San Francisco Open Golf Reaches Final Round | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/navy-man-weds-rosamond-frame-lieut-thibault-de-saint-phalle-takes.html | NAVY MAN WEDS ROSAMOND FRAME; Lieut. Thibault de Saint Phalle Takes Mt. Holyoke Alumna as Bride in Cathedral Rectory SHE HAS FIDE ATTENDANTS Both Served With the OSS in Orient--Bridegroom Formerly Was With Law Firm Here | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 1732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/us-prestige-drops-after-gi-protests-high-officers-say-occupation-of.html | U.S. PRESTIGE DROPS AFTER GI PROTESTS; High Officers Say Occupation of Germany Is Affected- McNamey Urges Halt | True | By Drew Middleton To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/us-palestine-role-urged-at-inquiry-christian-council-spokesman-asks.html | U.S. PALESTINE ROLE URGED AT INQUIRY; Christian Council Spokesman Asks Unlimited Cooperation in Setting Up Jewish State | True | By Harold B. Hinton Special To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/hollandamerica-fleet-gets-a-new-commodore.html | Holland-America Fleet Gets a New Commodore | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/shows-today.html | SHOWS TODAY | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/in-the-mail.html | In the Mail | True | FRITZ MACHLUP. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/diverse-oneman-shows.html | DIVERSE ONE-MAN SHOWS | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/in-brief-news-of-the-nation.html | IN BRIEF: NEWS OF THE NATION | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/speedy-migration-for-exiles-asked-stateless-displaced-jews-must-get.html | SPEEDY MIGRATION FOR EXILES ASKED; Stateless, Displaced Jews Must Get Out of Europe, Relief Head Says | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/pacific-states-warrens-ideas-annoying-his-own-republican-party.html | PACIFIC STATES; Warren's Ideas Annoying His Own Republican Party | True | By Lawrence E. Davies | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/personallyconducted-tour-of-a-veterans-hospital.html | Personally-Conducted Tour of a Veterans' Hospital | True | By James MacBride | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/europes-women-strive-for-new-goals-they-play-a-political-role-now-a.html | Europe's Women Strive for New Goals; They play a political role now and they are organizing to rebuild on the wreckage of war. | True | By Dorothy D. Crook Formerly Women'S Consultant, European Division, Owi | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/the-strike-situation-strikes-in-progress.html | The Strike Situation; STRIKES IN PROGRESS | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/columbia-matmen-lose-to-army-333-lions-swimming-team-also-defeated.html | COLUMBIA MATMEN LOSE TO ARMY, 33-3; Lions' Swimming Team Also Defeated as Princeton Wins, 53 to 22 | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/morrison-tells-us-of-a-grim-britain.html | MORRISON TELLS U.S. OF A GRIM BRITAIN | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/rudolf-to-lead-opera-program.html | Rudolf to Lead Opera Program | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/jersey-holdings-in-new-ownership-warehouse-buildings-in-newark-and.html | JERSEY HOLDINGS IN NEW OWNERSHIP; Warehouse Buildings in Newark and Jersey City Housing Landmark Sold | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/british-reaction-on-loan-analyzed-payment-of-interest-is-called-a.html | BRITISH REACTION ON LOAN ANALYZED; Payment of Interest Is Called a Dubious Item-Jobs in This Country Factor | True | By Will Lissner | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/realtors-accused-of-gi-loan-sabotage.html | REALTORS ACCUSED OF GI LOAN SABOTAGE | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/a-need-for-american-programs-lieder-singer.html | A NEED FOR AMERICAN PROGRAMS; Lieder Singer | True | By Howard Hanson | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/balkans-testing-big-three-accord-implementing-of-the-moscow.html | BALKANS TESTING BIG THREE ACCORD; Implementing of the Moscow Decisions Shows Area More and More in Soviet Sphere | True | By Sam Pope Brewer By Wireless to the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/gen-gavin-honored-with-medal-by-city.html | GEN. GAVIN HONORED WITH MEDAL BY CITY | True | | C1B 1732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/the-upper-south-liquor-questions-brought-up-in-three-states.html | THE UPPER SOUTH; Liquor Questions Brought Up In Three States | True | By Virginius Dabney | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/dog-show-to-aid-animal-unit.html | Dog Show to Aid Animal Unit | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/mighty-air-show-leaves-city-awed-40-towed-gliders-that-took-our-men.html | MIGHTY AIR SHOW LEAVES CITY AWED; 40 Towed Gliders That Took Our Men Into Battle Soar Over the Hudson | True | By Frederick Graham | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/bulgarian-deadlock-remains-unbroken.html | BULGARIAN DEADLOCK REMAINS UNBROKEN | True | By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/brazilian-soprano-makes-us-debut-alice-ribeiro-offers-varied.html | BRAZILIAN SOPRANO MAKES U.S. DEBUT; Alice Ribeiro Offers Varied Program, Including Works From Her Native Land | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/continuing-good-neighbor.html | CONTINUING GOOD NEIGHBOR | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/milk-subsidy-revealed-philadelphia-suppliers-received-more-than.html | MILK SUBSIDY REVEALED; Philadelphia Suppliers Received More Than $18,000,000 Since '43 | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/arnold-arrives-in-canal-zone.html | Arnold Arrives in Canal Zone | True | By Cable To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/best-promotions-in-week-misses-felt-hat-held-leader-by-meyer-both.html | BEST PROMOTIONS IN WEEK; Misses' Felt Hat Held Leader by Meyer Both | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/the-search-for-peace.html | The Search for Peace | True | By Henry Steele Commager Professor of History, Columbia University | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/arrivals-of-troops-new-york.html | Arrivals of Troops; NEW YORK | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/keep-gun-that-fired-last-shot-in-pacific.html | KEEP GUN THAT FIRED LAST SHOT IN PACIFIC | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/cornell-conquers-princeton-51-to-40-takes-fourth-straight-league.html | CORNELL CONQUERS PRINCETON, 51 TO 40; Takes Fourth Straight League Game as Accuracy From Foul Line Decides | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/builders-elect-shaheen.html | Builders Elect Shaheen | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/colgate-alumni-raise-66204.html | Colgate Alumni Raise $66,204 | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/events-today.html | Events Today | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/100000-loot-found-in-cemetery.html | $100,000 Loot Found in Cemetery | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/82d-fed-on-steak-after-big-parade-legweary-airborne-division-finds.html | 82D FED ON STEAK AFTER BIG PARADE; Leg-Weary Airborne Division Finds Surprise Waiting at Camp Shanks--Passes | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/groups-to-consolidate-columbia-gas-concerns-will-centralize.html | GROUPS TO CONSOLIDATE; Columbia Gas Concerns Will Centralize Management | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/history-of-the-union.html | HISTORY OF THE 'UNION' | True | By Richard S. Maney | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/state-campaign-issues-in-making-at-albany-veterans-legislation-and.html | STATE CAMPAIGN ISSUES IN MAKING AT ALBANY; Veterans' Legislation and Housing First Subjects for Partisan Debate | True | By Leo Egan | C1B 1732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/peak-profit-shown-by-irving-trust-co-net-earnings-122-a-share-last.html | PEAK PROFIT SHOWN BY IRVING TRUST CO.; Net Earnings $1.22 a Share Last Year After Large Additions to Reserve | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/the-censors-again-the-rub.html | THE CENSORS AGAIN; The Rub | True | By Bosley Crowther | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/article-1-no-title-answers-to-questions-on-page-2.html | Article 1 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/army-seeks-a-way-out-of-its-morale-crisis-demobilization-presents-a.html | ARMY SEEKS A WAY OUT OF ITS MORALE CRISIS; Demobilization Presents a Tangle of Political and Defense Questions | True | By Sidney Shalett | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/plant-hormones-plants-to-suit-the-location.html | PLANT HORMONES; Plants to Suit the Location | True | By George S. Avery Jr. Brooklyn Botanic Garden | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/ibn-saud-to-confer-on-palestine-today.html | IBN SAUD TO CONFER ON PALESTINE TODAY | True | By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/the-great-dissenter.html | The 'Great Dissenter' | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/inca-photos-on-exhibit-collection-of-views-of-ancient-ruins-at.html | INCA PHOTOS ON EXHIBIT; Collection of Views of Ancient Ruins at Museum Here | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/letters-above-criticism.html | Letters; ABOVE CRITICISM | True | Mrs. IRA L. CAHN. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/argentine-firms-vote-for-lockout-threeday-shutdown-begins-midnight.html | ARGENTINE FIRMS VOTE FOR LOCKOUT; Three-Day Shutdown Begins Midnight Tonight to Protest Wage-Increase Decree | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/conn-promised-500000-for-louis-battle-seeks-reduction-in-86-per.html | Conn, Promised $500,000 for Louis Battle, Seeks Reduction in 86 Per Cent Income Tax; CONN SEEKS CUT IN INCOME TAXES | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/alcohol-fuel-use-may-help-farms-blending-with-gasoline-likely-to.html | ALCOHOL FUEL USE MAY HELP FARMS; Blending With Gasoline Likely to Increase Agricultural Production, Engineers Hear | True | By Bert Pierce Special To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/life-with-lindsay-and-crouse-the-playwrights-lift-the-curtain-to.html | Life With Lindsay and Crouse; The playwrights lift the curtain to reveal their method of collaboration, 'a strange form of alchemy,' they say. | True | By Howard Lindsay and Russel Crouse | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/a-plea-for-christian-liberalism.html | A Plea for Christian Liberalism | True | By George Barry Ford | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/senators-promise-aid.html | Senators Promise Aid | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/fordladd.html | Ford--Ladd | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/labor-crisis-the-government-steps-in.html | Labor Crisis; The Government Steps In | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/miss-travers-plays-prokofieff-concerto.html | MISS TRAVERS PLAYS PROKOFIEFF CONCERTO | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/no-move-before-summer-in-view.html | No Move Before Summer in View | True | Special to THE NEW YORK TIMES. | C1B 1732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/adams-heirlooms-sold-silver-cup-goes-for-15000-as-auction-yields.html | ADAMS HEIRLOOMS SOLD; Silver Cup Goes for $15,000 as Auction Yields $52,220 | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/miss-moffatt-a-bride-wed-in-st-thomas-chantry-to-lieut-donald.html | MISS MOFFATT A BRIDE; Wed in St. Thomas Chantry to Lieut. Donald Stuart, Army | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/pneumonia-rises-in-state-health-office-lists-390-cases-in.html | PNEUMONIA RISES IN STATE; Health Office Lists 390 Cases in Week--Influenza Ebbs | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/child-to-mrs-frederic-kimball.html | Child to Mrs. Frederic Kimball | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/elected-new-president-of-civil-engineers-group.html | Elected New President Of Civil Engineers' Group | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/future-contracts-wool-tops.html | FUTURE CONTRACTS; WOOL TOPS | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/midwest-states-livestock-men-unite-to-press-claims-in-washington.html | MIDWEST STATES; Livestock Men Unite to Press Claims in Washington | True | By Hugh A. Fogarty | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/for-younger-readers.html | For Younger Readers | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/trial-witnesses-moved-23-taken-from-nuremberg-jail-and-put-under-3d.html | TRIAL WITNESSES MOVED; 23 Taken From Nuremberg Jail and Put Under 3d Army | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/events-of-interest-in-shipping-world-industry-cautioned-to-avoid.html | EVENTS OF INTEREST IN SHIPPING WORLD; Industry Cautioned to Avoid Chaos When the Maritime Authority Ends | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/welfare-group-formed-29-organizations-join-in-the-national-assembly.html | WELFARE GROUP FORMED; 29 Organizations Join in the National Assembly | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/cianos-apologia-to-history-the-diaries-of-mussolinis-soninlaw.html | CIANO'S APOLOGIA TO HISTORY; The Diaries of Mussolini's Son-in-Law Mirror the Dry-Rot of Italian Fascism | True | By Herbert L. Matthews | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/muhlenberg-trips-liu-defeats-blackbird-quintet-at-allentown-by-46.html | MUHLENBERG TRIPS L.I.U.; Defeats Blackbird Quintet at Allentown by 46 to 35 | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/ej-sellers-80-dies-exsolicitor-of-prr.html | E.J. SELLERS, 80, DIES; EX-SOLICITOR OF P.R.R. | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/doreighmi-101-beats-reply-paid-carroll-racer-takes-15000-gulfstream.html | DO-REIGH-MI, 10-1, BEATS REPLY PAID; Carroll Racer Takes $15,000 Gulfstream Handicap After Proof Coil Falls Early | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/interracial-board-mediation-group-to-adjust-differences-uptown.html | INTER-RACIAL BOARD; Mediation Group to Adjust Differences Uptown | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/java-with-fifty-millions-is-a-hotbed-of-revolution-all-the.html | JAVA WITH FIFTY MILLIONS IS A HOTBED OF REVOLUTION; All the Conflicting Forces of the East Meet in the Island Empire of the Dutch | True | By Ralph Coniston By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/people-who-read-and-write-coming-up.html | People Who Read and Write; Coming Up | True | By John K. Hutchens | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/45-4th-worst-year-in-us-polio-records.html | '45 4TH WORST YEAR IN U.S. POLIO RECORDS | True | | C1B 1732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/to-demonstrate-loran-navy-and-coast-guard-to-show-navigational-aid.html | TO DEMONSTRATE LORAN; Navy and Coast Guard to Show Navigational Aid Here | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/the-financial-week-stock-market-gains-are-largest-since-outbreak-of.html | THE FINANCIAL WEEK; Stock Market Gains Are Largest Since Outbreak of War--Strike Settlement Formula Developing | True | By John G. Forrest Financial Editor | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/preinduction-tragedy-one-youth-killed-and-three-others-injured-in.html | PRE-INDUCTION TRAGEDY; One Youth Killed and Three Others Injured in Crash | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/catherine-cooke-a-bride-embassy-exaide-in-iran-wed-to-col-re-foss.html | CATHERINE COOKE A BRIDE; Embassy Ex-Aide in Iran Wed to Col. R.E. Foss of Army | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/lesnevich-wins-by-knockout.html | Lesnevich Wins by Knockout | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/8-uaw-pickets-held-in-rock-island-riot.html | 8 UAW PICKETS HELD IN ROCK ISLAND RIOT | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/reports-by-banks-show-big-gains-most-institutions-earnings-for-year.html | REPORTS BY BANKS SHOW BIG GAINS; Most Institutions' Earnings for Year Are in Excess of 1944 --Credit Demand Widens | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/atomic-power-in-industry.html | ATOMIC POWER IN INDUSTRY | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/gis-protest-on-slow-demobilization.html | GIs Protest; On Slow Demobilization | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/new-england-wide-protests-made-to-check-industrial-raiding.html | NEW ENGLAND; Wide Protests Made to Check Industrial 'Raiding' | True | By William M. Blair | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/need-of-firm-policies-confronts-president-problems-of-prices-pay.html | NEED OF FIRM POLICIES CONFRONTS PRESIDENT; Problems of Prices, Pay and Budget And Their Relation to Inflation Still Meet Only Temporary Handling ROOSEVELT INVOLVED IN PART | True | By Arthur Krock | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/opa-now-sees-producti0n-as-key-to-stabilization-price-rises-are.html | OPA NOW SEES PRODUCTI0N AS KEY TO STABILIZATION; Price Rises Are Justified in the 'Long View' If They Prevent Stoppage of Work | True | By Walter H. Waggoner | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/mmitchell-first-in-1000yard-run-starts-from-scratch-and-wins.html | M'MITCHELL FIRST IN 1,000-YARD RUN; Starts From Scratch and Wins Handicap Race Easily at Grover Cleveland Meet | True | By Joseph C. Nichols | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/how-can-we-prevent-atomic-war-this-is-the-crucial-problem.html | How Can We Prevent Atomic War?; This is the crucial problem confronting the UNO meeting Here is a plan for solving it. | True | By E.l. Woodward Montague Burton Professor of International Relations, Oxford University | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/uno-allays-fears-of-big-5-dictation-absence-of-unanimity-on-early.html | UNO ALLAYS FEARS OF BIG 5 DICTATION; Absence of Unanimity on Early Issues Reassures Small Nations in Assembly THREAT OF VETO SUBSIDES Byrnes and Bevin Are Firm Against Delay--Split Into Blocs Is Developing | True | By Cable To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/liberal-republicans-map-fight-against-old-guard-revolt-in-party.html | 'LIBERAL' REPUBLICANS MAP FIGHT AGAINST 'OLD GUARD'; Revolt in Party Predicated on the Belief That Truman Can Be Defeated in 1948 | True | By C.p. Trussell | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 1732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/developments-in-cancer-research-maternal-influence-on-cancer.html | Developments in Cancer Research; Maternal Influence on Cancer | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/varied-hollywood-activities-on-guard-against-the-enemy.html | VARIED HOLLYWOOD ACTIVITIES; On Guard Against the Enemy | True | By Fred Stanley | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/british-name-new-cripps-aide.html | British Name New Cripps Aide | True | By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/bruins-turn-back-black-hawks-43-knock-chicago-sextet-out-of.html | BRUINS TURN BACK BLACK HAWKS, 4-3; Knock Chicago Sextet Out of First-Place Tie in Close Battle on Boston Ice LEAFS OVERCOME WINGS Record 9-3 Triumph With 6 Goals in Opening Period-- Syl Apps Is Injured | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/lightship-in-old-place-scotland-is-returned-to-mark-channel-near.html | LIGHTSHIP IN OLD PLACE; Scotland Is Returned to Mark Channel Near Sandy Hook | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/reconversion-record-industrial-progress-halted-by-labor-disputes.html | RECONVERSION RECORD; Industrial Progress Halted by Labor Disputes-- Modernized System of Distribution Necessary | True | By Russell Porter | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/sports-of-the-times-if-winter-comes-can-spring-be-far-behind.html | Sports of the Times; If Winter Comes, Can Spring Be Far Behind? | True | By Arthur Daley | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/moscow-voices-view-on-korea.html | Moscow Voices View on Korea | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/bronx-taxpayer-sold-westchester-avenue-building-contains-22-stores.html | BRONX TAXPAYER SOLD; Westchester Avenue Building Contains 22 Stores | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/uaw-board-plans-strategy-on-gm-members-silent-after-parley-general.html | UAW BOARD PLANS STRATEGY ON GM; Members Silent After Parley --General Motors Union Men Confer Today on Course | True | By Walter W. Ruch Special To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/polish-jews-get-special-us-camp-army-sets-up-quarters-near-berlin.html | POLISH JEWS GET SPECIAL U.S. CAMP; Army Sets Up Quarters Near Berlin for 500 Refugees Who Infiltrate Into Zone | True | By Wireless To the New York Times | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/aids-protein-study-at-cornell.html | Aids Protein Study at Cornell | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/50000-for-blinded-veterans.html | $50,000 for Blinded Veterans | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/bricker-says-red-tape-strangles-housing.html | BRICKER SAYS RED TAPE STRANGLES HOUSING | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/more-competition-seen-in-food-field-new-postwar-products-and.html | MORE COMPETITION SEEN IN FOOD FIELD; New Post-War Products and Invasion by Alien Lines Forecast in Trade | True | By George A. Mooney | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/benefit-for-day-nursery.html | Benefit for Day Nursery | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/uscanada-war-board-ended.html | U.S.-Canada War Board Ended | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/democrats-insist-on-pearl-schedule-committee-members-want-in-quiry.html | DEMOCRATS INSIST ON PEARL SCHEDULE; Committee Members Want In- quiry Speeded to End on Feb. 15, the Set Date | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/home-madeover-mansion.html | HOME; made-over mansion | True | | C1B 1732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/women-announcers-a-bbc-official-reports-on-the-results-of-a-wartime.html | WOMEN ANNOUNCERS; A BBC Official Reports on the Results of a Wartime Innovation in England | True | By T.w. Chalmers | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/rayon-mills-out-of-export-market-forced-by-domestic-demand-to-quit.html | RAYON MILLS OUT OF EXPORT MARKET; Forced by Domestic Demand to Quit Field and Seek Foreign Supply Sources | True | By Herbert Koshetz | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/mary-l-manning-navy-officer-wed-she-becomes-bride-of-comdr-james-g.html | MARY L. MANNING, NAVY OFFICER WED; She Becomes Bride of Comdr. James G. Thorburn Jr., Who Saw Action in 3 Theatres | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/spain-minimizes-don-juan-entente-foreign-minister-dismisses.html | SPAIN MINIMIZES DON JUAN ENTENTE; Foreign Minister Dismisses Likelihood of Negotiations-- Press Bureau Shuffled | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/veteran-of-stage-will-be-80-today-celebrates-birthday.html | VETERAN OF STAGE WILL BE 80 TODAY; CELEBRATES BIRTHDAY | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/nature-vs-nurture.html | Nature vs. Nurture | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/busy-period-seen-for-shipbuilders.html | BUSY PERIOD SEEN FOR SHIPBUILDERS | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/town-mayor-spurns-fete-refuses-to-attend-dance-in-jer-sey-given-in.html | TOWN MAYOR SPURNS FETE; Refuses to Attend Dance in Jer- sey Given in His Honor | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/footnotes-fast-work.html | Footnotes; FAST WORK-- | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/new-york-mr-deweys-budget.html | NEW YORK; Mr. Dewey's Budget | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/slayer-of-3-officers-hunted-in-germany.html | SLAYER OF 3 OFFICERS HUNTED IN GERMANY | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/treasure-chest-character.html | Treasure Chest; Character | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/news-of-the-stamp-world-1947-exhibition.html | NEWS OF THE STAMP WORLD; 1947 Exhibition | True | By Kent B. Stiles | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/nomura-denies-war-hint-unaware-of-its-coming-during-negotiations.html | NOMURA DENIES WAR HINT; Unaware of Its Coming During Negotiations, Envoy Declares | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/loubre-wins-stake-beats-sirde-by-nose-to-take-rich-santa-anita-race.html | LOU-BRE WINS STAKE; Beats Sirde by Nose to Take Rich Santa Anita Race | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/pilot-of-torpedo-plane-lost-in-pacific-battle.html | Pilot of Torpedo Plane Lost in Pacific Battle | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/macarthur-cuts-discharge-points-reduces-enlisted-mens-to-48-and.html | MACARTHUR CUTS DISCHARGE POINTS; Reduces Enlisted Men's to 48 and Officers to 68--Wants Returning Ships Filled | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/meteorite-falls-in-rotterdam.html | Meteorite Falls in Rotterdam | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/cio-hits-figures-on-labor-output-declares-federal-report-on.html | CIO HITS FIGURES ON LABOR OUTPUT; Declares Federal Report on Productivity Misleading and Asks Its Recall | True | Special to THE NEW YORK TIMES. | C1B 1732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/34-steel-plants-exempt-union-lists-those-whose-con-tracts-preclude.html | 34 STEEL PLANTS EXEMPT; Union Lists Those Whose Con tracts Preclude Striking | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/set-furniture-mart-dates.html | Set Furniture Mart Dates | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/rangers-to-play-hawks-national-hockey-league-teams-to-meet-on.html | RANGERS TO PLAY HAWKS; National Hockey League Teams to Meet on Garden Ice | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/survey-lays-college-jam-to-dearth-of-institutions.html | Survey Lays College Jam To Dearth of Institutions | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/royal-and-ancient-names-eisenhower.html | Royal and Ancient Names Eisenhower | True | By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/fortas-to-quit-tuesday-truman-accepts-his-resignation-that-was.html | FORTAS TO QUIT TUESDAY; Truman Accepts His Resignation That Was Submitted Dec. 17 | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/iranians-repulse-nomads-of-iraq-armed-band-driven-back-when-it.html | IRANIANS REPULSE NOMADS OF IRAQ; Armed Band Driven Back When it Attempts to Invade Town Near Oil Center | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/navy-five-on-top-5031-conquers-villanova-in-game-at-annapolisnelson.html | NAVY FIVE ON TOP, 50-31; Conquers Villanova in Game at Annapolis--Nelson Stars | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/claire-i-freedman-will-become-bride.html | CLAIRE I. FREEDMAN WILL BECOME BRIDE | True | Bachrach | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/usga-demands-rule-observance-and-hits-laxity-denounces-pga-for.html | U.S.G.A. DEMANDS RULE OBSERVANCE AND HITS LAXITY; Denounces P.G.A. for Waiving Stymie Law--Deplores Adding Clubs and Roughing Faces ALL TOURNAMENTS BOOKED Open Championship Is First on the List--Littlefield of Montclair Elected President | True | By William D. Richardson | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/raft-of-grapes-dick-tracy.html | RAFT OF GRAPES; 'Dick Tracy' | True | By Idwal Jones | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/world-news-summarized.html | World News Summarized | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/felice-nierenberg-bride-of-captain-smith-alumna-is-married-to.html | FELICE NIERENBERG BRIDE OF CAPTAIN; Smith Alumna Is Married to Irving Leon Schwartz of Army Medical Corps | True | Bachrach | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/in-the-mailbag.html | IN THE MAILBAG | True | WILLIAM J. FAGAN. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/programs-of-the-week-opera.html | PROGRAMS OF THE WEEK; OPERA | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/mayor-donates-to-polio-fund.html | Mayor Donates to Polio Fund | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/in-the-field-of-travel-new-ski-clubhouse.html | IN THE FIELD OF TRAVEL; NEW SKI CLUBHOUSE | True | By Diana Rice | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/gis-in-hospitals-get-to-see-shows-99-park-ave-arranges-theatre.html | GI'S IN HOSPITALS GET TO SEE SHOWS; 99 Park Ave. Arranges Theatre Parties for Convalescent Men of Armed Forces | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/around-the-garden-the-new-catalogues.html | AROUND THE GARDEN; The New Catalogues | True | By Dorothy H. Jenkins | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/indochinese-charges-bribe-to-halt-rising.html | INDO-CHINESE CHARGES BRIBE TO HALT RISING | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/miss-connors-betrothed-connecticut-cio-aide-will-be-wed-to-john-j.html | MISS CONNORS BETROTHED; Connecticut CIO Aide Will Be Wed to John J. Driscoll | True | | C1B 1732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/congress-session-test-for-truman-returning-members-are-in-mood-to.html | CONGRESS SESSION TEST FOR TRUMAN; Returning Members Are in Mood to Watch Developments for Legislative Cues | True | By Samuel A. Tower Special To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/blacklist-urged-by-pac-here-for-gm.html | 'BLACKLIST' URGED BY PAC HERE FOR GM | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/about-umpire-marshall.html | About--; --UMPIRE MARSHALL | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/hothouse-wins-calcutta-purse.html | Hothouse Wins Calcutta Purse | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/heraldry-of-the-sea-there-is-more-than-meets-the-eye-in-the-colors.html | Heraldry of the Sea; There is more than meets the eye in the colors ships flaunt on their funnels. | True | By Lucy Greenbaum | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/joyce-moyle-affianced-kin-of-former-political-notables-to-be-wed-to.html | JOYCE MOYLE AFFIANCED; Kin of Former Political Notables to Be Wed to R.E. Ladue Jr. | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/summaries-of-survey-made-on-reconversion.html | Summaries of Survey Made on Reconversion | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/for-highest-medal-to-patton.html | For Highest Medal to Patton | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/825-schools-to-open-clothing-depots.html | 825 SCHOOLS TO OPEN CLOTHING DEPOTS | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/on-cultivating-a-taste-for-ivan-turgeniev-cultivating-a-taste-for.html | On Cultivating a Taste for Ivan Turgeniev; Cultivating A Taste for Turgeniev | True | By Bernard Smith | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/the-deep-south-sugar-chemists-experiment-for-big-byproduct-yield.html | THE DEEP SOUTH; Sugar Chemists Experiment For Big By-Product Yield | True | By Arthur Felt | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/william-hill-early-manufacturer-of-auto-bodies-and-seats-dies-at-86.html | WILLIAM HILL; Early Manufacturer of Auto Bodies and Seats Dies at 86 | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/president-and-byrnes-confer-over-teletype-secretary-of-state.html | President and Byrnes Confer Over Teletype; SECRETARY OF STATE ADDRESSING UNO | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/ensign-in-waves-wed-to-naval-lieutenant.html | ENSIGN IN WAVES WED TO NAVAL LIEUTENANT | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/helen-anne-hayes-betrothed.html | Helen Anne Hayes Betrothed | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/dartmouths-five-holds-lead-throughout-to-topple-columbia-in-league.html | Dartmouth's Five Holds Lead Throughout To Topple Columbia in League Game, 47-35; DARTMOUTH BEATS COLUMBIA BY 47-35 | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/ridgefield-park-victor-in-garden-new-jersey-schools-quintet-upsets.html | RIDGEFIELD PARK VICTOR IN GARDEN; New Jersey School's Quintet Upsets St. John's Prep in Feature Game, 53-42 TEXTILE TOPS COMMERCE Registers Triumph by 33-27-- Columbus Beats Science, 56-39--Franklin Wins | True | By Joseph M. Sheehan | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/discharges-impair-staff-civilian-aides-sought-in-us.html | Discharges Impair Staff; Civilian Aides Sought in U.S. | True | By Burton Crane By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/seattle-has-papers-again-printers-who-struck-nov-18-accept.html | SEATTLE HAS PAPERS AGAIN; Printers Who Struck Nov. 18 Accept Compromise on Pay | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/2cent-sugar-rise-possible-in-crisis-increase-of-half-cent-in-view.html | 2-CENT SUGAR RISE POSSIBLE IN CRISIS; Increase of Half Cent in View This Week, With Subsidy Issue as Test on Further Jump | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/military-cabinet-is-named-in-haiti-6man-group-picked-by-junta-death.html | MILITARY CABINET IS NAMED IN HAITI; 6-Man Group Picked by Junta --Death Toll Rises to 25 as Police Curb Looting | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/eisenhower-cites-danger-in-protests-chief-of-staff-honored-in.html | EISENHOWER CITES DANGER IN PROTESTS; CHIEF OF STAFF HONORED IN CANADA | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/add-allergies.html | Add Allergies | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/notes-on-science-physicists-and-atomic-energy-russian-language.html | NOTES ON SCIENCE; Physicists and Atomic Energy -- Russian Language Study | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/heidelberg-reopens.html | HEIDELBERG REOPENS | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/city-housing-and-business-properties-passing-to-new-owners.html | City Housing and Business Properties Passing to New Owners | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/food-making-the-most-of-oranges-and-grapefruit.html | FOOD; making the most of oranges and grapefruit | True | By Jane Nickerson | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/princeton-pleases-group-on-uno-site-possibilities-of-area-noted.html | PRINCETON PLEASES GROUP ON UNO SITE; 'Possibilities' of Area Noted -- Governor Edge, Dr. Dodds Welcome the Delegation | True | By Morris L. Kaplan Special To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/mexicans-charge-fraud-in-election-15000-parade-in-silence-in.html | MEXICANS CHARGE FRAUD IN ELECTION; 15,000 Parade in Silence in Monterrey to Protest Use of 10-Year-Old Voting List | True | By Camille M. Cianfarra Special To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/will-head-store-division-of-cinetelevision-studios.html | Will Head Store Division Of Cine-Television Studios | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/giants-send-baseball-contracts-to-48-men-assuring-record-squad.html | Giants Send Baseball Contracts To 48 Men, Assuring Record Squad; Twenty-one Pitchers, 5 Catchers, 22 Others on Roster, Which Doesn't Include Men in Service--Mize and Koslo to Return | True | By John Drebinger | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/managers-to-hear-dowling.html | Managers to Hear Dowling | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/the-harvard-norm-southern-yankee.html | The Harvard Norm; Southern Yankee | True | By E.b. Garside | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/montgomery-has-influenza.html | Montgomery Has Influenza | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/by-way-of-report-boxoffice-note.html | BY WAY OF REPORT; Box-Office Note | True | By A.h. Weiler | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/sylvia-lombroso.html | Sylvia Lombroso | True | By Hilda Lake | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/grants-unlisted-privilege.html | Grants Unlisted Privilege | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 1732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/shippers-group-will-meet.html | Shippers' Group Will Meet | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/abroad-truce-in-china.html | ABROAD; Truce in China | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/on-the-road-to-el-dorado.html | On the Road to El Dorado | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/city-millions-hail-the-82d-in-gi-tribute-victory-parade-streets-of.html | CITY MILLIONS HAIL THE 82D IN GI TRIBUTE; Victory Parade: Streets of New York Echoed to Tramp of Boots, Rumble of Weapons and Cheers of Millions | True | By Meyer Berger | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/cookes-rated-no-1-in-eastern-tennis-husband-wife-head-rankings-in.html | COOKES RATED NO. 1 IN EASTERN TENNIS; Husband, Wife Head Rankings in Respective Divisions-- Hall Is Re-elected | True | By Allison Danzig | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/usga-charges-denied-dudley-of-pga-hits-back-at-laxity-of-rules.html | USGA CHARGES DENIED; Dudley of PGA Hits Back at 'Laxity of Rules' Statement | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/signs-at-spring-in-bay-state.html | Signs at Spring in Bay State | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/robbed-of-life-savings-bronx-tailor-loses-1150-as-he-leaves-shop.html | ROBBED OF LIFE SAVINGS; Bronx Tailor Loses $1,150 as He Leaves Shop Briefly | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/engineers-at-university-of-illinois-develop-smokeless-furnace-for.html | Engineers at University of Illinois Develop Smokeless Furnace for Bituminous Coal. | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/religious-concerts-set-six-recitals-in-three-faiths-to-be-given-in.html | RELIGIOUS CONCERTS SET; Six Recitals in Three Faiths to Be Given in Town Hall | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/miss-alice-abbott-is-wed-to-officer-former-student-pilot-in-wafs-is.html | MISS ALICE ABBOTT IS WED TO OFFICER; Former Student Pilot in Wafs Is the Bride of Lieut. (j.g.) George I. Malcom 2d | True | Murray Korman | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/army-flu-curbed-civilian-cases-drop.html | ARMY 'FLU' CURBED; CIVILIAN CASES DROP | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/constance-brainard-exofficers-fiancee.html | CONSTANCE BRAINARD EX--OFFICER'S FIANCEE | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/turks-remain-cool-to-arab-league-bid-reluctance-to-join-solid-bloc.html | TURKS REMAIN COOL TO ARAB LEAGUE BID; Reluctance to Join Solid Bloc Is Linked to Fear of 'Fishing in Troubled Waters' | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/many-industries-face-steel-blow-textiles-aluminum-and-machine-tools.html | MANY INDUSTRIES FACE STEEL BLOW; Textiles, Aluminum and Machine Tools Are Only a Fewof Activities Involved | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/eduzon-captives-bare-camp-ordeal-2-americans-at-homma-trial-reveal.html | EX-LUZON CAPTIVES BARE CAMP ORDEAL; 2 Americans at Homma Trial Reveal Filth and Starvation Diet at O'Donnell Prison | True | By Robert Trumbell By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/coal-groups-merge-earnest-named-president-of-anthracite-institute.html | COAL GROUPS MERGE; Earnest Named President of Anthracite Institute | True | | C1B 1732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/parent-and-child-more-care-less-crying.html | PARENT AND CHILD; 'more care, less crying' | True | By Catherine MacKenzie | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/miss-de-malvilain-french-officer-wed.html | MISS DE MALVILAIN, FRENCH OFFICER WED | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/trump-sells-norfolk-housing.html | Trump Sells Norfolk Housing | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.cv.nytimes.com/1946/01/13/archives/taxpayer-in-new-hands-fleetwood-building-and-scars-dale-home-are.html | TAXPAYER IN NEW HANDS; Fleetwood Building and Scarsdale Home Are Sold | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.cv.nytimes.com/1946/01/13/archives/invalid-psyche.html | Invalid Psyche | True | By Nona Balakian | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/january-thaw.html | JANUARY THAW | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/rivalry-for-trade-acute-in-brazil-possible-anglous-fight-seen.html | RIVALRY FOR TRADE ACUTE IN BRAZIL; Possible Anglo-U.S. Fight Seen Unless Steps Are Taken to Eliminate Friction | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/assembly-for-peace-a-new-start-is-made.html | Assembly for Peace; A New Start Is Made | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/supply-situation-still-disappointing-record-influx-of-buyers-finds.html | SUPPLY SITUATION STILL DISAPPOINTING; Record Influx of Buyers Finds Little Basic Improvement as Measured by Sales Boom SELLERS MARKET TO STAY May Last Into '47, With Store Inventories Lowest in Years-- Steady Output Gains Seen | True | By Thomas F. Conroy | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/jj-danzig-dies-retired-broker-68-exgovernor-of-exchange-a-member.html | J.J. DANZIG DIES; RETIRED BROKER, 68; Ex-Governor of Exchange, a Member for 47 Years, Was Active in Charitable Work | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/will-hold-marketing-meeting.html | Will Hold Marketing Meeting | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/skating-star-who-returns-to-garden.html | SKATING STAR WHO RETURNS TO GARDEN | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/little-noshirt.html | Little No-Shirt | True | By John Weld | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/bradley-backs-insurance-bill.html | Bradley Backs Insurance Bill | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/elise-p-cavanagh-is-married-here-wears-a-white-satin-gown-at.html | ELISE P. CAVANAGH IS MARRIED HERE; Wears a White Satin Gown at Wedding to T.A. Bradley Jr., Insurance Firm Head | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/1946-estimate-cut-to-300000-homes-heating-expert-says-shortages.html | 1946 ESTIMATE CUT TO 300,000 HOMES; Heating Expert Says Shortages Kill Hopes for 'Capacity' Production Before 1948 | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/daughter-of-the-stars.html | Daughter of the Stars | True | By Nash K. Burger | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/in-brief-news-from-abroad.html | IN BRIEF: NEWS FROM ABROAD | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/sold-to-investor.html | SOLD TO INVESTOR | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/workstudy-plan-leads-to-degree-available-opportunities.html | Work-Study Plan Leads to Degree; Available Opportunities | True | | C1B 1732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/psychiatry-urged-on-troops-abroad-program-to-reconcile-them-to.html | PSYCHIATRY URGED ON TROOPS ABROAD; Program to Reconcile Them to Occupation Duty Is Proposed by Army Expert After Tour | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/taxes-too-much-for-him-major-out-of-army-six-weeks-joins-up-again.html | TAXES TOO MUCH FOR HIM; Major, Out of Army Six Weeks, Joins Up Again as Staff Sergeant | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/farm-sales-set-mark-many-cash-deals-made.html | Farm Sales Set Mark; Many Cash Deals Made | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/divco-would-double-stock.html | Divco Would Double Stock | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/common-sense-sold-to-spivak.html | Common Sense Sold to Spivak | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/in-the-benefit-exhibitions-of-modern-religious-paintings.html | In the Benefit Exhibitions of Modern Religious Paintings | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/palestine-terrorists-blast-train-bag-140000-payroll-in-holdup.html | Palestine Terrorists Blast Train, Bag $140,000 Payroll in Hold-Up; PALESTINE TRAIN WRECKED, ROBBED | True | By Julian Louis Meltzer By Cable To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/new-union-threat-the-telephone-pickets-are-picketed-in-the-capital.html | NEW UNION THREAT; THE TELEPHONE PICKETS ARE PICKETED IN THE CAPITAL | True | By Lawrence Resner | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/pour-last-steel-for-shutdowns-mills-over-country-follow-big-plants.html | POUR LAST STEEL FOR SHUTDOWNS; Mills Over Country Follow Big Plants in Pittsburgh in Clearing Furnaces | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/williams-red-sox-star-discharged-by-marines.html | Williams, Red Sox Star, Discharged by Marines | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/truman-plea-wins-fairless-offers-15-cents-an-hour-murray-asks-19-at.html | TRUMAN PLEA WINS; Fairless Offers 15 Cents an Hour, Murray Asks 19 at Parley PRESIDENT PREDICTS PACT Leaders of Both Sides Meet Again Wednesday--Effect on Other Crises Weighed | True | By Louis Stark Special To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/nisei-ask-to-quit-hostile-manila-us-general-pushes-campaign-to.html | NISEI ASK TO QUIT HOSTILE MANILA; U.S. General Pushes Campaign to Enlighten Filipinos on War Role of Japanese-Americans | True | By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/oil-wells-cornfields-lobster-pots.html | Oil Wells, Cornfields, Lobster Pots | True | FRANCIS HENRY TAYLOR | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/mrs-fh-cummings-wife-of-investment-counsel-junior-league-member.html | MRS. F.H. CUMMINGS; Wife of Investment Counsel, Junior League Member, Dies | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/power-and-peace.html | POWER AND PEACE | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/iran-is-set-to-resist-pressure-from-moscow-teheran-views-present.html | IRAN IS SET TO RESIST PRESSURE FROM MOSCOW; Teheran Views Present Moves in Light Of the Old Push to Warm Seas | True | By Clifton Daniel By Wireless to the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/strike-fund-for-yale-towne.html | Strike Fund for Yale & Towne | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/theodore-dreisera-pioneer-whose-fame-is-secure.html | Theodore Dreiser--A Pioneer Whose Fame Is Secure | True | By Howard Mumford Jones | C1B 1732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/wounded-men-see-victory-spectacle-incidents-before-start-of-parade.html | WOUNDED MEN SEE VICTORY SPECTACLE; INCIDENTS BEFORE START OF PARADE HONORING FOOT SOLDIERS OF WORLD WAR II | True | By A.m. Rosenthal | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/textile-strike-vote-set-in-new-england.html | TEXTILE STRIKE VOTE SET IN NEW ENGLAND | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/war-mines-killed-by-armys-snake-exploding-mechanical-dragon.html | WAR MINES KILLED BY ARMY'S 'SNAKE'; Exploding Mechanical Dragon Disclosed as Preceding Tanks to Clear Way for Them | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/200000-electric-workers-to-strike-in-3-major-companies-on-tuesday.html | 200,000 Electric Workers to Strike In 3 Major Companies on Tuesday; 200,000 TO STRIKE IN 3 COMPANIES | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/3000-at-funeral-0f-countee-cullen-negro-poet-is-extolled-for-his.html | 3,000 AT FUNERAL 0F COUNTEE CULLEN; Negro Poet Is Extolled for His Creative Writing, Teaching --Many Notables Present | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/43story-building-goes-to-investor-in-times-sqdeal-continental-at.html | 43-STORY BUILDING GOES TO INVESTOR IN TIMES SQ.DEAL; Continental at 1,450 Broadway Figures in a Resaleby Simon BrothersON OLD HOTEL CORNERStructure, Under Lease toSterling Drug, Bought Sub- ject to $2,800,000 Loan | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/ohio-state-five-wins-4135.html | Ohio State Five Wins, 41-35 | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/turkey-sees-security-threatened-historical-evidence-presented.html | TURKEY SEES SECURITY THREATENED; Historical Evidence Presented Against Moscow Claims | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/central-states-training-programs-lacking-to-help-gis-into-jobs.html | CENTRAL STATES; Training Programs Lacking to Help GI's Into Jobs | True | By John P. Gallagher | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/henry-gabay-dies-former-phone-aide-general-commercial-engineer.html | HENRY GABAY DIES; FORMER PHONE AIDE; General Commercial Engineer, Authority on Rates, Was With New York Firm 43 Years | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/cleveland-rams-transfer-eleven-to-los-angeles-permission-for-reeves.html | CLEVELAND RAMS TRANSFER ELEVEN TO LOS ANGELES; Permission for Reeves to Move the Champions Granted by National Football League CLUB WILL SEEK COLISEUM Loop's Action Seen Directed Against Rival All- America Circuit--Bell in Chair | True | By Roscoe McGowen | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/rabbi-urges-britian-to-heed-conscience.html | RABBI URGES BRITIAN TO HEED CONSCIENCE | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/shakespeare-and-the-stars-one-of-the-bards-less-frequently-offered.html | SHAKESPEARE AND THE STARS; One of the Bard's Less Frequently Offered Plays Is Discussed | True | By Clayton Hamilton | C1B 1732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/the-dance-graham-repertory-dorothy-bird.html | THE DANCE: GRAHAM REPERTORY; Dorothy Bird | True | By John Martin | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/letters-to-the-times-broader-health-plans-medical-care-programs-can.html | Letters To The Times; Broader Health Plans Medical Care Programs Can Be Effectively Legislated | True | JAMES C. McCANN, M.D. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/opera-benefit-planned-performance-to-aid-children-in-italy-likely.html | OPERA BENEFIT PLANNED; Performance to Aid Children in Italy Likely in March | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/dutch-to-try-christianson.html | Dutch to Try Christianson | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/green-reelected-head-of-ship-union.html | GREEN RE-ELECTED HEAD OF SHIP UNION | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/im-scared-boy-says-call-is-put-through.html | 'I'm Scared,' Boy Says; Call Is Put Through | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/science-in-review-bacterial-warfare-poses-a-problem-as-hard-to.html | SCIENCE IN REVIEW; Bacterial warfare Poses a Problem as Hard To Solve as That of the Atomic Bomb | True | By Waldemar Kaempffert | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/returned-congressmen-cold-to-trumans-plea-reelection-in-november-is.html | RETURNED CONGRESSMEN COLD TO TRUMAN'S PLEA; Re-election in November Is Figured By Most as Their Major Job | True | By Frederick R. Barkley | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/parties-precede-benefit-rivington-neighborhood-group-to-gain-from.html | PARTIES PRECEDE BENEFIT; Rivington Neighborhood Group to Gain From 'Pygmalion' | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/in-darkest-africa-there-the-servant-problem-is-something.html | In Darkest Africa; There the "servant problem" is something unique--there are just too many of them. | True | By Mary Waters de Laet | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/american-capitalism-its-founders-and-its-evolution-american.html | American Capitalism: Its Founders and Its Evolution; American Capitalism in Evolution | True | By Ralph Henry Gabriel | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/opera-composed-in-english-specialtyinstrumental-music.html | OPERA COMPOSED IN ENGLISH; Specialty-- Instrumental Music | True | By Olin Downes | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/mrs-ct-barney-dies-widow-of-banker-94.html | MRS. C.T. BARNEY DIES; WIDOW OF BANKER, 94 | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/for-gardeners-times-hall-talks.html | FOR GARDENERS:" TIMES HALL TALKS | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/what-makes-men-gamble-what-makes-men-gamble.html | What Makes Men Gamble?; What Makes Men Gamble? | True | By Albert H. Morehead | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/british-form-liaison-in-tokyo.html | British Form Liaison in Tokyo | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/paris-strike-to-end-musicians-go-back-to-opera-but-will-continue.html | PARIS STRIKE TO END; Musicians Go Back to Opera, but Will Continue Negotiation | True | By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/public-in-russia-groomed-to-vote-editorial-writers-are-very-busy.html | PUBLIC IN RUSSIA GROOMED TO VOTE; Editorial Writers Are Very Busy With Campaign Despite Lack of Opposition | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/laski-again-raps-us-big-business-british-laborite-assails-it-as.html | LASKI AGAIN RAPS U.S. 'BIG BUSINESS'; British Laborite Assails It as Reactionary--He Calls for 'Anglo-Russian Solidarity' | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/guatemalan-elections-set.html | Guatemalan Elections Set | True | By Cable To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/mrs-philip-w-henry-wife-of-consulting-engineer-planned-infirmary.html | MRS. PHILIP W. HENRY; Wife of Consulting Engineer-- Planned Infirmary Canteen | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/miss-edwards-daughter-of-rye-pastor-to-become-bride-of-james-a.html | Miss Edwards, Daughter of Rye Pastor, To Become Bride of James A. Manning | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/fordham-bows-by-4537-loses-to-w-and-m-quintet-on-rally-in-the.html | FORDHAM BOWS BY 45-37; Loses to W. and M. Quintet on Rally in the Second Half | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/sanroma-is-soloist-with-the-bostonians.html | SANROMA IS SOLOIST WITH THE BOSTONIANS | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/martial-singher-has-4-opera-roles-excellent-performance-given-of-of.html | MARTIAL SINGHER HAS 4 OPERA ROLES; Excellent Performance Given of Offenbach's 'Hoffmann' --All Parts Finely Sung | True | By Olin Downes | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/education-in-review-association-of-colleges-takes-steps-to-deal.html | EDUCATION IN REVIEW; Association of Colleges Takes Steps to Deal With an Unprecedented Rush to Enroll | True | By Benjamin Fine | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/green-grow-the-vines-vine-indoors.html | GREEN GROW THE VINES; Vine Indoors | True | By Ethel Mary Baker | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/protest-meeting-fizzles-out.html | Protest Meeting Fizzles Out | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/mrs-kg-van-cott-morristown-bride.html | MRS. K.G. VAN COTT MORRISTOWN BRIDE | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/poland-plans-payments-owners-of-nationalized-indus-tries-to-get.html | POLAND PLANS PAYMENTS; Owners of Nationalized Indus-tries to Get Compensation | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/unrra-buys-13-hospitals-for-poland-yugoslavia.html | UNRRA Buys 13 Hospitals For Poland, Yugoslavia | True | By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/lumber-dealers-hit-opa-policies-retail-group-blames-pricing-system.html | LUMBER DEALERS HIT OPA POLICIES; Retail Group Blames Pricing System for Slow Upturn in Home Building | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/2-strikers-die-in-greek-clash.html | 2 Strikers Die in Greek Clash | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/alive-with-meaning.html | Alive With Meaning | True | | C1B 1732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/joins-alcoa-steamship-line.html | Joins Alcoa Steamship Line | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/container-curbs-seen-to-midyear-but-glass-industry-after-their-end.html | CONTAINER CURBS SEEN TO MIDYEAR; But Glass Industry After Their End Not to Return to Output of Wide Pre-War Varieties | True | By Charles A. Donnelly | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/the-openings.html | THE OPENINGS | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/chemical-strike-averted.html | Chemical Strike Averted | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/show-boat-a-famous-musical-receives-a-welcome-as-it-comes-back-home.html | 'SHOW BOAT'; A Famous Musical Receives a Welcome as It Comes Back Home | True | By Lewis Nichols | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/bridge-sacrifice-bids.html | BRIDGE: SACRIFICE BIDS | True | By Albert H. Morehead | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/price-limits-stop-advances-of-rye-may-delivery-rises-5-cents.html | PRICE LIMITS STOP ADVANCES OF RYE; May Delivery Rises 5 Cents, Ceiling Checks Others-- Wheat, Oats Up | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/forced-sales-down-to-new-low-point.html | FORCED SALES DOWN TO NEW LOW POINT | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/readjustment-bernard-baruch-recommendation-of-a-work-director-said.html | READJUSTMENT; Bernard Baruch Recommendation of 'a Work Director' Said to Offer Greatest Aid in Expediting Discharge of Veterans | True | BY Charles Hurd Special To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/miss-mary-aldrich-becomes-a-bride-third-of-bankers-daughters-to-be.html | MISS MARY ALDRICH BECOMES A BRIDE; Third of Banker's Daughters to Be Married in 14 Months Is Wed to Robert Homans GOWNED IN CREAM SATIN Bride Was With OSS and CBS --Bridegroom Served as a Lieutenant Commander | True | The New York Times Studio | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/work-clothes-offered-32000000-in-surplus-apparel-put-up-for-sale-by.html | WORK CLOTHES OFFERED; $32,000,000 in Surplus Apparel Put Up for Sale by RFC | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/cotton-recovers-after-early-drop-closes-with-gains-up-to-14-points.html | COTTON RECOVERS AFTER EARLY DROP; Closes With Gains Up to 14 Points on Late Buying-- Contracts Scarce | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/big-powers-dual-role-emphasized-at-london-they-have-job-of-making.html | BIG POWERS DUAL ROLE EMPHASIZED AT LONDON; They Have Job of Making Peace Pacts And at Same Time Are Dominating Nations in UNO Set-Up A TIGHT-ROPE PERFORMANCE | True | By Edwin L. James | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/bigger-faster-planes-before-the-takeoff.html | BIGGER, FASTER PLANES; Before the Take-Off | True | By Frederick Graham | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/veterans-picket-for-jobless-pay.html | Veterans Picket for Jobless Pay | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/patterson-visits-korea-soldiers-there-raise-a-protest-fundnew.html | PATTERSON VISITS KOREA; Soldiers There Raise a Protest Fund--New Military Governor | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/canadiens-swamp-ranger-sextet-93-victors-gain-undisputed-lead-in.html | CANADIENS SWAMP RANGER SEXTET, 9-3; Victors Gain Undisputed Lead in League Race Before 11,699 at Montreal | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/international-concerts-open.html | International Concerts Open | True | | C1B 1732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/dr-samuel-bolton-one-of-founders-of-hospital-in-philadelphia-dies.html | DR. SAMUEL BOLTON; One of Founders of Hospital in Philadelphia Dies at 83 | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/key-figures-in-labormanagement-strife.html | KEY FIGURES IN LABOR-MANAGEMENT STRIFE | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/courses-in-advanced-writing.html | Courses in Advanced Writing | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/mineola-office-building-sold.html | Mineola Office Building Sold | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/opening.html | OPENING | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/gain-by-stock-call-classed-as-income-claim-of-profit-as-increase-of.html | GAIN BY STOCK CALL CLASSED AS INCOME; Claim of Profit as Increase of Capital Rejected by Court of Appeals REDEMPTION BY BANK LOAN Statute Interpreted to Mean Action Was Partial Liquidation of Corporation | True | By Godfrey N. Nelson | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/managing-editors-praise-ap-war-aid-member-paper-group-at-miami-also.html | MANAGING EDITORS PRAISE AP WAR AID; Member Paper Group at Miami Also Get Preview of Photo Speed Developments | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/navy-to-press-oil-search-lets-private-contracts-for-ex-ploring-of.html | NAVY TO PRESS OIL SEARCH; Lets Private Contracts for Ex- ploring of Alaska Reserve | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/morris-heads-welfare-group.html | Morris Heads Welfare Group | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/patrick-j-flanagan-retired-greenwich-police-chief-was-on-force-43.html | PATRICK J. FLANAGAN; Retired Greenwich Police Chief Was on Force 43 Years | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/foundry-outlook-is-good-twoyear-employment-near-war-top-predicted.html | FOUNDRY OUTLOOK IS GOOD; Two-Year Employment Near War Top Predicted by Labor Bureau | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/35000-wives-going-to-yanks-in-europe-army-survey-puts-total-of.html | 35,000 WIVES GOING TO YANKS IN EUROPE; Army Survey Puts Total of Dependents to Join Troops in Future at 77,200 | True | By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/summary-of-oil-factfinding-report.html | Summary of Oil Fact=Finding Report | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/gen-lord-receives-legion-of-merit-eastern-defense-commander-honored.html | GEN. LORD RECEIVES LEGION OF MERIT; EASTERN DEFENSE COMMANDER HONORED | True | The New York Times (U.S. Army) | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/problem-plantings-shrubs-and-perennials-will-overcome-disadvantages.html | PROBLEM PLANTINGS; Shrubs and Perennials Will Overcome Disadvantages of Soil, Slope and Sun | True | By P.j. McKenna | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/design-for-a-new-york-skyway-here-is-a-proposal-for-a-system-of.html | Design for a New York Skyway; Here is a proposal for a system of roads and towers to relieve traffic congestion and provide new housing. | True | By Egmont Arens Industrial Designer | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/160-die-in-india-crash-200-pilgrims-injured-as-jetties-collapse.html | 160 DIE IN INDIA CRASH; 200 Pilgrims Injured as Jetties Collapse Twice in Day | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/literary-rarities-listed-in-auction-first-editions-of-trollope-and.html | LITERARY RARITIES LISTED IN AUCTION; First Editions of Trollope and Poe on Sale This Week-- Other Collections to Go | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/danbury-estate-is-sold.html | Danbury Estate Is Sold | True | | C1B 1732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/red-cross-canteen-feeds-hungry-victory-paraders.html | Red Cross Canteen Feeds Hungry Victory Paraders | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/mary-p-johnston-engaged-to-marry-excaptain-in-wac-who-served-in.html | MARY P. JOHNSTON ENGAGED TO MARRY; Ex-Captain in Wac Who Served in Europe Betrothed to L.W. Bedell, Canadian Veteran | True | Jay Te Winburn | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/hungary-to-get-4000000-relief.html | Hungary to Get $4,000,000 Relief | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/south-americas-rising-cry-democracia-against-dictators-and-army.html | South America's Rising Cry: 'Democracia'; Against dictators and army cliques, the fight for rule of the people is making headway. | True | By Arnaldo Cortesi | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/red-donoghue-honored-political-writers-hold-dinner-for-secretary-to.html | 'RED' DONOGHUE HONORED; Political Writers Hold Dinner for Secretary to Mayor | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/houses-financed-in-nassau-county-loans-made-on-55-homes-for-sites.html | HOUSES FINANCED IN NASSAU COUNTY; Loans Made on 55 Homes for Sites in Hempstead-- New Queens Sales | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/eleanor-starring-bride-of-pb-pool-westover-alumna-escorted-by-her.html | ELEANOR STARRING BRIDE OF P.B. POOL; Westover Alumna Escorted by Her Father at Marriage to Ex-Officer, Yale Graduate | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/mnarney-urges-end-of-gi-rallies-tells-soldier-delegation-that.html | M'NARNEY URGES END OF GI RALLIES; Tells Soldier Delegation That Protests Have Gained Point and Should Be Stopped | True | By Hathleen McLaughlin By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/the-nation-as-congress-returns.html | THE NATION; As Congress Returns | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/total-of-army-generals-cut-from-1550-to-761.html | Total of Army Generals Cut From 1,550 to 761 | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/city-counts-on-higher-sales-tax-big-yield-is-wanted-for-better.html | CITY COUNTS ON HIGHER SALES TAX; Big Yield Is Wanted for Better Subways and New Housing | True | By Warren Moscow | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/returned-to-fhlb-here-fvd-lloyd-made-public-interest-member-of.html | RETURNED TO FHLB HERE; F.V.D. Lloyd Made Public Interest Member of Board | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/more-stock-for-brown-shoe.html | More Stock for Brown Shoe | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/wedemeyer-sees-gis-as-admiral-waits.html | WEDEMEYER SEES GI'S AS ADMIRAL WAITS | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/balling-the-jack-with-beebe.html | Balling the Jack With Beebe | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/handsoff-policy-on-spain-powers-will-not-exert-outside-pressure-in.html | HANDS-OFF POLICY ON SPAIN; Powers Will Not Exert Outside Pressure in Attempt to Overthrow Franco | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/future-army-seen-carried-by-planes-gen-gavin-predicts-a-dominant.html | FUTURE ARMY SEEN CARRIED BY PLANES; Gen. Gavin Predicts a Dominant Part for Airborne Unitsif There Is Another War | True | | C1B 1732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/amputees-excel-at-driving-clinic-learn-in-new-navy-course-how-to.html | AMPUTEES EXCEL AT 'DRIVING CLINIC'; Learn in New Navy Course How to Operate Automobiles Without Special Gadgets | True | By H. Walton Cloke Special To the New York Times. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/elizabeth-j-coggins-wed-to-navy-officer.html | ELIZABETH J. COGGINS WED TO NAVY OFFICER | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/few-complaints-on-rationed-calls-longdistance-situation-here.html | FEW COMPLAINTS ON RATIONED CALLS; Long-Distance Situation Here Improves in Day Because of Saturday Business Drop | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/postscript-on-yamamoto.html | Postscript on Yamamoto | True | | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/thursday-franklin-day.html | Thursday Franklin Day | True | Special to THE NEW YORK TIMES. | C1B 1732 |
| 1946-01-13 | 1946-01-13 | https://www.nytimes.com/1946/01/13/archives/british-to-get-oranges.html | British to Get Oranges | True | | C1B 1732 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/chaplain-gets-post-with-va.html | Chaplain Gets Post With VA | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/fee-rise-promised-for-chase-jockeys-early-adoption-of-new-scale.html | FEE RISE PROMISED FOR CHASE JOCKEYS; Early Adoption of New Scale Looms-- Full Schedule in Hunts Racing Planned | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/purple-heart-order-plans-to-put-wounded-to-work-raising-chickens.html | Purple Heart Order Plans to Put Wounded To Work Raising Chickens Over the Country | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/judge-joseph-walsh-massachusetts-superior-court-member.html | JUDGE JOSEPH WALSH; Massachusetts Superior Court Member, Ex-Congressman, 70 | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/barbara-higgons-officers-fiancee-senior-at-vassar-betrothed-to.html | BARBARA HIGGONS OFFICER'S FIANCEE; Senior at Vassar Betrothed to Lieut. Chester L. Posey of the Navy, Yale Alumnus | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/prices-of-cotton-at-higher-levels-trading-in-domestic-market-moves.html | PRICES OF COTTON AT HIGHER LEVELS; Trading in Domestic Market Moves Over Fairly Wide Range in Week | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/cambridge-rugby-victor-beats-racing-club-at-paris-by-1511oxford.html | CAMBRIDGE RUGBY VICTOR; Beats Racing Club at Paris by 15-11--Oxford Loses, 20-0 | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/market-for-autos-put-at-13114820-sylvania-electric-survey-shows.html | MARKET FOR AUTOS PUT AT 13,114,820; Sylvania Electric Survey Shows 9,329,720 Wanted by Families in $3,000 Income Group 80% PLAN RADIO PURCHASE General Electric Expands Its Air Conditioning Sales--Other Reconversion Developments | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/gets-loan-to-redeem-stock.html | Gets Loan to Redeem Stock | True | | C1B 1685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/coast-pro-league-in-national-setup-receives-guarantee-against.html | COAST PRO LEAGUE IN NATIONAL SET-UP; Receives Guarantee Against Financial Loss Through Invasion of Rams MAKES TERRITORIAL PACT Rights in 9 Western States Allotted--Moves Aimed at Rival Football Loop | True | By Roscoe McGowen | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/boykoff-gains-in-scoring-race-goldsmith-lead-cut-to-46-points-st.html | Boykoff Gains in Scoring Race; Goldsmith Lead Cut to 46 Points; St. John's Center Now Runner-Up With 160 to Rival's 206--Schmones, Ace of C. C. N. Y. Quintet, Drops to Third Place | True | By Louis Effrat | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/eleanor-lipper-is-wed-married-to-richard-ira-brown-formerly-of-air.html | ELEANOR LIPPER IS WED; Married to Richard Ira Brown, Formerly of Air Forces | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/detroit-harvester-splits-stock.html | Detroit Harvester Splits Stock | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/aid-to-converters-seen-by-feldman-dress-association-counsel-says.html | AID TO CONVERTERS SEEN BY FELDMAN; Dress Association Counsel Says Senate Committee Plans to Force Issue NEGOTIATIONS ARE NOW ON Small Business Group Will Call OPA and CPA Officials if Aims Fall Through | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/spring-gets-new-loews-post.html | Spring Gets New Loew's Post | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/west-assails-those-who-refuse-to-see.html | WEST ASSAILS THOSE WHO REFUSE TO SEE | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/82d-airborne-packs-men-to-start-home.html | 82D AIRBORNE PACKS; MEN TO START HOME | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/case-named-by-allied.html | Case Named by Allied | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/nelson-triumphs-at-san-francisco-takes-open-golf-honors-with-283.html | NELSON TRIUMPHS AT SAN FRANCISCO; Takes Open Golf Honors With 283, Nine Strokes Ahead of Barron--Hogan Third | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/shell-be-guest-of-honor-at-judson-health-center.html | She'll Be Guest of Honor At Judson Health Center | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/montgomerys-trip-postponed.html | Montgomery's Trip Postponed | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/marjorie-tobias-troth-she-will-be-married-to-lieut-william-bralove.html | MARJORIE TOBIAS' TROTH; She Will Be Married to Lieut. William Bralove Jr., Navy | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/the-strike-situation-strikes-in-progress.html | The Strike Situation; STRIKES IN PROGRESS | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/housingaid-urged-for-veterans-here-alteration-loans-are-offered-by.html | HOUSING-AID URGED FOR VETERANS HERE; Alteration Loans Are Offered by Bank--Rent Control Asked at Resorts | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/lard-output-increase-builds-up-reserves-sufficient-to-outlast-brief.html | Lard Output Increase Builds Up Reserves Sufficient to Outlast Brief Meat Strike | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/patricia-thurston-bride-wed-to-lieut-comdr-w-d-de-villiersschwab-in.html | PATRICIA THURSTON BRIDE; Wed to Lieut. Comdr. W. D. de Villiers-Schwab in Michigan | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/segovia-presents-a-novel-program-guitarist-plays-in-carnegie-hall.html | SEGOVIA PRESENTS A NOVEL PROGRAM; Guitarist Plays in Carnegie Hall for First Time--Offers Concertos Written for Him | True | | C1B 1685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/opera-stars-at-benefit-concert-at-metropolitan-aids-knights-of.html | OPERA STARS AT BENEFIT; Concert at Metropolitan Aids Knights of Columbus Fund | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/arab-league-plans-palestine-action-its-council-to-hold-a-session-on.html | ARAB LEAGUE PLANS PALESTINE ACTION; Its Council to Hold a Session on Anglo-U.S.Developments --Ibn Saud Gives Support | True | By Wireless To the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/tudo-first-in-handicap-takes-agua-caliente-feature-kaweah-king-is.html | TUDO FIRST IN HANDICAP; Takes Agua Caliente Feature-- Kaweah King is Second | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/security-council-delays-convening-a-meeting-prior-to-the-opening-of.html | SECURITY COUNCIL DELAYS CONVENING; A MEETING PRIOR TO THE OPENING OF THE UNO ASSEMBLY | True | By Sydney Gruson By Wireless To the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/philharmonic-repeats-program.html | Philharmonic Repeats Program | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/paris-troops-urge-curbs-on-officers-demand-end-of-special-mess.html | PARIS TROOPS URGE CURBS ON OFFICERS; Demand End of Special Mess, Quarters, Clubs and Reserved Seats at Entertainments | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/oneyear-maturities-of-u-s-70383364349.html | ONE-YEAR MATURITIES OF U. S. $70,383,364,349 | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/helen-cohen-affianced-alumna-of-columbia-brideelect-of-capt-myron-k.html | HELEN COHEN AFFIANCED; Alumna of Columbia Bride-Elect of Capt. Myron K. Wilson | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/us-medical-men-accused-at-trial-an-american-army-witness-in-homma.html | U.S. MEDICAL MEN ACCUSED AT TRIAL; An American Army Witness in Homma Case Charges They Sold Pills at O'Donnell | True | By Wireless To the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/greenberg-miss-fry-top-western-tennis.html | GREENBERG, MISS FRY TOP WESTERN TENNIS | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/hardwood-supply-called-adequate-but-furniture-trade-wonders-if.html | HARDWOOD SUPPLY CALLED ADEQUATE; But Furniture Trade Wonders if Supplies Will Equal Needs Later On | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/forecasts-drop-in-sugar-output-us-bureau-says-cane-and-beet.html | FORECASTS DROP IN SUGAR OUTPUT; U.S. Bureau Says Cane and Beet Production in 1945-46 Will Be 27,800,000 Tons A 400,000-TON SHRINKAGE Increases in Western Hemisphere Are Offset by Smaller Crops Elsewhere | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/us-zionist-heads-affirm-demands-angloamerican-findings-must.html | U.S. ZIONIST HEADS AFFIRM DEMANDS; Anglo-American Findings Must Recognize National Status in Palestine. They Warn | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/electrical-union-affirms-walkout-ge-and-westinghouse-refusal-to.html | ELECTRICAL UNION AFFIRMS WALKOUT; GE and Westinghouse Refusal to Compromise Means Strike Tomorrow, Leader Says | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/oscar-ballots-are-mailed-out.html | 'Oscar' Ballots Are Mailed Out | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/girl-in-sea-crisis-lands-ship-to-which-she-was-transferred-when.html | GIRL IN SEA CRISIS LANDS; Ship to Which She Was Transferred When Taken Ill Docks | True | | C1B 1685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/polands-role-stressed-envoy-says-security-council-seat-accents.html | POLAND'S ROLE STRESSED; Envoy Says Security Council Seat Accents World Position | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/hope-for-morality-in-europe-is-seen.html | HOPE FOR MORALITY IN EUROPE IS SEEN | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/ski-slopes-and-trails-make-skiing-safer.html | SKI SLOPES AND TRAILS; Make Skiing Safer | True | By Frank Elkins | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/unemployment-problem.html | UNEMPLOYMENT PROBLEM | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/schedule-of-the-arrival-of-troops.html | Schedule of the Arrival of Troops | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/watson-goals-win-for-wings-by-3-to-1-lastperiod-spree-produces-two.html | WATSON GOALS WIN FOR WINGS BY 3 TO 1; Last-Period Spree Produces Two Detroit Points to Set Back Canadien Sextet | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/pavelitch-is-accused-croatian-puppet-on-yugoslavs-list-of-42-war.html | PAVELITCH IS ACCUSED; Croatian Puppet on Yugoslavs' List of 42 War Crimnals | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/steel-men-to-strike-in-worcester-area.html | STEEL MEN TO STRIKE IN WORCESTER AREA | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/3000-at-london-reds-rally.html | 3,000 at London Reds' Rally | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/war-of-nerves-is-likely-in-steel-pressure-for-deliveries-will-be.html | 'WAR OF NERVES' IS LIKELY IN STEEL; Pressure for Deliveries Will Be Even Stronger as Strike Is Delayed OPERATIONS TO RISE AGAIN Order Volume at High Level and Many Companies Can Accept No More | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/butler-says-peace-needs-college-aid-training-for-world-relations.html | BUTLER SAYS PEACE NEEDS COLLEGE AID; Training for World Relations Urged by President Emeritus of Columbia University FINAL REPORT PRESENTED Work on Atomic Bomb Noted --Misuse of Its Power Called Still Greater Problem | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/dunnigan-enters-final-two-weeks-newcomer-gets-lead.html | 'DUNNIGAN' ENTERS FINAL TWO WEEKS; NEWCOMER GETS LEAD | True | By Sam Zolotow | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/los-angeles-has-quake.html | Los Angeles Has 'Quake | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/midtown-group-elects-officers.html | Midtown Group Elects Officers | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/booksauthors.html | Books--Authors | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/horne-entry-wins-at-bulldog-show-award-in-match-event-gained-by.html | HORNE ENTRY WINS AT BULLDOG SHOW; Award in Match Event Gained by Cinistar-- Major Luck Annexes Puppy Prize | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/clara-michelini-to-wed-former-wave-is-betrothed-to-lieut-comdr-s-t.html | CLARA MICHELINI TO WED; Former Wave Is Betrothed to Lieut. Comdr. S. T. McGrath | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/price-protest-formed-housewives-urged-to-combat-proposed-rise-in.html | PRICE PROTEST FORMED; Housewives Urged to Combat Proposed Rise in Milk Cost | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/to-aid-veterans-get-credit-jobs.html | To Aid Veterans Get Credit Jobs | True | | C1B 1685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/activity-picks-up-on-dutch-bourse-high-prices-after-reopening-of.html | ACTIVITY PICKS UP ON DUTCH BOURSE; High Prices After Reopening of Exchange in Amsterdam a Stimulus to Selling | True | By Paul Catz By Wireless To the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/claymodeling-course-offered.html | Clay-Modeling Course Offered | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/medical-art-show-125-paintings-and-drawings-by-35-artists-on-view.html | MEDICAL ART SHOW; 125 Paintings and Drawings by 35 Artists on View Today | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/ee-young-exaide-of-airline-was-67-retired-pan-american-official.html | E.E. YOUNG, EX-AIDE OF AIRLINE, WAS 67; Retired Pan American Official Dies--Spent 26 Years in the U.S. Diplomatic Service | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/india-blocks-big-bills-notes-of-500-rupees-and-over-no-longer-are.html | INDIA BLOCKS BIG BILLS; Notes of 500 Rupees and Over No Longer Are Legal Tender | True | By Cable To the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/sports-today.html | Sports Today | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/dr-butlers-report.html | DR. BUTLER'S REPORT | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/czechoslovak-denies-soviet-interference.html | CZECHOSLOVAK DENIES SOVIET INTERFERENCE | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/waiting-and-hoping-for-the-best.html | WAITING AND HOPING FOR THE BEST | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/end-mountain-truck-tieup.html | End Mountain Truck Tie-Up | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/rangers-conquer-black-hawks-32-black-hawk-goalie-turning-back-a.html | RANGERS CONQUER BLACK HAWKS, 3-2; BLACK HAWK GOALIE TURNING BACK A RANGER DRIVE IN GAME AT GARDEN | True | By Joseph C. Nichols | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/bank-changes-and-promotions.html | BANK CHANGES AND PROMOTIONS | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/koreas-rightists-again-on-parade-oppose-trusteeship-but-also-decry.html | KOREA'S RIGHTISTS AGAIN ON PARADE; Oppose Trusteeship, but Also Decry Previous Protest by Left Wing Faction | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/fighting-in-sumatra-reported-by-british.html | FIGHTING IN SUMATRA REPORTED BY BRITISH | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/20000000-in-blue-cross-john-r-mannix-predicts-full-national.html | 20,000,000 IN BLUE CROSS; John R. Mannix Predicts Full National Coverage | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/group-plans-homes-in-queens-village.html | GROUP PLANS HOMES IN QUEENS VILLAGE | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/rebirth-of-nazism-called-possibility-german-political-leaders-say.html | REBIRTH OF NAZISM CALLED POSSIBILITY; German Political Leaders Say Election Now Would Bring Modified Forum of Fascism | True | By Drew Middleton By Wireless to the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/paris-to-get-reply-on-treaties-today.html | PARIS TO GET REPLY ON TREATIES TODAY | True | By Wireless To the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/nuptials-of-miss-holpp-larchmont-girl-wed-to-lieut-jg-paul-kroehnke.html | NUPTIALS OF MISS HOLPP; Larchmont Girl Wed to Lieut. (j.g.) Paul Kroehnke, USNR | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/talbert-beats-grant-takes-dixie-tennis-honors-at-tampa-by-63-62-61.html | TALBERT BEATS GRANT; Takes Dixie Tennis Honors at Tampa by 6-3, 6-2, 6-1 | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/india-gives-figures-on-her-part-in-war.html | INDIA GIVES FIGURES ON HER PART IN WAR | True | By Cable To the New York Times. | C1B 1685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/new-head-of-institute-of-arts-and-letters.html | New Head of Institute Of Arts and letters | True | Blackstone Studios | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/bulgar-talks-fail-big-3-meeting-due-vishinsky-awaited-in-london-as.html | BULGAR TALKS FAIL, BIG 3 MEETING DUE; Vishinsky Awaited in London as New Approach on Sofia and Rumania Is Indicated | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/shans-foley-head-card-clash-in-tenrounder-tonight-at-st-nicholas.html | SHANS, FOLEY HEAD CARD; Clash in Ten-Rounder Tonight at St. Nicholas Arena | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/jitterbug-and-waltz-contrasted-in-dance.html | JITTERBUG AND WALTZ CONTRASTED IN DANCE | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/sar-would-honor-roosevelt.html | S.A.R. Would Honor Roosevelt | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/offers-softdrink-courses.html | Offers Soft-Drink Courses | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/marriage-viewed-as-holy-privilege-godgiven-vocation-discussed-by.html | MARRIAGE VIEWED AS HOLY PRIVILEGE; God-Given 'Vocation' Discussed by Father Donnellan in St. Patrick's Cathedral | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/french-gala-concert-march-31.html | French Gala Concert March 31 | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/election-problem-perplexes-japan-date-may-not-be-earlier-than-march.html | ELECTION PROBLEM PERPLEXES JAPAN; Date May Not Be Earlier Than March 15, but Status of Some Candidates Is Uncertain | True | By Lindesay Parrott By Wireless to the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/warner-bros-nets-9901000-in-year-gets-midtown-post.html | WARNER BROS. NETS $9,901,000 IN YEAR; GETS MIDTOWN POST | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/bond-notes.html | BOND NOTES | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/accused-in-shooting-card-player-held-after-the-wounding-of-a.html | ACCUSED IN SHOOTING; Card Player Held After the Wounding of a 'Kibitzer' | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/gen-marshalls-clothes-gonesols-his-house-boy.html | Gen. Marshall's Clothes Gone-- Sols His House boy | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/300-to-quit-in-paterson-auto-union-group-in-jersey-plant-resent-pay.html | 300 TO QUIT IN PATERSON; Auto Union Group in Jersey Plant Resent Pay Talk Failure | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/times-reporting-on-uno-hailed-by-british-paper.html | Times' Reporting on UNO Hailed by British Paper | True | By Wireless To the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/navy-tells-plans-for-the-atom-age-to-keep-7-fleets-nimitz-and-staff.html | NAVY TELLS PLANS FOR THE ATOM AGE; TO KEEP 7 FLEETS; Nimitz and Staff Say U.S. Will Maintain 319 Ships at Sea, With a Supreme Air Arm BOMB TESTS THIS SUMMER We Will Not Be Behind in Weapons of the New Era, Admiral Radford Pledges | True | By Sidney Shalett Special To the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/shelton-pitney-53-a-leading-lawyer-cotrustee-of-central-railroad-of.html | SHELTON PITNEY, 53, A LEADING LAWYER; Co-Trustee of Central Railroad of N.J. Dies--Son of One-Time U.S. Supreme Court Justice | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/berliners-honor-revolutionists.html | Berliners Honor Revolutionists | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/dr-goldman-lauds-army-handling-of-jewish-refugees-said-to-be.html | DR. GOLDMAN LAUDS ARMY; Handling of Jewish Refugees Said to Be Sympathetic | True | | C1B 1685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/uaw-letter-to-truman-boards-statement-hailed.html | UAW Letter to Truman; Board's Statement Hailed | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/to-oppose-bilbo-for-senate.html | To Oppose Bilbo for Senate | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/film-union-dispute-rises-hollywood-faces-quarrel-between-unions.html | FILM UNION DISPUTE RISES; Hollywood Faces Quarrel Between Unions Over Contract | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/larchmont-races-postponed.html | Larchmont Races Postponed | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/michael-berlin-former-democratic-leader-and-tax-aide-on-long-island.html | MICHAEL BERLIN; Former Democratic Leader and Tax Aide on Long Island, 56 | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/named-vice-president-of-the-austin-company.html | Named Vice President Of the Austin Company | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/nazi-medical-head-a-suicide-in-jail-suicide-revealed.html | NAZI MEDICAL HEAD A SUICIDE IN JAIL; SUICIDE REVEALED | True | The New York Times, 1941 | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/to-aid-plateglass-negotiations.html | To Aid Plate-Glass Negotiations | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/totalitarians-blamed-bishop-mcintyre-says-soldier-demonstrations.html | TOTALITARIANS BLAMED; Bishop McIntyre Says Soldier Demonstrations Sponsored | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/barbara-reynolds-student-at-wellesley-betrothed-to-ensign-william-p.html | Barbara Reynolds, Student at Wellesley, Betrothed to Ensign William P. Kalb | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/wilson-wins-poll-of-nations-critics-voted-best-feature-film-of-45.html | 'WILSON' WINS POLL OF NATION'S CRITICS; Voted Best Feature Film of '45 --20th Century-Fox Studio Takes Top Three Places | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/missions-renewal-urged-by-tucker-bishop-at-grace-church-says-we.html | MISSIONS' RENEWAL URGED BY TUCKER; Bishop at Grace Church Says We Don't Have to Begin at Beginning in Far East | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/australian-nominee-for-court.html | Australian Nominee for Court | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/us-view-of-straits-reassuring-to-turks.html | U.S. VIEW OF STRAITS REASSURING TO TURKS | True | By Cable To the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/churchill-arrives-today-british-statesman-and-wife-are-aboard-the.html | CHURCHILL ARRIVES TODAY; British Statesman and Wife Are Aboard the Queen Elizabeth | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/13-art-exhibitions-will-open-today-several-oneman-shows-on-listwork.html | 13 ART EXHIBITIONS WILL OPEN TODAY; Several One-Man Shows on List--Work From Collection at the Whitney Tomorrow | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/peplums-and-flares-provide-interest-in-spring-suits.html | PEPLUMS AND FLARES PROVIDE INTEREST IN SPRING SUITS | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/letters-to-the-times-state-of-war-held-theory-congressional-remedy.html | Letters to The Times; State of War Held Theory Congressional Remedy of Poor Army Policy Advocated | True | ROBERT S. HERMAN. | C1B 1685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/soldiers-report-waste-in-manila-protests-abroad-and-at-home-on-gi.html | SOLDIERS REPORT WASTE IN MANILA; PROTESTS ABROAD AND AT HOME ON GI DISCHARGE DELAYS | True | By Robert Trumbull By Wireless To the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/gomez-stops-mdaniels-cincinnati-boxer-fails-to-answer-bell-for.html | GOMEZ STOPS M'DANIELS; Cincinnati Boxer Fails to Answer Bell for Fifth Round | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/oats-in-tiein-sales-better-shipping-demand-develops-also-during.html | OATS IN TIE-IN SALES; Better Shipping Demand Develops Also During Week | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/trades-for-council-denounced-by-evatt.html | 'TRADES' FOR COUNCIL DENOUNCED BY EVATT | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/army-urgently-needs-sheets.html | Army Urgently Needs Sheets | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/union-calls-a-strike-at-worthington-mill.html | UNION CALLS A STRIKE AT WORTHINGTON MILL | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/2-gift-to-neediest-in-memory-of-sailor.html | $2 GIFT TO NEEDIEST IN MEMORY OF SAILOR | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/tuberculosis-panel-named.html | Tuberculosis Panel Named | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/yamashita-may-hear-fate-today.html | Yamashita May Hear Fate Today | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/keeping-bis-seen-bretton-woods-aid-belief-exists-in-europe-that.html | KEEPING BIS SEEN BRETTON WOODS AID; Belief Exists in Europe That Basle Bank Could Serve in Post-War Economy | True | By George H. Morison By Wireless To the New York Times | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/london-markets-calm-after-spurt-pace-set-on-record-day-early-in.html | LONDON MARKETS CALM AFTER SPURT; Pace Set on Record Day Early in Week Wanes Instead of Sparking a Revival OPTIMISM IS TEMPERED Both Government and Business Interested in High Prices-- Hopeful Factors Seen | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/merger-vote-is-set-by-national-candy.html | MERGER VOTE IS SET BY NATIONAL CANDY | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/chinas-civil-war-officially-at-end-charges-of-late-violations-of.html | CHINA'S CIVIL WAR OFFICIALLY AT END; Charges of Late Violations of Truce Do Not Check Feeling of Optimism in Chungking COUNCIL AGENDA READY Peiping Headquarters Is to Be Under American Diplomat Who Is a Volunteer | True | By Tillman Durdin By Wireless To the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/little-poster-boy-who-was-cured-of-polio-comes-here-to-aid-march-of.html | Little 'Poster Boy' Who Was Cured of Polio Comes Here to Aid March of Dimes Drive; A YOUNG MODEL ARRIVES IN NEW YORK | True | The New York Times | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/aid-to-others-urged-without-patronizing.html | AID TO OTHERS URGED WITHOUT PATRONIZING | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/maher-heads-inner-circle-other-officers-elected-by-the-group-of.html | MAHER HEADS INNER CIRCLE; Other Officers Elected by the Group of Political Writers | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/world-news-summarized.html | World News Summarized | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/cio-hits-dec-7-inquiry-demands-congress-committee-stop-smear-on.html | CIO HITS DEC. 7 INQUIRY; Demands Congress Committee Stop 'Smear' on Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 1685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/new-friends-hear-graudans-galimir-russian-cellistpianist-team-is.html | NEW FRIENDS HEAR GRAUDANS, GALIMIR; Russian 'Cellist-Pianist Team Is Joined by Violinist in Playing Brahms Works | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/bruce-heads-red-cross-unit.html | Bruce Heads Red Cross Unit | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/march-of-the-eightysecond.html | MARCH OF THE EIGHTY-SECOND | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/new-western-union-division.html | New Western Union Division | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/argentina-is-tense-on-eve-of-lockout-15000-police-put-on-alert-as.html | ARGENTINA IS TENSE ON EVE OF LOCKOUT; 15,000 Police Put On Alert as Protest Against Wage Rise Paralyzes Nation | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/france-enveloped-in-frustration-despite-recoverys-progress-people.html | FRANCE ENVELOPED IN FRUSTRATION; Despite Recovery's Progress, People Remember 1939, Rebel at New Curbs | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/cubas-trade-is-analyzed.html | Cuba's Trade Is Analyzed | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/woman-is-killed-in-crash-14-others-hurt-as-bus-and-2-cars-tangle-in.html | WOMAN IS KILLED IN CRASH; 14 Others Hurt as Bus and 2 Cars Tangle in Connecticut | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/washington-faces-taxi-strike-today.html | Washington Faces Taxi Strike Today | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/rumania-removes-mail-censorship-press-restriction-continues-in-form.html | RUMANIA REMOVES MAIL CENSORSHIP; Press Restriction Continues in Form of Paper Rationing-- Curb in Hungary | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/cio-asks-tax-inquiry-textile-union-says-carry-back-is-weapon.html | CIO ASKS TAX INQUIRY; Textile Union Says Carry Back' Is Weapon Against Strikes | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/fairless-here-for-talks-he-will-meet-officials-of-us-steel-and.html | FAIRLESS HERE FOR TALKS; He Will Meet Officials of U.S. Steel and Other Companies | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/creeks-reassured-on-us-aid-in-talks-fears-of-withdrawal-from.html | CREEKS REASSURED ON U.S. AID IN TALKS; Fears of Withdrawal From Economic-Financial Parley Softened by Loan | True | By Michael L. Hoffman By Wireless to the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/old-and-new-world-child-training-methods-clash-at-oswego-refugee.html | Old and New World Child Training Methods Clash at Oswego Refugee Nursery Center | True | By Catherine MacKenzie | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/atlantic-city-put-on-uno-sites-list-included-among-3-proposed-for.html | ATLANTIC CITY PUT ON UNO SITES LIST; Included Among 3 Proposed for Interim Headquarters After Committee Inspection | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/city-power-plants-offered-to-edison-purchase-proposal-is-part-of.html | CITY POWER PLANTS OFFERED TO EDISON; Purchase Proposal Is Part of Gross Plan Eventually to Buy All Current for Transit UNION STRONGLY OPPOSED Threat to Its Strength Seen-- It Also Objects to Dropping La Guardia 'Yardstick' Aim | True | By Paul Crowell | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/cripps-policies-scored-trade-board-secretary-gives-reasons-for.html | CRIPPS' POLICIES SCORED; Trade Board Secretary Gives Reasons for Resignation | True | By Cable To the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/americans-beat-brookhattan-32-rally-in-second-half-to-take-league.html | AMERICANS BEAT BROOKHATTAN, 3-2; Rally in Second Half to Take League Game--Wanderers Top Hispano, 3-1 | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/radio-today.html | RADIO TODAY | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/shoot-first-arnold-declares-on-defense.html | 'SHOOT FIRST,' ARNOLD DECLARES ON DEFENSE | True | By Cable To the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/effect-of-rationing-on-feet-is-surveyed.html | EFFECT OF RATIONING ON FEET IS SURVEYED | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/manhattan-plans-dpop-off-35-in-dollar-volume-from-1944-but-increase.html | MANHATTAN PLANS DPOP; Off 35% in Dollar Volume From 1944, but Increase in Number | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/stock-to-be-offered-129966-shares-common-of-automatic-canteen-co-on.html | STOCK TO BE OFFERED; 129,966 Shares Common of Automatic Canteen Co. on Market | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/britain-will-seek-security-congress-not-bound-by-veto-world.html | BRITAIN WILL SEEK SECURITY CONGRESS NOT BOUND BY VETO; World Parliament Question to Be Raised This Week in United Nations Assembly U.S. AND SOVIET OPPOSE IT Bevin in Speech Also Expected to Offer to Yield Mandates, Including Palestine | True | By James B. Reston By Wireless to the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/books-published-today.html | Books Published Today | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/seizure-averted-walkout-by-263000-had-been-called-after-us-peace.html | SEIZURE AVERTED; Walkout by 263,000 Had Been Called After U.S. Peace Move Failed OPERATORS BACK TODAY Beime Expects Mechanics to Return--Production Men to Continue Strike | True | By A.h. Raskin | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/news-of-food-petitpas-restaurant-nearing-fiftieth-year-thinned.html | News of Food; Petitpas Restaurant Nearing Fiftieth Year; Thinned Honey Suggested for Cold Dishes | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/ration-and-price-control-price-control-boards.html | Ration and Price Control; PRICE CONTROL BOARDS | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/succeeds-to-presidency-of-ebasco-services-inc.html | Succeeds to Presidency Of Ebasco Services, Inc. | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/contract-of-electrical-workers-sanctions-laborsaving-tools-contract.html | Contract of Electrical Workers Sanctions Labor-Saving Tools; CONTRACT FORBIDS STRIKES, LOCKOUTS | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/james-roosevelt-takes-group-post-named-political-organization.html | JAMES ROOSEVELT TAKES GROUP POST; Named Political Organization Director of Arts, Sciences Citizens Committee | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/grahampaige-sells-subsidiary.html | Graham-Paige Sells Subsidiary | True | | C1B 1685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/annual-law-survey.html | ANNUAL LAW SURVEY | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/longlines-calls-made-for-troops-service-listed-as-emergency-phone.html | LONG-LINES CALLS MADE FOR TROOPS; Service Listed as 'Emergency --Phone Executives Take Up Unaccustomed Jobs | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/scholarships-for-519-war-veterans-of-city-qualify-for-extra-state.html | SCHOLARSHIPS FOR 519; War Veterans of City Qualify for Extra State Awards | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/lehmanns-voice-rewards-throng-noted-soprano-sings-schubert-cycle.html | LEHMANN'S VOICE REWARDS THRONG; Noted Soprano Sings Schubert Cycle, Schoene Muellerin,' for Overflow Audience | True | By Noel Straus | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/aid-to-needy-stressed-final-judgment-will-be-based-on-that-buttrick.html | AID TO NEEDY STRESSED; Final Judgment Will Be Based on That, Buttrick Says | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/arrival-of-buyers-arrivals-of-buyers.html | ARRIVAL OF BUYERS; ARRIVALS OF BUYERS | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/for-service-men-and-women-parties-and-miscellaneous.html | For Service Men and Women; PARTIES AND MISCELLANEOUS | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/sports-of-the-times-change-in-commissioners.html | Sports of the Times; Change in Commissioners | True | By Arthur Daley | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/spaak-is-success-as-assembly-head-belgian-so-well-liked-as-uno.html | SPAAK IS SUCCESS AS ASSEMBLY HEAD; Belgian So Well Liked as UNO Leader He Is Being Urged for Secretary General | True | By Wireless To the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/employment-in-state-off-payrolls-also-drop-from-octo-ber-to.html | EMPLOYMENT IN STATE OFF; Payrolls Also Drop From Octo- ber to November | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/wagner-played-in-berlin-first-program-of-his-works-there-since-the.html | WAGNER PLAYED IN BERLIN; First Program of His Works There Since the War Ended | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/woman-leader-in-civic-affairs-exsoldier.html | Woman Leader in Civic Affairs, Ex-Soldier | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/new-variations-of-t-formation-may-develop-from-rule-changes-n-c-a-a.html | New Variations of T Formation May Develop From Rule Changes; N. C. A. A. Revisions Looked Upon as an Aid to Deception--Penalties Provided for Illegal Pass--Time-Outs Increased | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/war-bonds-cashed-only-18-of-total.html | War Bonds Cashed Only 18% of Total | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/contingent-on-gm-19-centshour-increase-acceptable-if-company.html | CONTINGENT ON GM; 19 Cents-Hour Increase Acceptable if Company Revises Its Stand UNION APPEALS TO TRUMAN Tells President Auto Officials Must Decide or UAW Will Return to 30% Demand | True | By Walter W. Ruch Special To the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/flights-to-africa-begun-by-airline-pan-american-also-maps-fight-for.html | FLIGHTS TO AFRICA BEGUN BY AIRLINE; Pan American Also Maps Fight for Paris Traffic From Which It Was Excluded | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/abroad-when-the-policemen-want-to-go-home.html | Abroad; When the Policemen Want to Go Home | True | By Anne O'Hare McCormick | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/continental-bank-gains-in-deposits-204765283-reported-at-year-end.html | CONTINENTAL BANK GAINS IN DEPOSITS; $204,765,283 Reported at Year End, Showing Increase of More Than 23% | True | | C1B 1685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/david-a-lipton-joins-universal.html | David A. Lipton Joins Universal | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/a-goldenhued-alloy-glitters-again-on-dining-tables.html | A GOLDEN-HUED ALLOY GLITTERS AGAIN ON DINING TABLES | True | The New York Times Studio | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/one-longshore-union-proposed-by-bridges.html | ONE LONGSHORE UNION PROPOSED BY BRIDGES | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/amos-b-thacher-phone-executive-private-branch-exchange-head-on-long.html | AMOS B. THACHER, PHONE EXECUTIVE; Private Branch Exchange Head on Long Island Dies at 63-- Directed GI Call Centers | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/money-glut-spurs-mideast-spending-shift-from-debtor-to-creditor.html | MONEY GLUT SPURS MID-EAST SPENDING; Shift From Debtor to Creditor Status Poses Continuance of Exchange Controls | True | By Clifton Daniel By Wireless To the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/navy-lets-men-go-earlier-if-idle-permits-as-much-as-45-days-to-be.html | NAVY LETS MEN GO EARLIER IF IDLE; Permits as Much as 45 Days to Be Anticipated Where Suitable Work Is Lacking | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/economics-and-finance-prices-wages-profits-and-politics.html | ECONOMICS AND FINANCE; Prices, Wages, Profits and Politics | True | By Henry Hazlitt | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/an-auspicious-start.html | AN AUSPICIOUS START | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/white-tiger-pitcher-is-home.html | White, Tiger Pitcher, Is Home | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/topics-of-the-times-building-the-stalwart-commuter.html | Topics of The Times; Building the Stalwart Commuter | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/to-head-rotary-international.html | To Head Rotary International | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/six-women-lead-in-uno-assembly-mrs-roosevelt-as-delegate-is-one-of.html | SIX WOMEN LEAD IN UNO ASSEMBLY; Mrs. Roosevelt as Delegate Is One of Most Popular at London Sessions | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/robert-alda-gets-role-in-sentence-scheduled-for-a-top-part-in-ann.html | ROBERT ALDA GETS ROLE IN 'SENTENCE'; Scheduled for a Top Part in Ann Sheridan Picture--Two Films to Open This Week | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/legislators-plan-bonus-committee-bipartisan-group-to-handle-veteran.html | LEGISLATORS PLAN BONUS COMMITTEE; Bipartisan Group to Handle Veteran Benefit Bills to Be Named at Albany This Week EARLY ADJOURNMENT AIM Republicans to Push Work-- Billboard Control Sought in Desmond Measures | True | By Leo Egan Special To the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/pickups-due-today-in-clothing-drive.html | PICK-UPS DUE TODAY IN CLOTHING DRIVE | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/huffduff-uboat-finder-seen-as-defense-against-atomic-bomb-huffduff.html | 'Huff-Duff,' U-boat Finder, Seen As Defense Against Atomic Bomb; 'Huff-Duff,' U-Boat Finder, Seen As Defense Against Atomic Bomb | True | By T.r. Kennedy Jr. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/wilbur-is-back-in-the-news.html | WILBUR IS BACK IN THE NEWS | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/nlrb-demands-gm-prove-good-faith-to-hear-uaw-charges.html | NLRB DEMANDS GM PROVE 'GOOD FAITH'; TO HEAR UAW CHARGES | True | Special to THE NEW YORK TIMES. | C1B 1685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/reports-oil-union-favors-peace-plan-navys-operator-of-seized-texas.html | REPORTS OIL UNION FAVORS PEACE PLAN; Navy's Operator of Seized Texas Company Plants Says Workers Will Take Vote | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/legion-honors-hearst-gives-him-medal-as-champion-of-rights-of.html | LEGION HONORS HEARST; Gives Him Medal as 'Champion of Rights of Veterans' | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/war-aides-to-stay-in-foreign-service-state-department-will-open.html | WAR AIDES TO STAY IN FOREIGN SERVICE; State Department Will Open Career Posts to 250, Best of 750 in Temporary Staff | True | By Thomas J. Hamilton Special To the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/jackson-day-dinners-to-hear-truman-talk.html | JACKSON DAY DINNERS TO HEAR TRUMAN TALK | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/syrian-deputy-assassinated.html | Syrian Deputy Assassinated | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/anderson-defends-6c-rise-in-butter.html | ANDERSON DEFENDS 6C RISE IN BUTTER | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/truman-urged-to-balance-budget-nam-sees-inflation-peril-in-debt.html | Truman Urged to Balance Budget; NAM Sees Inflation Peril in Debt; Makes Five Recommendations | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/city-properties-in-new-control-residential-and-business-par-cels.html | CITY PROPERTIES IN NEW CONTROL; Residential and Business Par- cels Figure in the Latest Trading | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/mcracken-urges-selfexamination-riverside-church-speaker-says-only.html | M'CRACKEN URGES SELF-EXAMINATION; Riverside Church Speaker Says Only Individual Character Achieves Christian Force | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/information-director-of-brand-names-group.html | Information Director Of Brand Names Group | True | Tommy Weber | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/record-output-due-in-state-ced-says-reconversion-90-complete-survey.html | RECORD OUTPUT DUE IN STATE, CED SAYS; Reconversion 90% Complete, Survey Shows--42% Rise in Goods in Year Is Seen | True | By Russell Porter | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/brooklyn-sets-up-youth-aid-bureau-it-will-assist-in-handling.html | BROOKLYN SETS UP YOUTH AID BUREAU; It Will Assist in Handling 16-to-21-Year Group-- Two Burglary Suspects Trapped | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/russians-consider-spain-pravda-writer-says-kremlin-would-enter-into.html | RUSSIANS CONSIDER SPAIN; Pravda Writer Says Kremlin Would Enter Into Talks | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/resident-offices-report-on-trade-shortages-show-moderate-easing-as.html | RESIDENT OFFICES REPORT ON TRADE; Shortages Show Moderate Easing as Buyers Crowd Market--Strike Retards Deliveries | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/the-nisei-gis-in-manila.html | THE NISEI GI'S IN MANILA | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/income-tax-facts-cited-for-payers-collectors-say-laws-changes-do.html | INCOME TAX FACTS CITED FOR PAYERS; Collectors Say Law's Changes Do Not Affect Payments for 1945, Due Tomorrow | True | By John G. Forrest | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/yugoslavia-expels-reporter.html | Yugoslavia Expels Reporter | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/philadelphia-work-projects.html | Philadelphia Work Projects | True | Special to THE NEW YORK TIMES. | C1B 1685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/us-aide-in-italy-has-culture-plan-money-would-use-the-income-from.html | U.S. AIDE IN ITALY HAS CULTURE PLAN; Money Would Use the Income From Sale of War Surplus for Exchange Program | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/miller-of-nab-to-see-petrillo-about-radio.html | MILLER OF NAB TO SEE PETRILLO ABOUT RADIO | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/enid-stamptaylor-british-actress-41-star-in-musical-comedies-is.html | ENID STAMP-TAYLOR BRITISH ACTRESS, 41; Star in Musical Comedies Is Dead of Fall Injuries--Also Appeared in Several Films | True | By Wireless To the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/daughter-to-mrs-frank-b-orr.html | Daughter to Mrs. Frank B. Orr | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/recruiting-aid-asked-larkin-appeals-for-support-of-guardian-of.html | RECRUITING AID ASKED; Larkin Appeals for Support of 'Guardian of Victory' Drive | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/scarcity-in-silver-for-business-seen-increasing-demand-curtailed.html | SCARCITY IN SILVER FOR BUSINESS SEEN; Increasing Demand, Curtailed Supplies Bring a Warning From Bullion Brokers | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/wheat-sells-fast-in-cash-market-vanishing-under-demand-for-export.html | WHEAT SELLS FAST IN CASH MARKET; Vanishing Under Demand for Export and Heavy Use by Mills and Distillers | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/central-buying-office-reuben-heads-unit-formed-by-8-specialty.html | CENTRAL BUYING OFFICE; Reuben Heads Unit Formed by 8 Specialty Wholesalers | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/job-insurance-asked-for-striking-veteran-talks-of-strike.html | JOB INSURANCE ASKED FOR STRIKING VETERAN; TALKS OF STRIKE | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/test-pilot-is-killed-in-crash.html | Test Pilot Is Killed in Crash | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/buys-times-square-parcel.html | Buys Times Square Parcel | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/fha-begins-aid-to-vets-to-channel-scarce-materials-for-homes.html | FHA BEGINS AID TO VETS; To Channel Scarce Materials for Homes Costing Less Than $10,000 | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/miss-edith-sinnott-prospective-bride-daughter-of-expostmaster-of.html | MISS EDITH SINNOTT PROSPECTIVE BRIDE; Daughter of Ex-Postmaster of Brooklyn Is Engaged to Paul Thomas Cullen | True | Bachrach | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/wu-strikers-set-for-long-holdout-selly-at-rally-of-5000-warns.html | WU STRIKERS SET FOR LONG HOLDOUT; Selly, at Rally of 5,000, Warns Strike-Breakers--CIO Council Promises Full Support | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/debut-as-pianist-by-ralph-sheldon.html | DEBUT AS PIANIST BY RALPH SHELDON | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/letter-of-protest-sent-by-guam-gis-406-signatures-on-a-criticism-of.html | LETTER OF PROTEST SENT BY GUAM GI'S; 406 Signatures on a Criticism of Demobilization Policy-- Use of Pressure Urged | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/u-s-chess-experts-in-london-tourney.html | U. S. CHESS EXPERTS IN LONDON TOURNEY | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/french-assembly-may-delay-debate.html | FRENCH ASSEMBLY MAY DELAY DEBATE | True | By Wireless To the New York Times. | C1B 1685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/wilkinson-returns-to-macys.html | Wilkinson Returns to Macy's | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/dress-trade-hopes-for-spring-dashed-first-allotments-placed-at-25.html | DRESS TRADE HOPES FOR SPRING DASHED; First Allotments Placed at 25% of Deliveries in 1945-- Fabric Shortages Are Blamed | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/events-today.html | Events Today | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/scarce-lines-held-for-vets-by-modell.html | SCARCE LINES HELD FOR VETS BY MODELL | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/vines-to-quit-pro-post.html | Vines to Quit Pro Post | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/veterans-of-foreign-wars-get-new-colors.html | VETERANS OF FOREIGN WARS GET NEW COLORS | True | The New York Times | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/dorothy-branson-becomes-engaged-exstudent-at-ogontz-will-be-wed-to.html | DOROTHY BRANSON BECOMES ENGAGED; Ex-Student at Ogontz Will Be Wed to Lieut. Col. Alfred Cox, Veteran of France, China | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/chopping-wood.html | CHOPPING WOOD | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/firing-reichstag-is-laid-to-roehm-copy-of-storm-troopers-1934.html | FIRING REICHSTAG IS LAID TO ROEHM; Copy of Storm Trooper's 1934 Letter to von Hindenburg Names Purge Victim | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/pittsburgh-hopes-the-strike-is-off-district-feels-optimistic-over.html | PITTSBURGH HOPES THE STRIKE IS OFF; District Feels Optimistic Over the Possibility of Peace After CIO Postponement Order | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/weigh-new-offer-on-packing-wage-unions-and-swift-will-act-today-on.html | WEIGH NEW OFFER ON PACKING WAGE; Unions and Swift Will Act Today on Federal Proposal to Avert Meat Strike | True | By Josfph A. Loftus Special To the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/women-will-survey-small-businesses.html | WOMEN WILL SURVEY SMALL BUSINESSES | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/usmc-will-speed-return-of-vessels-commission-outlines-its-policy.html | USMC WILL SPEED RETURN OF VESSELS; Commission Outlines Its Policy for Operation of Ships Under Private Owners TRANSPORTS TO BE HELD Responsibility for Obtaining Crews Will Revert to Op- erators and Unions | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/farrar-and-straus-start-book-house-publishing-concern-interested-in.html | FARRAR AND STRAUS START BOOK HOUSE; Publishing Concern Interested in Work of New Authors, Especially Veterans | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/the-king-in-storytelling-role.html | THE 'KING' IN STORY-TELLING ROLE | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/six-greek-parties-rally-in-coalition-75000-hear-unity-pledges-and.html | SIX GREEK PARTIES RALLY IN COALITION; 75,000 Hear Unity Pledges and Disavowal of Anti-Soviet Aim--Bulgaria Booed | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/american-doomed-slew-two-japanese.html | AMERICAN DOOMED; SLEW TWO JAPANESE | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/wyoming-toppled-by-utah-quintet-cowboys-beaten-in-big-seven-debut.html | WYOMING TOPPLED BY UTAH QUINTET; Cowboys Beaten in Big Seven Debut, 45-31, After Sweep on Victory Tour of East | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/blinded-veteran-weds-former-paratrooper-married-to-girl-he-met-in.html | BLINDED VETERAN WEDS; Former Paratrooper Married to Girl He Met in Hospital | True | | C1B 1685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/farm-properties-bought-in-jersey.html | FARM PROPERTIES BOUGHT IN JERSEY | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/army-restores-quiet-in-haitian-capital.html | ARMY RESTORES QUIET IN HAITIAN CAPITAL | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/obstructions-to-religion-seen.html | Obstructions to Religion Seen | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/speed-skating-tonight-titles-to-be-decided-in-eleven-divisions-at.html | SPEED SKATING TONIGHT; Titles to Be Decided in Eleven Divisions at the Garden | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/17-detained-in-palestine.html | 17 Detained in Palestine | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/named-sales-manager-by-adam-hat-division.html | Named Sales Manager By Adam Hat Division | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/felt-hats-blamed-for-protest-by-gis.html | 'FELT HATS' BLAMED FOR PROTEST BY GI'S | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/2600-hear-appeals-for-help-of-jews-relief-for-homeless-in-europe.html | 2,600 HEAR APPEALS FOR HELP OF JEWS; Relief for Homeless in Europe Urged by Speakers in UJA Drive for $100,000,000 | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/reminder-from-albany.html | Reminder from Albany | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/airborne-team-gains-final-in-the-pacific.html | AIRBORNE TEAM GAINS FINAL IN THE PACIFIC | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/reach-new-depth-in-work-clothes-spokesmen-point-to-historic-lows-in.html | REACH NEW DEPTH IN WORK CLOTHES; Spokesmen Point to Historic Lows in Output, Supplies and Inventories | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/text-of-the-ced-report-on-its-state-survey-new-york-city.html | Text of the CED Report on Its State Survey; NEW YORK CITY. | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/berglund-will-sing-in-walkuere-jan-25.html | BERGLUND WILL SING IN WALKUERE JAN. 25 | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/uno-assemblys-program-slated-at-session-today.html | UNO Assembly's Program Slated at Session Today | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/buys-land-for-oil-plant.html | Buys Land for Oil Plant | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/rovers-overcome-falcon-six-42-by-3goal-rally-in-last-period-laycoe.html | Rovers Overcome Falcon Six, 4-2, By 3-Goal Rally in Last Period; Laycoe, McCullough and Cal Gardner Reach Net After Uphill Battle Before 15,060-- Sands Point Downs Jamaica, 7-3 | True | By William J. Briordy | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/will-gahagan-60-horse-expert-dies-executive-of-the-us-trotting.html | WILL GAHAGAN, 60, HORSE EXPERT, DIES; Executive of the U.S. Trotting Association, Noted Authority on Light-Harness Racing | True | The New York Times, 1937 | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/registers-new-issues-princess-shops-inc-files-with-sec-for-common.html | REGISTERS NEW ISSUES; Princess Shops, Inc., Files With SEC for Common, Preferred | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/laws-to-curb-strikes-sought-as-congress-returns-today-fear-of.html | Laws to Curb Strikes Sought As Congress Returns Today; Fear of 'Vicious' Election Is Expressed and Hearings on Fact-Finding Will Be Pushed in House Committee | True | Special to THE NEW YORK TIMES. | C1B 1685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/terry-moore-out-of-army.html | Terry Moore Out of Army | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/woman-man-slain-on-new-jersey-farm.html | WOMAN, MAN SLAIN ON NEW JERSEY FARM | True | Special to THE NEW YORK TIMES. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/miss-yodice-takes-senior-title-swim-leads-miss-speer-by-2-feet-in.html | MISS YODICE TAKES SENIOR TITLE SWIM; Leads Miss Speer by 2 Feet in 100-Yard Event--W. S. A. Team A Wins Junior Trophy | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/gis-at-murder-site-told-to-carry-arms.html | GI'S AT MURDER SITE TOLD TO CARRY ARMS | True | | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/books-of-the-times-a-survey-of-economic-thought.html | Books of the Times; A Survey of Economic Thought | True | By Orville Prescott | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/french-party-orders-minister-to-resign.html | FRENCH PARTY ORDERS MINISTER TO RESIGN | True | By Wireless To the New York Times. | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/youths-drill-here-to-free-palestine-training-youths-here-to-aid-in.html | YOUTHS DRILL HERE TO FREE PALESTINE; TRAINING YOUTHS HERE TO AID IN SETTING UP JEWISH STATE IN PALESTINE | True | By A.j. Gordon | C1B 1685 |
| 1946-01-14 | 1946-01-14 | https://www.nytimes.com/1946/01/14/archives/paramount-insurance-2400-employes-of-film-concern-to-get-coverage.html | PARAMOUNT INSURANCE; 2,400 Employes of Film Concern to Get Coverage | True | | C1B 1685 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/petit-defeats-lyon-gains-quarterfinals-in-state-squash-racquets.html | PETIT DEFEATS LYON; Gains Quarter-Finals in State Squash Racquets Tourney | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/varied-program-by-sidney-foster-beethoven-sonata-works-by-albeniz.html | VARIED PROGRAM BY SIDNEY FOSTER; Beethoven Sonata, Works by Albeniz and Prokofieff Played by Pianist at Carnegie Hall | True | By Olin Downes | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/two-uno-committees-will-meet-this-morning.html | Two UNO Committees Will Meet This Morning | True | By Cable To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/lessons-from-argentina.html | LESSONS FROM ARGENTINA | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/plane-to-bermuda-in-record-flight-craft-carrying-air-officials-to.html | PLANE TO BERMUDA IN RECORD FLIGHT; Craft Carrying Air Officials to Parley Makes Trip in 2 Hours, 22 Minutes New Air Pact Discussed $295 Rate to Paris Assailed New York-Warsaw Service Set | True | By John Stuart Via Pan-American Constellation Clipper. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/macy-plans-to-stay-on-regents-board-as-he-takes-seat-in-the-state.html | Macy Plans to Stay on Regents' Board As He Takes Seat in the State Senate | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/it-was-a-mistake-woman-spends-month-in-jail-because-somebody-erred.html | IT WAS A MISTAKE; Woman Spends Month in Jail Because 'Somebody' Erred | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/northwestern-is-upset-illinois-inflicts-first-defeat-of-season-45.html | NORTHWESTERN IS UPSET; Illinois Inflicts First Defeat of Season, 45 to 38 | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/housing-features-manhattan-deals-2-buildings-sold-on-lexington-ave.html | HOUSING FEATURES MANHATTAN DEALS; 2 Buildings Sold on Lexington Ave. Corner--Berolzheimer Home to Be Remodeled | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/500000000-swpc-aid-maverick-cites-outlay-for-small-lines-as-agency.html | $500,000,000 SWPC AID; Maverick Cites Outlay for Small Lines as Agency Nears End Shoe Price Forms Ready Plan Frozen Food Campaign | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/yiddish-version-of-russian-show.html | Yiddish Version of Russian Show | True | | C1B 1686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/committee-heads-appointed-by-aau-fourteen-newcomers-on-list-of-35.html | COMMITTEE HEADS APPOINTED BY A.A.U.; Fourteen Newcomers on List of 35 National Chairmen --Lloyd Olds Returns | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/limited-uno-board-on-refugees-seen-britain-dropping-campaign-for.html | LIMITED UNO BOARD ON REFUGEES SEEN; Britain Dropping Campaign for Full-Scale Body--Political Exiles Crux of Problem Full-Scale Board Fades | True | By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/5000-steel-help-quit-in-bay-state-five-plants-are-affected-by.html | 5,000 STEEL HELP QUIT IN BAY STATE; Five Plants Are Affected by Strikes--40,000 Walkout by Week-End Seen | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/municipal-bonds.html | MUNICIPAL BONDS | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/sports-of-the-times-reg-us-pat-off-pro-football-musings-off-to.html | Sports of the Times Reg. U.S. Pat. Off.; Pro Football Musings Off to California No Compromise | True | By Arthur Daley | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/dartmouth-alumni-name-ruml.html | Dartmouth Alumni Name Ruml | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/miller-regrets-slaying-voices-feelings-after-pleading-not-guilty-to.html | MILLER REGRETS SLAYING; Voices Feelings After Pleading Not Guilty to Murder of Dale | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/writer-to-be-ordained-as-unitarian-minister.html | Writer to Be Ordained As Unitarian Minister | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/will-honor-two-century-farms.html | Will Honor Two 'Century Farms' | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/reparations-split-opens-next-month-18-western-allies-will-divide.html | REPARATIONS SPLIT OPENS NEXT MONTH; 18 Western Allies Will Divide German Assets in Accord With Paris Agreement U.S. Claims $200,000,000,000 | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/action-on-strikes-sends-mrrket-up-recent-wariness-disappear-and.html | ACTION ON STRIKES SENDS MRRKET UP; Recent Wariness Disappear and Heavy Demand Puts Prices Sharply Higher VOLUME 2,740,000 SHARES Reconvening of Congress Is Added Reason for Hope in Wall St. for Labor Peace Steels and Motors Set Pace Commonwealth & Southern Active ACTION ON STRIKES SENDS MARKET UP | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/sir-george-arthur-noted-biographer.html | SIR GEORGE ARTHUR, NOTED BIOGRAPHER | True | By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/maj-samuel-m-ross-promoted.html | Maj. Samuel M. Ross Promoted | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/sees-supplies-of-coffee-far-exceeding-demand.html | Sees Supplies of Coffee Far Exceeding Demand | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/allotments-rule-shoe-guild-exhibit-leather-situation-production.html | ALLOTMENTS RULE SHOE GUILD EXHIBIT; Leather Situation, Production Problems Most Critical in Three Years, Blamed | True | | C1B 1686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/boy-5-summoned-for-service-on-jury-it-takes-official-action-to.html | Boy, 5, Summoned for Service on Jury; It Takes Official Action to Excuse Him | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/mechanical-chief-of-railroad.html | Mechanical Chief of Railroad | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/industrial-peace-called-chief-need-lp-ayres-survey-urges-congress.html | INDUSTRIAL PEACE CALLED CHIEF NEED; L.P. Ayres Survey Urges Congress to Speed Attack on 'Formidable Undertaking' | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/french-pilot-convicted-detroyat-held-to-have-worked-in.html | FRENCH PILOT CONVICTED; Detroyat Held to Have Worked in Collaboration With Germans | True | By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/advertising-man-of-year-selected-by-awards-jury.html | Advertising 'Man of Year' Selected by Awards Jury | True | Blackstone Studios | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/rio-police-to-run-taxis-at-half-fare-during-strike.html | Rio Police to Run Taxis At Half Fare During Strike | True | By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/venezuelan-coup-balked-tied-to-deposed-regime.html | Venezuelan Coup Balked; Tied to Deposed Regime | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/ship-pool-breakup-to-be-shaped-feb-4-allied-and-friendly-countries.html | SHIP POOL BREAK-UP TO BE SHAPED FEB. 4; Allied and Friendly Countries That Joined in Vast War Task to Confer in London SHIP POOL BREAK-UP TO BE SHAPED FEB. 4 Shipping Advisers to Be Named Broader Organization Sought Areas Defined for U.S. Ships Allocation of Ships Wanted | True | By Anthony Leviero Special To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/events-today.html | Events Today | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/blast-kills-17-miners-in-colombia.html | Blast Kills 17 Miners in Colombia | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/portland-electric-files-a-new-plan-second-alternative-amended.html | PORTLAND ELECTRIC FILES A NEW PLAN; Second Alternative Amended Proposal Is Conditionally Approved by the SEC WOULD DISSOLVE PARENT Details Are Worked Out for Distribution of Assets and Subsidiaries' Properties Assets Are Evaluated Portland General Stock Values PORTLAND ELECTRIC FILES A NEW PLAN | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/ice-show-program-listed-miss-henie-in-four-of-the-eight-featured.html | ICE SHOW PROGRAM LISTED; Miss Henie in Four of the Eight Featured Events | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/purchase-options-granted.html | Purchase Options Granted | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/strasser-wins-ice-race-erickson-also-declared-victor-in-silver.html | STRASSER WINS ICE RACE; Erickson Also Declared Victor in Silver Skates Carnival | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/raw-fur-receipts-record-demand-also-reported-strong-canadian-prices.html | RAW FUR RECEIPTS RECORD; Demand Also Reported Strong-- Canadian Prices All-Time High | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/2-art-groups-open-annual-displays-salmagundi-national-clubs-exhibit.html | 2 ART GROUPS OPEN ANNUAL DISPLAYS; Salmagundi, National Clubs Exhibit Contemporary Work-- Paintings Dominate Shows | True | By Edward Alden Jewell | C1B 1686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/l-frank-kohler-transit-aide-62-budget-officer-of-the-board-of.html | L. FRANK KOHLER, TRANSIT AIDE, 62; Budget Officer of the Board of Transportation Dies--Said 5-Cent Fare Cost City 7 | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/accord-on-alsatians-predicted.html | Accord on Alsatians Predicted | True | By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/921378-is-earned-by-empire-trust-12-month-income-equals-1316-each.html | $921,378 IS EARNED BY EMPIRE TRUST; 12 Month Income Equals $13.16 Each Share, Compared With $10.81 for Last Year Marine Trust Company, Buffalo $921,378 IS EARNED BY EMPIRE TRUST BARCLAYS SETS TOP MARK Resources of British Bank at 1,049,737,849 on Dec. 31 | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/selective-service-seeks-veteran-jobs.html | SELECTIVE SERVICE SEEKS VETERAN JOBS | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/hawaii-committee-may-drop-dewey-elimination-as-pearl-harbor-witness.html | HAWAII COMMITTEE MAY DROP DEWEY; Elimination as Pearl Harbor Witness Indicated--Group Resumes Hearings Today Commanders May Take 2 Weeks Committeemen Are Wary | True | By William S. White Special To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/neediest-cases-gift-honors-dead-soldier.html | NEEDIEST CASES GIFT HONORS DEAD SOLDIER | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/child-dies-in-washing-machine.html | Child Dies in Washing Machine | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/la-guardia-arrives-in-quebec.html | La Guardia Arrives in Quebec | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/cooperation-seen-in-ruling-germany-clay-plans-interzone-meetings-of.html | COOPERATION SEEN IN RULING GERMANY; Clay Plans Inter-Zone Meetings of Regional Ministers and Shift of Denazification | True | By Drew Middleton By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/bronx-suite-seeking-premature.html | Bronx Suite Seeking Premature | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/gis-linked-to-killing-arrests-of-soldiers-expected-in-murders-in.html | GI'S LINKED TO KILLING; Arrests of Soldiers Expected in Murders in Germany | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/val-parnell-coming-here-britains-leading-showman-due-to-arrive-by.html | VAL PARNELL COMING HERE; Britain's Leading Showman Due to Arrive by Plane Next Week | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/held-in-wifes-death.html | Held in Wife's Death | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/labor-curbs-urged-at-the-opening-of-the-second-session-of.html | LABOR CURBS URGED; AT THE OPENING OF THE SECOND SESSION OF SEVENTY-NINTH CONGRESS YESTERDAY | True | By C.p. Trussell Special To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/iranian-insurgents-seize-railway-cars.html | IRANIAN INSURGENTS SEIZE RAILWAY CARS | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/born-yesterday-due-feb-4-annie-oakley-seeks-house.html | Born Yesterday" Due Feb. 4; Annie Oakley" Seeks House | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/golfs-leading-money-winner-scoring-victory-in-coast-tournament.html | GOLF'S LEADING MONEY WINNER SCORING VICTORY IN COAST TOURNAMENT | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 1686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/elected-to-bank-board.html | Elected to Bank Board | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/halt-8-army-projects-but-4000-will-resume-work-todaynonunion-help.html | HALT 8 ARMY PROJECTS; But 4,000 Will Resume Work Today--Non-Union Help Is Issue | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/haiti-plans-election-of-new-legislature.html | HAITI PLANS ELECTION OF NEW LEGISLATURE | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/200000-involved-production-to-halt-on-appliances-for-home.html | 200,000 INVOLVED; Production to Halt on Appliances for Home, Industrial Use CONCILIATOR'S MOVE VAIN Fails to Bring About Parley of 'Big 3' Corporations and CIO Union Heads. Electric Workers to Go Out Today, With 15,000 in Jobs Here Involved Wide Effect Indicated Aid to Public Seen Company Presents Viewpoint | True | By A.h. Raskin | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/prohibition-favored-wctu-meeting-speakers-call-for-victory-over.html | PROHIBITION FAVORED; W.C.T.U. Meeting Speakers Call for 'Victory Over Alcohol' | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/russianus-meeting-to-be-held-in-seoul.html | RUSSIAN-U.S. MEETING TO BE HELD IN SEOUL | True | By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/don-juancount-or-prince.html | Don Juan--Count or Prince? | True | By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/sports-today.html | Sports Today | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/salvation-army.html | SALVATION ARMY | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/halsey-lauds-red-cross-retired-admiral-urges-continued-activities.html | HALSEY LAUDS RED CROSS; Retired Admiral Urges Continued Activities in Peacetime | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/rumanian-parley-on-civil-rights-set-premier-and-ministers-confer-to.html | RUMANIAN PARLEY ON CIVIL RIGHTS SET; Premier and Ministers Confer Today on Steps to Carry Out Moscow Accord | True | By Sam Pope Brewer By Cable To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/pickets-take-to-air-in-dairy-walkout.html | Pickets Take to Air In Dairy Walkout | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/literary-pirating-is-ended-in-japan.html | LITERARY PIRATING IS ENDED IN JAPAN | True | By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/ballo-in-maschera-repeated.html | 'Ballo in Maschera' Repeated | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/british-death-rate-off-record-low-set-in-last-four-months-of-1945.html | BRITISH DEATH RATE OFF; Record Low Set in Last Four Months of 1945 | True | By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/doenitz-ordered-ships-crews-slain-followed-hitlers-instructions-on.html | DOENITZ ORDERED SHIPS' CREWS SLAIN; Followed Hitler's Instructions on Personnel of U-Boat Victims, Court Hears SEIZED OFFICER TESTIFIES Captured German Documents Also Offered to Support Charge Against Admiral Timing of Evidence a Problem Testified Earlier in Hamburg Documents Cited in Support | True | By Raymond Daniell By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/bronx-apartments-in-new-ownerships.html | BRONX APARTMENTS IN NEW OWNERSHIPS | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/assures-buffalo-packing-peace.html | Assures Buffalo Packing Peace | True | | C1B 1686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/crew-protests-170day-wait-on-cargo-ship-in-pacific-blames-armynavy.html | Crew Protests 170-Day Wait on Cargo Ship In Pacific, Blames 'Army-Navy Bickering | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/appliance-outlook-clouded-by-strikes-clearing-up-of-labor-situation.html | APPLIANCE OUTLOOK CLOUDED BY STRIKES; Clearing Up of Labor Situation, It Is Held, Could Mean Heavy Output in Next 60 Days SEE STEEL TIE-UP AVERTED But Should It Develop Shutdown for Indefinite PeriodIs Forecast in Industry NEW PLANE MATERIAL OUT Developed by Martin Co. and U.S. Plywood to Save Weight Will Open Eighteenth Plant Again Producing Cameras APPLIANCE OUTLOOK CLOUDED BY STRIKES | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/hayes-takes-ring-title.html | Hayes Takes Ring Title | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/left-chairmanship-of-board.html | Left Chairmanship of Board | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/rangers-play-here-thursday.html | Rangers Play Here Thursday | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/pius-to-keep-foreign-office-reins-spellman-will-not-be-secretary.html | Pius to Keep Foreign Office Reins; Spellman Will Not Be Secretary; Pope Shows Special Regard for New York Archbishop in the Assigning of Titular Church to Cardinal-Designate Spellman Books 40 Rooms Honor Deeply Appreciated | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/rko-purchases-theatre-property-acquires-blockfront-parcel-in-new.html | RKO PURCHASES THEATRE PROPERTY; Acquires Blockfront Parcel in New Rochelle Where It Held Long Term Lease | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/state-aid-plans-go-to-legislature-moore-report-urges-payments-on.html | STATE AID PLANS GO TO LEGISLATURE; Moore Report Urges Payments on Per Capita Basis--$6.75 in Cities, $3.55 in Towns O'DWYER REQUEST IGNORED Mayor Had Asked $40,000,000 --'Head-On Collision' With Dewey Is Predicted Division of Increase Want Tax Powers Continued | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/recreation-center-sold-elmora-oval-in-union-nj-and-adjacent-land-in.html | RECREATION CENTER SOLD; Elmora Oval in Union, N.J., and Adjacent Land in Deal | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/german-general-spared-death-penalty-commuted-to-life-in-prison-by.html | GERMAN GENERAL SPARED; Death Penalty Commuted to Life in Prison by Canadian Court | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/dr-jh-hertz-dead-british-chief-rabbi-leader-of-the-united-hebrew.html | DR. J.H. HERTZ DEAD; BRITISH CHIEF RABBI; Leader of the United Hebrew Congregations Since '13 Had Studied in This Country Welcomed by Entire Public Hitler and Witch Doctors | True | By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/sails-for-survey-in-italy-for-detroit-pump-concern.html | Sails for Survey in Italy For Detroit Pump Concern | True | | C1B 1686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/2-financing-issues-in-offerings-today-victor-chemical-brown-shoe.html | 2 FINANCING ISSUES IN OFFERINGS TODAY; Victor Chemical, Brown Shoe Preferred Shares Total $8,060,000 in Value 2 FINANCING ISSUES IN OFFERINGS TODAY | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/browne-to-address-bank-men.html | Browne to Address Bank Men | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/ap-shuts-off-news-for-use-abroad-by-state-department-service-state.html | AP Shuts Off News for Use Abroad By State Department Service; STATE DEPARTMENT LOSES AP SERVICE No Service Given Free Basis of OWI News Service Assurance by Byrnes | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/plans-legislative-aid-to-tobacco-growers.html | PLANS LEGISLATIVE AID TO TOBACCO GROWERS | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/radio-stars-to-aid-israel-benefit.html | Radio Stars to Aid Israel Benefit | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/new-diocese-at-madison-pope-sets-it-up-and-appoints-wp-oconnor.html | NEW DIOCESE AT MADISON; Pope Sets It Up and Appoints W.P. O'Connor First Bishop | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/military-powers-in-france-defined-de-gaulles-supreme-authority-and.html | MILITARY POWERS IN FRANCE DEFINED; De Gaulle's Supreme Authority and Tie Up of High Command With Allies Specified | True | By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/mrs-roosevelt-to-visit-russia-after-uno-session.html | Mrs. Roosevelt to Visit Russia After UNO Session | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/3-youths-accused-of-rape-attempt-2-exconvicts-and-a-former-soldier.html | 3 YOUTHS ACCUSED OF RAPE ATTEMPT; 2 Ex-Convicts and a Former Soldier Face Hearing on the Charges Monday Lovelorn Ex-Sailor Held Sentenced for Killing Girl | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/4-steel-price-rise-hinges-on-pay-pact-barring-strike-price.html | $4 Steel Price Rise Hinges On Pay Pact Barring Strike; Price Situation at Issue RISE OF $4 HINGES ON A STEEL ACCORD Industry Chiefs Meet Today | True | By Louis Stark Special To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/mehaffey-to-tell-canal-needs.html | Mehaffey to Tell Canal Needs | True | By Cable To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/four-americans-killed-in-crash.html | Four Americans Killed in Crash | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/liaison-tasks-set-for-odwyer-aides-city-hall-as-municipal-nerve.html | 'LIAISON' TASKS SET FOR O'DWYER AIDES; City Hall, as Municipal 'Nerve Center,' to Have Close Links With All Departments 'MILITARY PATTERN' TAKEN But 'Finger-on-Pulse' Policy Does Not Mean Interference, the Mayor Emphasizes Functions of Aides Outlined | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/books-published-today.html | Books Published Today | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/heavier-power-urged-for-airborne-troops.html | HEAVIER POWER URGED FOR AIRBORNE TROOPS | True | By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/argentina-is-accused-of-aiding-mandl-firm.html | ARGENTINA IS ACCUSED OF AIDING MANDL FIRM | True | By Wireless To the New York Times. | C1B 1686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/urge-salaries-for-referees.html | Urge Salaries for Referees | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/books-of-the-times-went-to-sabotage-schools-they-achieved-much.html | Books of the Times; Went to Sabotage Schools They Achieved Much Wreckage | True | By Orville Prescott | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/no-action-on-yamashita-case.html | No Action on Yamashita Case | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/negro-delegate-out-boston-communist-editor-heeds-tobin-request-to.html | NEGRO DELEGATE OUT; Boston Communist Editor Heeds Tobin Request to Withdraw | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/the-dark-passage-sold-to-warners-a-major-replacement.html | 'THE DARK PASSAGE' SOLD TO WARNERS; A MAJOR REPLACEMENT | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/owner-of-piercefield-ny-is-planning-to-make-it-a-town-for-wounded.html | Owner of Piercefield, N.Y., Is Planning To Make It a Town for Wounded Veterans | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/brideelect.html | BRIDE-ELECT | True | Phyfe | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/scanlon-is-knocked-out.html | Scanlon Is Knocked Out | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/more-of-road-in-chile-started.html | More of Road in Chile Started | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/5-from-this-area-lost-were-among-17-aboard-army-plane-missing-in.html | 5 FROM THIS AREA LOST; Were Among 17 Aboard Army Plane Missing in Africa | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/haegg-may-be-barred-forever-as-an-amateur.html | Haegg May Be Barred Forever as an Amateur | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/group-fights-bill-to-end-vivisection-friends-of-medical-research.html | GROUP FIGHTS BILL TO END VIVISECTION; Friends of Medical Research Would Inform Public of Need for Dog Tests WIDE MOVEMENT PLANNED Cooperation of Organization With Others Aimed at Defeat of Proposed State Law Bill Seen as Catastrophic Need for Dog Tests Cited | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/jerusalem-a-city-of-the-mailed-fist-solving-problem-of-a-uno.html | JERUSALEM A CITY OF THE MAILED FIST; SOLVING PROBLEM OF A UNO DELEGATE | True | By Gene Currivan By Wireless To the New York Times.the New York Times | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/british-announce-a-rise-of-9-a-ton-for-pig-lead.html | British Announce a Rise Of 9 a Ton for Pig Lead | True | By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/loft-properties-sold.html | Loft Properties Sold | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/fleming-hits-lags-in-housing-roads-works-chief-tells-highway-group.html | FLEMING HITS LAGS IN HOUSING, ROADS; Works Chief Tells Highway Group Skilled-Labor Lack, Price Doubt Are Causes 'IS BOUND TO GET WORSE' Representative Robinson Says Federal Safety Control Is Coming Unless States Act | True | By Bert Pierce Special To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/1000-gis-in-shanghai-petition-patterson.html | 1,000 GI'S IN SHANGHAI PETITION PATTERSON | True | | C1B 1686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/louis-a-whalen-retired-tobacco-manufacturer-dies-upstate-at-age-of.html | LOUIS A. WHALEN; Retired Tobacco Manufacturer Dies Up-State at Age of 73 | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/cleveland-press-strike-kept.html | Cleveland Press Strike Kept | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/furniture-output-to-show-50-rise-forecast-for-case-goods-is-based.html | FURNITURE OUTPUT TO SHOW 50% RISE; Forecast for Case Goods Is Based on Gradual Easing of Industry Bottlenecks | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/heads-clearing-house.html | Heads Clearing House | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/joshua-c-taylor-72-exbanker-lawyer.html | JOSHUA C. TAYLOR, 72, EX-BANKER, LAWYER | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/rev-dr-lewis-kaiser-former-baptist-official-long-at-rochester.html | REV. DR. LEWIS KAISER; Former Baptist Official, Long at Rochester Divinity School | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/xavier-names-bucklew-us-navy-hero-accepts-position-as-basketball.html | XAVIER NAMES BUCKLEW; U.S. Navy Hero Accepts Position as Basketball Coach | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/tito-outlines-demands-accuses-italy-of-trying-to-use-powers-against.html | TITO OUTLINES DEMANDS; Accuses Italy of Trying to Use Powers Against Yugoslavia | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/utility-officers-elected-thorp-chairman-tegen-president-of-general.html | UTILITY OFFICERS ELECTED; Thorp, Chairman; Tegen, President, of General Public Corp. | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/notes-on-real-estate.html | NOTES ON REAL ESTATE | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/output-of-steel-restored-slowly-schedules-are-far-below-capacity-in.html | OUTPUT OF STEEL RESTORED SLOWLY; Schedules Are Far Below Capacity in Pittsburgh Area--Few Defy Murray Order Pickets at Two Plants Restorations Analyzed Union Tactics Assailed | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/strike-easing-seen-by-western-union-wire-traffic-improved-some.html | STRIKE EASING SEEN BY WESTERN UNION; Wire Traffic Improved, Some Operators Back, Aide Says as Union Issues Denial AFL Unit Remains on Job Fictitious Appeal Halted | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/notes.html | Notes | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/assails-some-columnists-canham-says-newspapers-give-them-too-much.html | ASSAILS SOME COLUMNISTS; Canham Says Newspapers Give Them Too Much Power | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/steel-production-is-slated-at-765-of-capacity.html | Steel Production Is Slated At 76.5% of Capacity | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/big-3-reply-on-pact-is-given-to-french-explanations-of-the.html | BIG 3 REPLY ON PACT IS GIVEN TO FRENCH; Explanations of the Decisions in Moscow Face Hurdle in President de Gaulle | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/urge-more-trains-for-westchester-supervisors-put-problem-of.html | URGE MORE TRAINS FOR WESTCHESTER; Supervisors Put Problem of Commutation Conditions Up to County Planners | True | Special to THE NEW YORK TIMES. | C1B 1686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/army-navy-stores-get-price-ceilings-opa-step-covers-13-equipment.html | ARMY, NAVY STORES GET PRICE CEILINGS; OPA Step Covers 13 Equipment Products if Offered to Public in Closing-Out Sales HOUSEHOLD, OTHER ITEMS Refrigerators, Autos, VacuumCleaners Among Goods-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/opening-dimes-campaigns-in-washington-and-new-york-odwyer-opens.html | OPENING DIMES CAMPAIGNS IN WASHINGTON AND NEW YORK; O'DWYER OPENS DRIVE FOR MARCH OF DIMES | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/may-expand-yacht-race.html | May Expand Yacht Race | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/alfred-e-smith-left-an-estate-of-540170.html | ALFRED E. SMITH LEFT AN ESTATE OF $540,170 | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/battle-for-coliseum-los-angeles-bowl-directors-to-consider-rival.html | BATTLE FOR COLISEUM; Los Angeles Bowl Directors to Consider Rival Pro Requests | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/taxi-strikers-ask-help-450-bronx-drivers-call-on-other-unions-for.html | TAXI STRIKERS ASK HELP; 450 Bronx Drivers Call On Other Unions for Sympathy Walkouts | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/rogers-surveys-borough-problems-previous-administration-is.html | ROGERS SURVEYS BOROUGH PROBLEMS; Previous Administration Is Criticized for Practices by Manhattan President | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/harry-hovan-hatch-built-the-reservoir-supplying-springfield-with.html | HARRY HOVAN HATCH; Built the Reservoir Supplying Springfield With Water | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/poles-bar-some-emigres.html | Poles Bar Some Emigres | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/rev-joseph-a-maloney-exdean-of-st-josephs-college-in-philadelphia.html | REV. JOSEPH A. MALONEY; Ex-Dean of St. Joseph's College in Philadelphia Dies at 45 | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/harold-drew-chosen-mentor-at-ole-miss.html | HAROLD DREW CHOSEN MENTOR AT OLE MISS | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/boom-year-looms-on-nations-links-dudley-president-of-the-pga-sees.html | BOOM YEAR LOOMS ON NATION'S LINKS; Dudley, President of the PGA, Sees Tremendous Increase in Public's Interest | True | By Ed Dudley President of the P.g.a. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/exchange-deadline-set-debentures-of-southern-union-returnable-by.html | EXCHANGE DEADLINE SET; Debentures of Southern Union Returnable by Jan. 21 | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/hot-air-club-46-years-old.html | Hot Air Club 46 Years Old | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/release-is-urged-of-us-space-here-sharetheofficeorloft-also.html | RELEASE IS URGED OF U.S. SPACE HERE; Share-the-Office-or-Loft Also Advocated to Meet Needs of Veterans for Quarters | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/dr-parke-b-fraim-associate-professor-of-physics-at-brooklyn.html | DR. PARKE B. FRAIM; Associate Professor of Physics at Brooklyn Polytechnic Dies | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/leahy-to-stay-with-truman.html | Leahy to Stay With Truman | True | | C1B 1686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/arcaro-back-in-racing-star-jockey-to-resume-riding-at-hialeah-on.html | ARCARO BACK IN RACING; Star Jockey to Resume Riding at Hialeah on Thursday | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/chain-mail-sales-up-in-december-88-rise-reported-for-month-compared.html | CHAIN, MAIL SALES UP IN DECEMBER; 8.8% Rise Reported for Month Compared With Year Ago-- Christmas Record Set | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/stars-to-compete-in-aau-contests-metropolitan-track-meet-to-be-held.html | STARS TO COMPETE IN A.A.U. CONTESTS; Metropolitan Track Meet to Be Held in Two Divisions-- M'Mitchell Will Run | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/lumber-industry-protests-ceilings-leaders-tell-cpa-that-black.html | LUMBER INDUSTRY PROTESTS CEILINGS; Leaders Tell CPA That Black Markets Divert Supplies From Home Builders | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/antipetrillo-bill-put-in-lea-aguin-asks-ban-on-union-coercion-of.html | ANTI-PETRILLO BILL PUT IN; Lea Aguin Asks Ban on Union Coercion of Broadcasters | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/john-j-tully-real-estate-developer-in-the-bronx-dies-at-age-of-61.html | JOHN J. TULLY; Real Estate Developer in the Bronx Dies at Age of 61 | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/more-sugar-looms-for-soda-bottlers-lamborn-sees-80-to-100-of-1941.html | MORE SUGAR LOOMS FOR SODA BOTTLERS; Lamborn Sees 80% to 100% of 1941 Requirements Set for Fourth Quarter MORE SUGAR LOOMS FOR SODA BOTTLERS SUGAR SHIPMENT HALTED Small Puerto Rico Cargo Held Up Pending Subsidy Action | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/to-lecture-on-theatre-and-art.html | To Lecture on Theatre and Art | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/women-veterans-will-get-more-aid-special-committee-is-formed-here.html | WOMEN VETERANS WILL GET MORE AID; Special Committee Is Formed Here to Find Jobs and to Establish Social Life DISILLUSIONMENT IS CITED Ex-Service Members Said to Be Discouraged by Cold Reception From Civilian Groups Information and Guidance Members of Committee | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/paris-base-name-changed-usfet-mission-to-france-will-now-be-western.html | PARIS BASE NAME CHANGED; 'USFET Mission to France' Will Now Be 'Western Base Section' | True | By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/netherlands-to-challenge.html | Netherlands to Challenge | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/senator-gi-clash-on-army-surplus-senators-hear-about-demobilization.html | SENATOR, GI CLASH ON ARMY SURPLUS; SENATORS HEAR ABOUT DEMOBILIZATION SLOWDOWN | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/sentence-suspended-part-of-term-remitted-for-man-held-on-draft.html | SENTENCE SUSPENDED; Part of Term Remitted for Man Held on Draft Offense | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/retires-from-baking-concern.html | Retires From Baking Concern | True | | C1B 1686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/indochina-facing-danger-of-famine.html | INDO-CHINA FACING DANGER OF FAMINE | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/medal-for-saving-his-five-shipmates.html | MEDAL FOR SAVING HIS FIVE SHIPMATES | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/20-japanese-officers-yield.html | 20 Japanese Officers Yield | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/its-mr-not-col-in-bradley-regime.html | It's 'Mr.,' Not 'Col.,' In Bradley Regime | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/vitamin-d-patents-given-to-the-public-us-court-decree-ends-civil.html | VITAMIN D PATENTS GIVEN TO THE PUBLIC; U.S. Court Decree Ends Civil Anti-Trust Suit Against Wisconsin Foundation PROHIBITIVE COST' CITED Asst. Dist. Attorney Says Persons Who Most Needed Rickets Cure Were Unable to Get It | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/us-in-action-clouds-trusteeship-setup-assembly-seeks-clear-policy.html | U.S. IN ACTION CLOUDS TRUSTEESHIP SET-UP; Assembly Seeks Clear Policy on Pacific Isles--Our Stand on Council Troop Quota Vague Mandates Under Japan U.S. DELAY CLOUDS TRUSTEESHIP PLAN Question Is Complex Kenney's Idea Opposed | True | By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/ymca-is-seeking-905500-to-expand.html | Y.M.C.A. IS SEEKING $905,500 TO EXPAND | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/returns-to-realty.html | RETURNS TO REALTY | True | Blank & Stoller | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/topics-of-the-day-in-wall-street-kaiserfrazer-sugar-production.html | TOPICS OF THE DAY IN WALL STREET; Kaiser--Frazer Sugar Production Forecast Taxing State Water Sees Insurance Gain | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/admirals-get-enemys-swords.html | Admirals Get Enemy's Swords | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/world-news-summarized.html | World News Summarized | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/miss-carolyn-bull-married-in-jersey-montclair-home-is-setting-for.html | MISS CAROLYN BULL MARRIED IN JERSEY; Montclair Home Is Setting for Wedding to Ex-Lieut. Comdr. Albert Franklin Howard | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/setup-of-the-uno-to-date-the-general-assembly.html | Set-Up of the UNO to Date; The General Assembly | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/lightweight-tables-designed-to-go-places.html | LIGHTWEIGHT TABLES DESIGNED TO GO PLACES | True | The New York Times Studio | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/for-now-and-later.html | FOR NOW AND LATER | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/premiere-tonight-of-winters-tale-theatre-guild-revival-due-at.html | PREMIERE TONIGHT OF 'WINTER'S TALE'; Theatre Guild Revival Due at Cort-- Streamlined Version of Bard's Play in 2 Acts | True | By Sam Zolotow | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/new-chess-body-formed-lasker-leads-association-of-the-american.html | NEW CHESS BODY FORMED; Lasker Leads Association of the American Masters | True | | C1B 1686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/britain-puts-up-for-world-court-her-old-dispute-with-guatemala.html | Britain Puts Up for World Court Her Old Dispute With Guatemala; British Honduras Territorial Issue Projected as Perhaps First Case Before UNO's New International Tribunal Form of Britain's Proposal | True | By Mallory Browne By Cable To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/first-dodger-camp-opens-feb-1-for-150-service-men-and-rookies.html | First Dodger Camp Opens Feb. 1 For 150 Service Men and Rookies; Rickey Picks Sanford, Fla., as Early Proving Ground--Regulars Also May Start Work There--Casey, Pitcher, Out of Army | True | By James P. Dawson | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/schacht-may-try-to-prove-himself-a-traitor-to-escape-punishment.html | Schacht May Try to Prove Himself A Traitor to Escape Punishment; Says He Warned American Diplomat Before German Invasions of Low Countries and Russia--Vanity Held Sole Bar to Defense | True | By Tania Long By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/article-1-no-title-roosevelt-churchill-stalin-cheered-loudest-in.html | Article 1 -- No Title; Roosevelt, Churchill, Stalin Cheered Loudest in UNO | True | By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/name-of-soldier-disclosed.html | Name of Soldier Disclosed | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/medal-to-excoast-guard-chief.html | Medal to Ex-Coast Guard Chief | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/white-to-join-tigers.html | White to Join Tigers | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/article-2-no-title-if-youre-having-meringue-troubles-perhaps-this.html | Article 2 -- No Title; If You're Having Meringue Troubles, Perhaps This May Be Some Help to You | True | By Jane Nickerson | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/foxskin-sale-in-london-hudsons-bay-co-holds-its-first-auction-since.html | FOX-SKIN SALE IN LONDON; Hudson's Bay Co. Holds Its First Auction Since 1941 | True | By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/war-plane-plants-set-for-disposal-symington-reports-aircraft.html | WAR PLANE PLANTS SET FOR DISPOSAL; Symington Reports Aircraft Concerns Can Take a Third of $3,800,000,000 Property | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/canada-dry-co-plans-outlay-of-6-millions.html | CANADA DRY CO. PLANS OUTLAY OF 6 MILLIONS | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/shans-stops-foley-los-angeles-boxer-wins-in-4th-round-at-st.html | SHANS STOPS FOLEY; Los Angeles Boxer Wins in 4th Round at St. Nicholas Arena | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/morrison-explains-british-trade-aims-commons-leader-says-state-will.html | MORRISON EXPLAINS BRITISH TRADE AIMS; Commons Leader Says State Will Nationalize Economy for 'Public's Benefit' For Common General Profit For Vigorous Production | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/secretary-byrnes-address-before-uno-general-assembly.html | Secretary Byrnes' Address Before UNO General Assembly | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/will-help-va-rule-hospital-policies.html | WILL HELP VA RULE HOSPITAL POLICIES | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/rita-cook-prospective-bride.html | Rita Cook Prospective Bride | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/booksauthors.html | Books--Authors | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/issue-of-citizenship-clarified-in-munich.html | ISSUE OF CITIZENSHIP CLARIFIED IN MUNICH | True | By Wireless To the New York Times. | C1B 1686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/new-mens-styles-aimed-at-veteran-designed-for-the-welldressed-man.html | NEW MEN'S STYLES AIMED AT VETERAN; DESIGNED FOR THE WELL-DRESSED MAN | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/football-owners-discuss-schedule-dates-for-steelers-cardinals-hold.html | FOOTBALL OWNERS DISCUSS SCHEDULE; Dates for Steelers, Cardinals Hold Up Completion of National League List YANKS SIGN SIX PLAYERS Proctor and Sweiger Among Those Secured for 1946 by All-America Club Morrow an Ex-Cardinal Set Order for Choosing | True | By Roscoe McGowen | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/cazen-out-of-baseball.html | Cazen Out of Baseball | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/joseph-keaton-father-of-film-comedian-an-old-vaudeville-trouper.html | JOSEPH KEATON; Father of Film Comedian, an Old Vaudeville Trouper, Dies | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/court-eases-prison-sentence.html | Court Eases Prison Sentence | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/unrra-aid-for-hungary-budapest-reports-urgent-grant-to-check-famine.html | UNRRA AID FOR HUNGARY; Budapest Reports Urgent Grant to Check Famine and Disease | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/dr-mazyck-p-ravenel-professor-emeritus-of-medical-bacteriology-at-u.html | DR. MAZYCK P. RAVENEL; Professor Emeritus of Medical Bacteriology at U. of Missouri | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/money.html | MONEY | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/dante-society-to-meet-italian-cultural-group-emerges-from-fascist.html | DANTE SOCIETY TO MEET; Italian Cultural Group Emerges From Fascist Cloud | True | By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/soviet-ratifies-polish-treaty.html | Soviet Ratifies Polish Treaty | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/illegal-prices-for-florida-tickets-bring-many-complaints-no-proof.html | Illegal Prices for Florida Tickets Bring Many Complaints, No Proof; Information on Alleged Black Market Here Is Sought by Railroad Officials, District Attorney and Federal Agents Peddling of Reservations Telephone Procedure | True | By Charles Grutzner | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/albeneri-trio-plays-ravel-haydn-works.html | ALBENERI TRIO PLAYS RAVEL, HAYDN WORKS | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/churchill-here-for-9week-stay-says-he-will-continue-in-politics.html | Churchill, Here for 9-Week Stay, Says He Will Continue in Politics; BRITAIN'S WARTIME LEADER ARRIVES HERE Occupation of Germany Suggested for UNO Post | True | The New York Times | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/science-association-plans-writers-award.html | SCIENCE ASSOCIATION PLANS WRITERS AWARD | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/us-britain-devise-aid-for-caribbean-joint-policy-statement-calls.html | U.S., BRITAIN DEVISE AID FOR CARIBBEAN; Joint Policy Statement Calls for Diversifying Crops and Livestock on Islands Review of Sugar Policies Urged | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/business-world-heads-purchasing-division-of-rh-macy-co-inc.html | BUSINESS WORLD; Heads Purchasing Division Of R.H. Macy & Co., Inc. | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/harry-la-pearl-circus-clown-covered-sawdust-trail-since-his.html | HARRY LA PEARL; Circus Clown Covered Sawdust Trail Since His Childhood | True | | C1B 1686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/unrra-aides-shifted-iliushenko-deputy-director-feonoff-sent-to.html | UNRRA AIDES SHIFTED; Iliushenko Deputy Director-- Feonoff Sent to Washington | True | By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/nineweek-strike-of-plumbers-ends-spurt-in-building-activities-is.html | NINE-WEEK STRIKE OF PLUMBERS ENDS; Spurt in Building Activities Is Expected as Concessions Are Made by Both Sides Concession on Wages Saving on Tools | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/palestine-inquiry-ends-us-hearings-will-report-progress-today-to.html | PALESTINE INQUIRY ENDS U.S. HEARINGS; Will Report Progress Today to Truman-- Bergson Advocates Statehood for 'Hebrews' Hints Split Is Fostered States Jews' Contribution | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/fined-for-food-abuses-wholesaler-and-a-retailer-face-court-in.html | FINED FOR FOOD ABUSES; Wholesaler and a Retailer Face Court in Markets Drive | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/well-babies-care-burdens-hospitals-months-drive-being-made-to-find.html | WELL BABIES' CARE BURDENS HOSPITALS; Month's Drive Being Made to Find Families to Board 250 Healthy Infants | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/art-notes.html | Art Notes | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/mayors-sales-tax-rise-only-to-aid-subways.html | Mayor's Sales Tax Rise Only to Aid Subways | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/small-clothiers-hardest-hit.html | Small Clothiers Hardest Hit | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/parker-shreveport-manager.html | Parker Shreveport Manager | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/profit-increased-by-general-shoe-report-for-the-year-ended-in.html | PROFIT INCREASED BY GENERAL SHOE; Report for the Year Ended in October Shows a Net of $1.71 a Common Share OTHER CORPORATE REPORTS | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/uno-site-body-gets-connecticut-plea.html | UNO SITE BODY GETS CONNECTICUT PLEA | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/uno-sidetracks-free-press-motion-filipino-withdraws-move-with.html | UNO SIDETRACKS FREE PRESS MOTION; Filipino Withdraws Move With Promise of Support Later-- Human Rights Plan Quashed Ukraine Against Move Would Disarm Suspicion | True | By Sydney Gruson By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/elected-to-directorate-of-chrysler-corporation.html | Elected to Directorate Of Chrysler Corporation | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/radio-today.html | RADIO TODAY | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/dr-francis-mconaughy-somerville-physician-52-years-worked-for-negro.html | DR. FRANCIS M'CONAUGHY; Somerville Physician 52 Years Worked for Negro Welfare | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/spanish-embassy-is-bombed.html | Spanish Embassy Is Bombed | True | By Cable To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/fire-record.html | Fire Record | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/may-rye-reaches-seasonal-high-profittaking-late-in-day-wipes-out.html | MAY RYE REACHES SEASONAL HIGH; Profit-Taking Late in Day Wipes Out Part of Upturn but Close Shows 3 3/8 Cents Gain | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/succeeds-dickstein-as-chairman.html | Succeeds Dickstein as Chairman | True | | C1B 1686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/german-exenvoy-suicide.html | German Ex-Envoy Suicide | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/senator-hart-bars-seeking-reelection.html | SENATOR HART BARS SEEKING RE-ELECTION | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/tigers-sign-wakefield-salary-is-near-20000.html | Tigers Sign Wakefield; Salary Is Near $20,000 | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/pomar-is-beaten-in-london-chess-young-spanish-ace-bows-to.html | POMAR IS BEATEN IN LONDON CHESS; Young Spanish Ace Bows to Tartakower After 4 Hours --Americans Get Draws | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/61-billion-cutback-urged-by-truman-navy-funds-would-be-reduced.html | 6.1 BILLION CUTBACK URGED BY TRUMAN; Navy Funds Would Be Reduced About 2,826 Million, Army's by $1,420,576,472 | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/veterans-aid-film-here-it-will-be-shown-at-meeting-in-times-hall.html | VETERANS' AID FILM HERE; It Will Be Shown at Meeting in Times Hall Thursday | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/congress-reconvenes.html | CONGRESS RECONVENES | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/finns-deny-fortification-no-foundation-for-report-about-border-says.html | FINNS DENY FORTIFICATION; No Foundation for Report About Border, Says Foreign Office | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/dolan-to-oppose-may-in-park-arena-bout.html | DOLAN TO OPPOSE MAY IN PARK ARENA BOUT | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/former-prisoners-of-war-at-dinner.html | FORMER PRISONERS OF WAR AT DINNER | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/robinson-easy-victor.html | Robinson Easy Victor | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/prof-heinrich-woelfflin-exhead-of-art-dept-at-the-u-of-zurich-is.html | PROF. HEINRICH WOELFFLIN; Ex-Head of Art Dept. at the U. of Zurich Is Dead at 81 | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/bonds-and-shares-on-london-market-kaffirs-are-weak-as-result-of.html | BONDS AND SHARES ON LONDON MARKET; Kaffirs Are Weak as Result of Renewed Speculative Sales in Britain, Johannesburg | True | By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/boxing-champions-must-sign-april-1-greene-orders-title-holders-to.html | BOXING CHAMPIONS MUST SIGN APRIL 1; Greene Orders Title Holders to Meet Challengers--Urges Action in Ring by June 1 Urgas Louis-Conn Tune-ups Beau Jack Moves Up | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/norman-reinicker-utilities-official-pennsylvania-power-and-light-co.html | NORMAN REINICKER, UTILITIES OFFICIAL; Pennsylvania Power and Light Co. Vice President Since '35 Is Dead in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/priscilla-stowe-captains-fiancee-skidmore-alumna-brideelect-of-rh.html | PRISCILLA STOWE CAPTAIN'S FIANCEE; Skidmore Alumna Bride-Elect of R.H. Clark, Shot Down on 58th Air Mission | True | Special to THE NEW YORK TIMES. | C1B 1686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/labor-and-production.html | LABOR AND PRODUCTION | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/british-films-for-uno-delegates.html | British Films for UNO Delegates | True | By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/man-61-found-frozen-father-of-three-service-men-dies-on-river-bank.html | MAN, 61, FOUND FROZEN; Father of Three Service Men Dies on River Bank | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/death-toll-at-philippine-prison-placed-in-case-against-homma-order.html | Death Toll at Philippine Prison Placed in Case Against Homma; Order by Japanese General Emphasizes Command Responsibility--Starvation Added to Disease Casualties Bodies Showed Wounds On Starvation Diet Mrs. Homma in Manila | True | By Robert Trumbull By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/seidler-will-start-at-center-for-liu.html | SEIDLER WILL START AT CENTER FOR L.I.U. | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/jersey-city-opposes-central-of-nj-plan.html | JERSEY CITY OPPOSES CENTRAL OF N.J. PLAN | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/baldwin-asks-action-on-stamford-strike.html | BALDWIN ASKS ACTION ON STAMFORD STRIKE | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/would-end-breakage-condon-bill-proposes-return-of-moneys-to-race.html | WOULD END BREAKAGE; Condon Bill Proposes Return of Moneys to Race Bettors | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/stars-and-stripes-offers-request-to-eisenhower.html | Stars and Stripes Offers Request to Eisenhower | True | By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/union-offers-ford-pact-at-17-rise-leonard-on-eve-of-resumed-talks.html | UNION OFFERS FORD PACT AT 17% RISE; Leonard, on Eve of Resumed Talks, Says GM Board Set Pattern for Industry Linked to Ford Parleys Status of Negotiations | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/arnold-arrives-in-colombia.html | Arnold Arrives in Colombia | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/plane-crashes-in-pacific-12-of-29-on-army-craft-missing-near.html | PLANE CRASHES IN PACIFIC; 12 of 29 on Army Craft Missing Near Marshall Islands | True | By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/woman-heads-british-court.html | Woman Heads British Court | True | By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/heads-the-russian-nkvd-gen-krugleff-succeeds-beria-as-chief-of.html | HEADS THE RUSSIAN NKVD; Gen. Krugleff Succeeds Beria as Chief of Secret Police | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/in-the-nation-a-plan-to-use-veterans-in-the-government-one-specific.html | In The Nation; A Plan to Use Veterans in the Government One Specific Plan A Talent Pool | True | By Arthur Krock | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/asks-truman-action-to-aid-wool-growers.html | ASKS TRUMAN ACTION TO AID WOOL GROWERS | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/fantastic-claims-in-ephedrine-case-results-of-tests-on-human-told.html | FANTASTIC CLAIMS IN EPHEDRINE CASE; Results of Tests on Human Told in Smith Hearing as Both Sides Rest A Matter of Ratio A Trick Is Suggested | True | By Joseph C. Nichols | C1B 1686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/transit-slate-proposed-list-of-13-candidates-for-3d-ave-board.html | TRANSIT SLATE PROPOSED; List of 13 Candidates for 3d Ave. Board Distributed | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/bonsi-doodle-bunny-18yearold-rabbit-that-goes-whoop-cause-of-court.html | BONSI DOODLE BUNNY; 18-Year-Old Rabbit That Goes 'Whoop!' Cause of Court Case | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/admiral-sentenced-at-morotai.html | Admiral Sentenced at Morotai | True | By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/pickets-are-withdrawn-in-30day-phone-truce-the-long-lines-busy-here.html | Pickets Are Withdrawn In 30-Day Phone Truce; THE LONG LINES BUSY HERE ONCE MORE | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/one-killed-one-hurt-in-fire-on-oil-tanker.html | ONE KILLED, ONE HURT IN FIRE ON OIL TANKER | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/pandora-briggs-engaged-to-wed-their-engagements-announced.html | PANDORA BRIGGS ENGAGED TO WED; THEIR ENGAGEMENTS ANNOUNCED | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/letters-to-the-times-overseas-men-seek-action-congress-is-blamed.html | Letters to The Times; Overseas Men Seek Action Congress Is Blamed for Dilatoriness In Providing Replacements Action, Not Statements, Wanted Idleness Palls Delays Protested Trouble Feared in Austria Fair Deal Sought Ability to Pay Considered Argument Used by One Side or Other In Several Wage Cases More on the Langley Plane | True | S/Sgt. JAMES R. JACKSON800 MEN, 224 QM Truck Co.ENLISTED MEN,SGT. ALEXANDER N. RUBIN, SGT. HARRY P. McKEAN, CPL. EZRA LAPIDES,STUART M. THOMPSON.EIGHTY MEMBERSEDWIN E. WITTE,FRED C. KELLY. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/wallace-is-urged-to-head-uno-staff-polish-delegate-lobbies-for.html | WALLACE IS URGED TO HEAD UNO STAFF; Polish Delegate Lobbies for Commerce Chief for Post of Secretary General | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/news-of-food.html | News of Food | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/impelliteri-names-secretary.html | Impelliteri Names Secretary | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/telephone-recorders.html | TELEPHONE RECORDERS | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/market-steadier-in-cotton-futures-close-here-3-points-higher-to-5.html | MARKET STEADIER IN COTTON FUTURES; Close Here 3 Points Higher to 5 Lower on Day, With Absence of Hedges | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/byrnes-urges-uno-set-up-atomic-unit-and-provide-force-asks-quick.html | BYRNES URGES UNO SET UP ATOMIC UNIT AND PROVIDE FORCE; Asks Quick Action by Security Council to Supply Military Contingents of Charter CAUTIONS SMALL NATIONS Advises Them Not to Expect Too Much of New League at First--Press Plan Loses Holds Secret Is Not Solution Asks Individual Initiative BYRNES URGES UNO SET UP ATOMIC UNIT Yugoslavia Gets Place | True | By James B. Reston By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/indonesian-makes-massacre-threat-extremist-says-women-and-children.html | INDONESIAN MAKES MASSACRE THREAT; Extremist Says Women and Children Will Be Killed if Allies Do Not Leave Ports Would Break Allied Hold Training Program Defended | True | | C1B 1686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/perry-to-repay-theft-victims.html | Perry to Repay Theft Victims | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/1312132000-of-bills-sold.html | $1,312,132,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/commander-quarles-acquitted.html | Commander Quarles Acquitted | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/life-in-argentina-is-paralyzed-on-first-day-of-employers-strike.html | Life in Argentina Is Paralyzed On First Day of Employers' Strike; Food Shops, Movies, Cafes Close as Industry Begins to Fight Regime's Wage Decree-- Citizens, Indoors, Avert 'Incidents' Streets Virtually Deserted Reds Legalized in Province | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/savings-set-record-deposits-in-mutual-banks-in-state-8283462494-on.html | SAVINGS SET RECORD; Deposits in Mutual Banks in State $8,283,462,494 on Dec. 31 | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/winegarner-is-manager.html | Winegarner Is Manager | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/permit-for-loan-sought-american-gas-and-electric-plans-to-borrow.html | PERMIT FOR LOAN SOUGHT; American Gas and Electric Plans to Borrow $25,000,000 | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/the-new-world-court.html | THE NEW WORLD COURT | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/women-plan-conference-20-nations-to-be-represented-at-3day-session.html | WOMEN PLAN CONFERENCE; 20 Nations to Be Represented at 3-Day Session Here | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/steel-output-shows-increase.html | Steel Output Shows Increase | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/chinese-unity-plan-studied-at-parley-all-parties-agree-to-use-sun.html | CHINESE UNITY PLAN STUDIED AT PARLEY; All Parties Agree to Use Sun Fo Proposals as Basis for Debate at Political Conference TRUCE CALLED EFFECTIVE Chungking Reports Fighting With Communists Ended or Subsiding Everywhere Red Troops Cautious Fighting Fronts Become Quiet Marshal Chang's Release Asked Americans Urged to Go Home | True | By Tillman Durdin By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/new-firm-formed-on-stock-exchange-melady-co-becomes-investment.html | NEW FIRM FORMED ON STOCK EXCHANGE; Melady & Co. Becomes Investment House--Other ConcernsMake Changes in Personnel New Hirsch & Co. Partner | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/taxes-and-reports-due-to-us-and-state-today.html | Taxes and Reports Due To U.S. and State Today | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/royce-pekingese-is-bestinshow-ch-monarque-of-dahlyn-wins-specialty.html | ROYCE PEKINGESE IS BEST-IN-SHOW; Ch. Monarque of Dah-Lyn Wins Specialty Fixture Laurels --Jai-Nie Gains Award | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/city-to-sell-two-parcels.html | City to Sell Two Parcels | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/deals-in-nassau-county-builders-buy-17acre-plot-in-east-rockaway.html | DEALS IN NASSAU COUNTY; Builders Buy 17-Acre Plot in East Rockaway for Housing | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/hospitals-to-get-meat-agreement-reached-with-union-for-supply-in.html | HOSPITALS TO GET MEAT; Agreement Reached With Union for Supply in Case of Strike | True | | C1B 1686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/joseph-c-buschbaum-official-of-the-nash-engineering-corp-had-family.html | JOSEPH C. BUSCHBAUM; Official of the Nash Engineering Corp. Had Family Ball Team | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/159316056-asked-for-city-schools-a-record-budget-14849625-above.html | $159,316,056 ASKED FOR CITY SCHOOLS; A RECORD BUDGET; $14,849,625 Above Current One Despite 20,000 Decline Expected in Enrollment REPLY TO CRITICISMS SEEN Funds Sought for Higher Pay, More Teachers, Smaller Classes, Wider Service Drop of 20,000 Pupils Expected Many Increases Sought $159,316,056 ASKED FOR CITY SCHOOLS | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/tokyo-governor-forced-to-resign-was-member-of-peers-officer-in.html | TOKYO GOVERNOR FORCED TO RESIGN; Was Member of Peers, Officer in Imperial Society--Allies Check German Helpers | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/signers-entitled-to-80-per-cent.html | Signers Entitled to 80 Per Cent | True | By Wireless To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/tax-by-us-upheld-on-state-business-supreme-court-6-to-2-so-finds-in.html | TAX BY U.S. UPHELD ON STATE BUSINESS; Supreme Court, 6 to 2, So Finds in Affirming Levy on New York's Saratoga Water | True | By Lewis Wood Special To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/big-packers-fail-to-yield-on-wage-they-face-strike-tonight-as.html | BIG PACKERS FAIL TO YIELD ON WAGE; They Face Strike Tonight as Unions Accept 15-Cent Rise From 11 Independents BIG PACKERS FAIL TO YIELD ON WAGE | True | By Joseph A. Loftus Special To the New York Times. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/opa-issues-formal-notice-of-plan-for-ceiling-prices-on-1946-cotton.html | OPA Issues Formal Notice of Plan For Ceiling Prices on 1946 Cotton; Bowles Meets Legal Requirement to Announce Proposal 15 Days Before Season, in Face of Senate Threats to Wipe Out Agency OPA ACTS TO PLACE CEILING ON COTTON | True | Special to THE NEW YORK TIMES. | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/mccormack-is-speaker-pro-tem.html | McCormack Is Speaker Pro Tem | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/veterans-to-hunt-degnan-killer.html | Veterans to Hunt Degnan Killer | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/stormtossed-wacs-dock-here-safely-212-arrive-on-the-enterprise.html | STORM-TOSSED WACS DOCK HERE SAFELY; 212 Arrive on the Enterprise After Transfer in Azores From Battered Transports | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/dixie-purse-won-by-he-got-there-thorn-racer-choice-at-710-finds.html | DIXIE PURSE WON BY HE GOT THERE; Thorn Racer, Choice at $7.10, Finds Stride to Beat Mixer in Gulfstream Feature OUTSIDER CHANCEGAIN 3D Buxton and Hansman Each Boots Two Home--Jockey Strange Suspended Bid by Santa's Vixen Stewards Take Action | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/claymodeling-course-not-free.html | Clay-Modeling Course Not Free | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 1686 |
| 1946-01-15 | 1946-01-15 | https://www.nytimes.com/1946/01/15/archives/track-to-open-thursday-repair-work-continuing-on-the-new-orleans.html | TRACK TO OPEN THURSDAY; Repair Work Continuing on the New Orleans Racing Strip | True | | C1B 1686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/gen-eisenhowers-statement-to-congress-meeting-on-armys-program-for.html | Gen. Eisenhower's Statement to Congress Meeting on Army's Program for Demobilization; GIVING CONGRESS THE FACTS ON DEMOBILIZATION | True | The New York Times | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/sports-of-the-times-two-men-from-down-under.html | Sports of the Times; Two Men From Down Under | True | By Arthur Daley | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/keogh-gets-federal-post-brooklyn-man-named-attorney-for-eastern-new.html | KEOGH GETS FEDERAL POST; Brooklyn Man Named Attorney for Eastern New York | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/ship-calls-for-aid-carries-589-troops.html | SHIP CALLS FOR AID; CARRIES 589 TROOPS | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/harold-g-webb-architect-had-been-engaged-on-a-medical-center.html | HAROLD G. WEBB; Architect Had Been Engaged on a Medical Center Hospital | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/trading-in-cotton-goes-at-wary-pace-futures-close-8-points-down-to.html | TRADING IN COTTON GOES AT WARY PACE; Futures Close 8 Points Down to 1 Up on OPA Proposal to Set Up Ceiling | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/ice-group-arrives-friday-sonja-henie-show-will-open-at-garden-on.html | ICE GROUP ARRIVES FRIDAY; Sonja Henie Show Will Open at Garden on Saturday Night | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/bank-notes.html | BANK NOTES | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/us-division-denied-by-mrs-roosevelt-in-her-first-press-conference.html | U.S. DIVISION DENIED BY MRS. ROOSEVELT; In Her First Press Conference in London She Doubts That Churchill Wants UNO Post | True | By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/frederick-griffin-war-reporter-56.html | FREDERICK GRIFFIN, WAR REPORTER, 56 | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/noyes-investing-interests-get-25story-heckscher-building-big-office.html | Noyes Investing Interests Get 25-Story Heckscher Building Big Office Structure on Fifth Avenue Is Reported to Have an Annual RentRoll of About $700,000 | True | By Lee E. Cooper | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/jas-d-mooney-elected-president-and-chairman-of-willysoverland.html | Jas. D. Mooney Elected President And Chairman of Willys-Overland; Former Official of General Motors Reported to Have Acquired Stock--Canaday, Sorensen Take New Posts | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/mutualization-in-effect-50000-shares-are-retired-by-general.html | MUTUALIZATION IN EFFECT; 50,000 Shares Are Retired by General American Life | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/troth-announced.html | TROTH ANNOUNCED | True | Bachrach. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/truman-will-combine-messages-to-congress.html | Truman Will Combine Messages to Congress | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/tw-dewart-elected-he-becomes-publisher-of-the-sun-succeeding.html | T.W. DEWART ELECTED; He Becomes Publisher of The Sun, Succeeding Brother | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/five-in-family-indicted-accused-of-having-20000000-counterfeit.html | FIVE IN FAMILY INDICTED; Accused of Having 20,000,000 Counterfeit Ration Stamps | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/tennis-challenge-by-turkey.html | Tennis Challenge by Turkey | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/cottonseed-output-down-1924282-tons-crushed-in-five-months-to-dec.html | COTTONSEED OUTPUT DOWN; 1,924,282 Tons Crushed in Five Months to Dec. 31 | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 1733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/liu-in-front-6243-conquers-fort-dix-five-after-trailing-at-half.html | L.I.U. IN FRONT, 62-43; Conquers Fort Dix Five After Trailing at Half, 22-21 | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/margoshes-in-stockholm-editor-on-way-with-labor-chief-to-aid-polish.html | MARGOSHES IN STOCKHOLM; Editor on Way With Labor Chief to Aid Polish Jews | True | By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/slave-baby-death-farms-in-germany-bared-british-say-462-died-of.html | Slave Baby Death Farms in Germany Bared; British Say 462 Died of 'Willful Neglect' | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/the-lieutenant-general-of-the-realm-and-his-family.html | THE LIEUTENANT GENERAL OF THE REALM AND HIS FAMILY | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/byrd-on-union-duties-his-bill-likely-to-be-central-point-in.html | Byrd on Union Duties; His Bill Likely to Be Central Point in Congress' Effort to Curb Strikes | True | By Arthur Krock Special To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/6-milliners-join-in-industry-show-trends-defined-in-spring.html | 6 MILLINERS JOIN IN INDUSTRY SHOW; TRENDS DEFINED IN SPRING MILLINERY SHOW | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/mrs-oscar-hammerstein-widow-of-opera-impresario-dead-in-syracuse.html | MRS. OSCAR HAMMERSTEIN; Widow of Opera Impresario Dead in Syracuse, Family Announces | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/loans-decrease-at-member-banks-reserve-board-reports-a-drop-of.html | LOANS DECREASE AT MEMBER BANKS; Reserve Board Reports a Drop of $580,000,000--Demand Deposits Are Up | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/new-devilbiss-paint-hose.html | New DeVilbiss Paint Hose | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/miss-mode-fencing-victor.html | Miss Mode Fencing Victor | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/fears-scarcities-may-boomerang-macy-official-asks-correction-to.html | FEARS SCARCITIES MAY BOOMERANG; Macy Official Asks Correction to Avert Blame on Business for Lack of Low-Cost Items WARNS ON 'BOOM OR BUST' Times Business Editor Holds More Goods, Lower Prices May Outlaw Such Threat | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/cooks-waiters-who-served-carey-8-years-sent-back-to-sweeps-trucks.html | Cooks, Waiters Who Served Carey 8 Years Sent Back to Sweeps, Trucks and Scows | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/business-leases.html | BUSINESS LEASES | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/italy-voices-hope-to-join-uno-soon-assembly-committee-agrees-to.html | ITALY VOICES HOPE TO JOIN UNO SOON; Assembly Committee Agrees to Acknowledge Telegram in 'Sympathetic Terms' | True | By Sydney Gruson By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/german-cruiser-on-way-prinz-eugen-visits-england-on-way-to-us-navy.html | GERMAN CRUISER ON WAY; Prinz Eugen Visits England on Way to U.S. Navy Tests | True | By Wireless To the New York Times. | C1B 1733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/eisenhower-pledges-speed-in-orderly-demobilization-urges-an-end-to.html | EISENHOWER PLEDGES SPEED IN ORDERLY DEMOBILIZATION; URGES AN END TO HYSTERIA; TO CUT POINTS SOON General Says Men With 45 Will Be Out May 1, With 40 by July BUT CAUTIONS ON HASTE Army Must Occupy and Also Guard Billions in Property, He Tells Congress Meeting | True | By Sidney Shalett Special To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/middlebury-carnival-listed.html | Middlebury Carnival Listed | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/books-published-today.html | Books Published Today | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/ap-action-on-news-decried-by-benton-bymes-aide-asserts-overseas.html | AP ACTION ON NEWS DECRIED BY BENTON; Bymes Aide Asserts Overseas Broadcasts by U.S. Aided Press Freedom Everywhere | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/ageco-exchange-begins-on-monday-securities-of-general-public.html | AGECO EXCHANGE BEGINS ON MONDAY; Securities of General Public Utilities May Then Be Had in Accord With Plan | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/truman-for-sole-us-trust-on-vital-isles-won-in-pacific-joint-rule.html | Truman for Sole U.S. Trust On Vital Isles Won in Pacific; Joint Rule on Others Seized From Japan Sought, Also Under UNO Aegis--Senate Fight Looms Over Veto Tie-In | True | By W.h. Lawrence Special To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/bank-buys-parcel-for-branch-office-jamaica-savings-will-remodel.html | BANK BUYS PARCEL FOR BRANCH OFFICE; Jamaica Savings Will Remodel Store in Jackson Heights Taxpayer for Occupancy | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/le-baer-quits-swank-inc.html | L.E. Baer Quits Swank, Inc. | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/anders-hachzell-finnish-diplomat-exprime-minister-dies-at-65.html | ANDERS HACHZELL, FINNISH DIPLOMAT; Ex-Prime Minister Dies at 65 -- Negotiated Armistice With Russia in Fall of 1944 | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/philip-morris-co-plan-to-register-with-sec-15000000-of-debentures.html | PHILIP MORRIS & CO.; Plan to Register With SEC $15,000,000 of Debentures | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/kilian-to-face-charges-courtmartial-acts-against-the-head-of.html | KILIAN TO FACE CHARGES; Court-Martial Acts Against the Head of Detention Camp | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/japanese-reds-bid-for-public-support-dropping-attack-on-emperor.html | JAPANESE REDS BID FOR PUBLIC SUPPORT; Dropping Attack on Emperor Seen as About Face to Pave Way for 'Popular Front' | True | By Burton Crane By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/de-gaulle-thanks-school-here.html | De Gaulle Thanks School Here | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/school-quintets-to-play.html | School Quintets to Play | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/south-carolina-keeps-poll-tax.html | South Carolina Keeps Poll Tax | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/elected-board-chairman-by-the-dry-dock-savings.html | Elected Board Chairman By the Dry Dock Savings | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/william-braun-head-of-lawn-mower-firm.html | WILLIAM BRAUN, HEAD OF LAWN MOWER FIRM | True | Special to THE NEW YORK TIMES. | C1B 1733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/truman-puts-blame-on-congress-for-failure-to-settle-gm-strike.html | Truman Puts Blame on Congress For Failure to Settle GM Strike; TRUMAN BLAMES CONGRESS DELAY | True | By Felix Belair Jr. Special To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/nitti-backs-french-ties-exitalian-premier-supports-bonomi-on.html | NITTI BACKS FRENCH TIES; Ex-Italian Premier Supports Bonomi on Collaboration | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/rev-m-schucatowitz-the-rabbi-of-a-congregation-in-edgemere-queens.html | REV. M. SCHUCATOWITZ; The Rabbi of a Congregation in Edgemere, Queens, Dies | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/habeas-corpus-put-in-frances-charter.html | HABEAS CORPUS PUT IN FRANCE'S CHARTER | True | By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/house-is-indignant-at-opening-photo-members-say-press-view-of.html | HOUSE IS INDIGNANT AT OPENING PHOTO; Members Say Press View of Almost Empty Chamber Was Taken Before Roll-Call | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/us-soviet-begin-korea-discussion-a-study-of-happiness-and-disgust.html | U.S., SOVIET BEGIN KOREA DISCUSSION; A STUDY OF HAPPINESS AND DISGUST | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/builders-respond-to-priority-plan-fha-gives-out-its-first-forms-to.html | BUILDERS RESPOND TO PRIORITY PLAN; FHA Gives Out Its First Forms to Groups Here Planning About 4,400 Homes | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/mancini-outpoints-reed-ohio-boxer-annexes-verdict-in-main-broadway.html | MANCINI OUTPOINTS REED; Ohio Boxer Annexes Verdict in Main Broadway Arena Bout | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/99593-for-ywca-campaign-workers-report-the-donations-at-luncheon.html | $99,593 FOR Y.W.C.A.; Campaign Workers Report the Donations at Luncheon | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/maxwell-trophy-presented.html | Maxwell Trophy Presented | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/booksauthors.html | Books--Authors | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/wh-cowles-dies-noted-publisher-owned-spokesmanreview-and-other.html | W.H. COWLES DIES; NOTED PUBLISHER; Owned Spokesman-Review and Other Papers in Northwest-- AP Director 33 Years | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/forecasts-return-of-buyers-market-heitkamp-warns-despite-us.html | FORECASTS RETURN OF BUYERS' MARKET; Heitkamp Warns Despite U.S. Controls Nation Is Nearing Competitive Economy | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/fifth-fleet-will-return-to-us.html | Fifth Fleet Will Return to U.S. | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/red-cross-shift-in-italy-officers-club-in-rome-to-be-shared-by.html | RED CROSS SHIFT IN ITALY; Officers Club in Rome to Be Shared by Soldiers | True | By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/farley-and-truman-discuss-state-of-union-former-deplores-lack-of.html | Farley and Truman Discuss 'State of Union'; Former Deplores Lack of Peacetime Unity | True | Special to THE NEW YORK TIMES. | C1B 1733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/3-pro-elevens-seek-los-angeles-field-coliseum-weighs-for-2-weeks.html | 3 PRO ELEVENS SEEK LOS ANGELES FIELD; Coliseum Weighs for 2 Weeks Bids by Rams, All-America and Coast League Clubs | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/elected-to-presidency-of-steuben-glass-inc.html | Elected to Presidency Of Steuben Glass, Inc. | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/pillsbury-stock-placed.html | Pillsbury Stock Placed | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/letters-to-the-times-oil-agreement-discussed-angloamerican.html | Letters to The Times; Oil Agreement Discussed Anglo-American Petroleum Concord Seen as Threat to U.S. Industry | True | D.W. HOVEY. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/us-chess-experts-defeat-spaniards-denker-beats-medina-steiner.html | U.S. CHESS EXPERTS DEFEAT SPANIARDS; Denker Beats Medina, Steiner Outplays Pomar at London --Dr. Euwe Also Wins | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/securities-dealers-group-selects-a-new-chairman.html | Securities Dealers Group Selects a New Chairman | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/utility-issue-awarded-potomac-edison-preferred-is-won-by-syndicate.html | UTILITY ISSUE AWARDED; Potomac Edison Preferred Is Won by Syndicate | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/japanese-captain-guilty-treated-prisoner-well-but-shot-him-promptly.html | JAPANESE CAPTAIN GUILTY; Treated Prisoner Well but Shot Him Promptly When Ordered | True | By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/cuba-urges-ferry-to-florida-mexico-roadbuilding-meeting-hears-of.html | CUBA URGES FERRY TO FLORIDA, MEXICO; Road-Building Meeting Hears of Project to Facilitate Motor Travel to Island | True | By Bert Pierce Special To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/beasley-miami-net-coach.html | Beasley Miami Net Coach | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/yankee-stadium-lights-to-eclipse-those-at-all-other-sports-plants.html | Yankee Stadium Lights to Eclipse Those at All Other Sports Plants; Uniform 200-Foot-Candle Illumination Will Double That of Rival Fields--Two-Story Concession Building Also Under Way | True | By John Drebinger | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/exonerated-in-dewarts-death.html | Exonerated in Dewart's Death | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/mr-churchills-visit.html | MR. CHURCHILL'S VISIT | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/us-surplus-goods-sought-by-russians.html | U.S. SURPLUS GOODS SOUGHT BY RUSSIANS | True | By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/200000-quit-in-16-states-mass-picketing-is-started-electrical.html | 200,000 Quit in 16 States; Mass Picketing Is Started; ELECTRICAL WORKERS SWELL RANKS OF NATION'S STRIKERS | True | By A.h. Raskin | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/roosevelt-stamp-protest-grows-but-similar-sales-in-past-are-cited.html | Roosevelt Stamp Protest Grows, But Similar Sales in Past Are Cited; Collectors Say Die Proofs to Be Offered on Feb. 4 Belong to the Nation--Records Show Gifts in Previous Administrations | True | By Kent B. Stiles | C1B 1733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/program-of-songs-by-jennie-tourel-mezzosoprano-offers-works-by.html | PROGRAM OF SONGS BY JENNIE TOUREL; Mezzo-Soprano Offers Works by Faure, Rossini, Rameau in Recital at Town Hall | True | By Olin Downes | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/rko-buys-story-for-dick-powell-the-glass-heart-to-involve-murder.html | RKO BUYS STORY FOR DICK POWELL; 'The Glass Heart' to Involve Murder, Blackmail--Debut in 'OSS' for John Hoyt | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/troth-announced-of-miss-thomson-tobacco-executives-daughter-fiancee.html | TROTH ANNOUNCED OF MISS THOMSON; Tobacco Executive's Daughter Fiancee of Robert Thomas Rossum, Ex-Army Man | True | Murray Korman | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/zimbalist-delights-a-large-audience.html | ZIMBALIST DELIGHTS A LARGE AUDIENCE | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/morgan-expected-to-keep-unrra-job-his-closest-associates-point-to.html | MORGAN EXPECTED TO KEEP UNRRA JOB; His Closest Associates Point to His Undoubted Value and Deny Taint of Any Bias | True | By L.s.b. Shapiro North American Newspaper Alliance. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/young-democrats-get-offices.html | Young Democrats Get Offices | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/waste-denied-by-nathan-former-borough-president-holds-asphalt-best.html | WASTE DENIED BY NATHAN; Former Borough President Holds Asphalt Best for Drive | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/priestleys-condition-better.html | Priestley's Condition Better | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/bevin-warns-employers.html | Bevin Warns Employers | True | By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/sailor-swims-56-hours-to-survive.html | Sailor Swims 56 Hours to Survive | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/toolmaker-takes-florida-feature-beats-historian-and-returns.html | TOOLMAKER TAKES FLORIDA FEATURE; Beats Historian and Returns $11.60--Record $1,012,639 Wagered at Gulfstream | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/hastie-nomination-hailed-jamaica-political-leader-hopes-negro-will.html | HASTIE NOMINATION HAILED; Jamaica Political Leader Hopes Negro Will Head Virgin Islands | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/gets-new-foundland-post-gordon-macdonald-exminer-named-governor-by.html | GETS NEW FOUNDLAND POST; Gordon MacDonald, Ex-Miner, Named Governor by Britain | True | By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/filipinos-testify-to-mass-execution-ten-americans-were-killed-as-a.html | FILIPINOS TESTIFY TO MASS EXECUTION; Ten Americans Were Killed as a Reprisal--Sergeant Was Defiant in Death | True | By Robert Trumbull By Wireless to the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/coal-exports-lag-1182000-tons-to-europe-last-monthallocation-is.html | COAL EXPORTS LAG; 1,182,000 Tons to Europe Last Month--Allocation is Raised | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/indonesians-ask-uno-settlement-premier-says-agreement-will-not-be.html | INDONESIANS ASK UNO SETTLEMENT; Premier Says Agreement Will Not Be Reached in Direct Negotiation With Dutch | True | By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/teachers-college-picks-an-adviser-to-veterans.html | Teachers College Picks An Adviser to Veterans | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/vanderpoest-is-reelected.html | Vanderpoest Is Re-elected | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/record-show-held-by-fashion-guild-over-700-buyers-attend-spring.html | RECORD SHOW HELD BY FASHION GUILD; Over 700 Buyers Attend Spring Opening for Men's Clothing-- Emphasis on Sportswear | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/discharges-aid-dodgers-nine-key-brooklyn-players-out-of-service-in.html | DISCHARGES AID DODGERS; Nine Key Brooklyn Players Out of Service in Recent Months | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/rachmaninoff-concert-coplands-lincoln-portrait-to-be-offered-at.html | RACHMANINOFF CONCERT; Copland's 'Lincoln Portrait' to Be Offered at Program Feb. 12 | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/broker-big-holder-in-bankers-trust-paul-moore-special-partner-in.html | BROKER BIG HOLDER IN BANKERS TRUST; Paul Moore, Special Partner in Jas. B. Taylor & Co., Owns 72,000 Shares of Stock | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/7thcentury-skeletons-found-in-british-church.html | 7th-Century Skeletons Found in British Church | True | By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/heads-merged-firms-in-the-realty-field.html | Heads Merged Firms In the Realty Field | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/african-funds-merged-2000000-quota-set-for-aid-to-be-sent-to.html | AFRICAN FUNDS MERGED; 2,000,000 Quota Set for Aid to Be Sent to Britain | True | By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/labor-legislation.html | LABOR LEGISLATION | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/bus-drivers-get-9-cent-pay-rise-hourly-increase-granted-by-the.html | BUS DRIVERS GET 9 CENT PAY RISE; Hourly Increase Granted by the Arbitration Board in Staten Island Case | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/arranged-own-funeral-dennis-ohare-64-newsboy-in-boston-made-plans.html | ARRANGED OWN FUNERAL; Dennis O'Hare, 64, 'Newsboy' in Boston, Made Plans in 1940 | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/4-veterans-stress-readjustment-task.html | 4 VETERANS STRESS READJUSTMENT TASK | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/mobilization-urged-for-safety-in-home.html | MOBILIZATION URGED FOR SAFETY IN HOME | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/kimmel-says-navy-withheld-vital-data-pointing-to-attack-he-asserts.html | Kimmel Says Navy Withheld Vital Data Pointing to Attack; He Asserts Warnings Misled Him, Deprived Fleet of Chance to Ambush Foe--His Full Report Published, Roberts Declares | True | By William S. White Special To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/antinazis-to-run-purge-tribunals-us-will-demand-guarantees-against.html | ANTI-NAZIS TO RUN PURGE TRIBUNALS; U.S. Will Demand Guarantees Against Political Deals When Germans Take Job Over | True | By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/relief-needs-cited-for-jews-in-europe.html | RELIEF NEEDS CITED FOR JEWS IN EUROPE | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/childrens-art-exhibition-will-open-today-it-will-be-sent-to-russia.html | Children's Art Exhibition Will Open Today; It Will Be Sent to Russia After Show Here | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/infant-critically-burned-blinded-by-fire-set-in-carriage-by-two.html | Infant Critically Burned, Blinded by Fire Set in Carriage by Two 6-Year-Old Boys | True | | C1B 1733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/wagner-routs-montclair-8446.html | Wagner Routs Montclair, 84-46 | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/public-works.html | PUBLIC WORKS | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/apps-to-undergo-operation.html | Apps to Undergo Operation | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/movie-trust-suit-is-near-decision-judge-an-hand-indicates-that.html | MOVIE TRUST SUIT IS NEAR DECISION; Judge A.N. Hand Indicates That Court Is Unlikely to Upset Theatre Chain Ownership | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/crisis-in-housing-laid-to-controls.html | CRISIS IN HOUSING LAID TO CONTROLS | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/banks-would-keep-payroll-savings.html | BANKS WOULD KEEP PAYROLL SAVINGS | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/2000-return-to-work-diamond-cutters-bask-as-one-of-two-disputes-is.html | 2,000 RETURN TO WORK; Diamond Cutters Bask as One of Two Disputes Is Settled | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/utility-calls-preferred.html | Utility Calls Preferred | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/marion-matthaeus-impressive-in-debut.html | MARION MATTHAEUS IMPRESSIVE IN DEBUT | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/interim-uno-seat-in-sperrys-nassau-plant-suggested-to-committees.html | Interim UNO Seat in Sperry's Nassau Plant Suggested to Committee's Head by Mayor | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/harm-to-children-seen-in-discipline-most-upbringing-does-not-fit.html | HARM TO CHILDREN SEEN IN 'DISCIPLINE'; Most Upbringing Does Not Fit Them as Democratic Citizens, Dr. Ruth Andrus Says | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/assembly-scores-justice-schenck-votes-121-to-2-for-censure-of.html | ASSEMBLY SCORES JUSTICE SCHENCK; Votes 121 to 2 for Censure of Supreme Court Member on Talks With O'Connell | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/swindler-convicted-and-faces-life-term.html | SWINDLER CONVICTED AND FACES LIFE TERM | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/cairo-tries-hard-to-meet-ibn-sauds-view-on-veils.html | Cairo Tries Hard to Meet Ibn Saud's View on Veils | True | By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/news-of-food-more-sauerkraut-ready-for-civilians-here-are.html | News of Food; More Sauerkraut Ready for Civilians; Here Are Suggestions for Using It | True | By Jane Nickerson | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/kampf-named-district-judge.html | Kampf Named District Judge | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/bonds-and-shares-on-london-market-kaffirs-sag-early-but-rally-late.html | BONDS AND SHARES ON LONDON MARKET; Kaffirs Sag Early but Rally Late in Day-- Gilt-Edge Issues Are Better | True | By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/elected-to-stetson-board.html | Elected to Stetson Board | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/asks-30-pay-rise-for-shipyard-help-cio-demand-for-475000-is-put-to.html | ASKS 30% PAY RISE FOR SHIPYARD HELP; CIO Demand for 475,000 Is Put to Stabilization Group in Washington | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/indian-government-to-clean-up-banks-drafts-new-regulation-aimed-at.html | INDIAN GOVERNMENT TO CLEAN UP BANKS; Drafts New Regulation Aimed at Checking Speculation and Other Malpractices | True | By Wireless To the New York Times. | C1B 1733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/liquor-shop-owner-found-shot-dead-police-hint-greenwich-village.html | LIQUOR SHOP OWNER FOUND SHOT DEAD; Police Hint Greenwich Village Slaying Motive May Have Been Local Trade Row | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/miss-d-hollmann-married-to-flier-larchmont-girl-becomes-the-bride.html | MISS D. HOLLMANN MARRIED TO FLIER; Larchmont Girl Becomes the Bride of Maj. Don F. Paschal in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/expert-explains-childs-jealousy-says-it-regards-new-baby-much-as.html | EXPERT EXPLAINS CHILD'S JEALOUSY; Says It Regards New Baby Much as Woman Would Look on Husband's 2d Wife | True | By Catherine MacKenzie | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/uso-needs-100-dancers.html | USO Needs 100 Dancers | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/3-gestapo-men-to-hang-naples-court-gives-verdict-in-murder-of-7.html | 3 GESTAPO MEN TO HANG; Naples Court Gives Verdict in Murder of 7 Allied Soldiers | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/named-aide-to-labor-secretary.html | Named Aide to Labor Secretary | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/kayser-stock-increase-doubling-of-5-par-common-is-authorized-by.html | KAYSER STOCK INCREASE; Doubling of $5 Par Common Is Authorized by Stockholders | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/mia-macklin-to-wed-daughter-of-british-industrialist-to-be-brade-of.html | MIA MACKLIN TO WED; Daughter of British Industrialist to Be Brade of Maj. Jack Vietor | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/russians-open-trial-of-18-extermination-of-2200000-is-laid-to.html | RUSSIANS OPEN TRIAL OF 18; Extermination of 2,200,000 Is Laid to Germans at Minsk | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/chiang-men-off-to-take-mukden-reds-capture-the-port-of-yingkow.html | Chiang Men Off to Take Mukden; Reds Capture the Port of Yingkow; Manchurian Town, Entered by Central Government's Forces a Week Ago, Is LostSoon After the Armistice | True | By Henry R. Lieberman By Wirelesss To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/distillers-show-gain-hiram-walkergooderham-worts-report-increased.html | DISTILLERS SHOW GAIN; Hiram Walker-Gooderham & Worts Report Increased Profit | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/iranian-delegates-speech-to-uno-uno-called-great-experiment.html | Iranian Delegate's Speech to UNO; UNO Called "Great Experiment" | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/baker-turns-back-smith-reaches-semifinals-in-state-squash-racquets.html | BAKER TURNS BACK SMITH; Reaches Semi-Finals in State Squash Racquets Tourney | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/cabinet-in-britain-optimistic-on-loan-reports-from-embassy-here.html | CABINET IN BRITAIN OPTIMISTIC ON LOAN; Reports From Embassy Here Spur Officials to Encourage More Confidence in Press | True | By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/son-to-edgar-a-berings-jr.html | Son to Edgar A. Berings Jr. | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/7-city-ferryboats-in-grave-disrepair-face-loss-of-certificates-of.html | 7 CITY FERRYBOATS IN GRAVE DISREPAIR; Face Loss of Certificates of Seaworthiness--Mayor to Ask for $300,000 Tomorrow CONDITION IS LAID TO WAR But Engineer Also Blames Past 'Inadequate Appropriations' and Lack of Understanding | True | | C1B 1733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/prisoner-flees-a-police-station-suspect-in-catholic-rectory-thefts.html | PRISONER FLEES A POLICE STATION; Suspect in Catholic Rectory Thefts Trapped Later at a Rendezvous With Girl MAKES ESCAPE IN JAMAICA Admits He Was in Church When Priest Was Knifed Jan. 2 in Brooklyn, Inspector Says | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/church-opens-fund-drive-heavenly-rest-congregation-seeks-350000-to.html | CHURCH OPENS FUND DRIVE; Heavenly Rest Congregation Seeks $350,000 to Pay Debt | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/trusts-assets-rise.html | Trust's Assets Rise | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/a-scholarship-rejected.html | A SCHOLARSHIP REJECTED | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/lieut-mcreight-of-waves-is-wed-bride-in-indiana-pa-of-lieut-comdr.html | LIEUT. M'CREIGHT OF WAVES IS WED; Bride in Indiana, Pa., of Lieut. Comdr. Spencer Gilbert Hall, Harrisburg Ex-Official | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/housing-loans-7-in-colombia.html | Housing Loans 7% in Colombia | True | By Cable To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/schram-asks-aid-for-risk-capital-tells-newspaper-advertising.html | SCHRAM ASKS AID FOR RISK CAPITAL; Tells Newspaper Advertising Executives More Goods Will Help Check Inflation | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/yiddish-musical-due-friday.html | Yiddish Musical Due Friday | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/mrs-straus-takes-post-heads-emergency-food-collection-unit-for.html | MRS. STRAUS TAKES POST; Heads Emergency Food Collection Unit for Overseas Relief | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/news-and-notes-in-the-advertising-field-accounts.html | News and Notes in the Advertising Field; Accounts | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/jersey-city-gets-loan.html | Jersey City Gets Loan | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/15-wounded-men-entertained.html | 15 Wounded Men Entertained | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/frederick-c-dunham-retired-official-of-railroad-equipment-companies.html | FREDERICK C. DUNHAM; Retired Official of Railroad Equipment Companies Here | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/views-are-varied-on-school-budget-some-praise-proposal-for-a-record.html | VIEWS ARE VARIED ON SCHOOL BUDGET; Some Praise Proposal for a Record Outlay, Others Say It Is Not Enough | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/missing-navy-lieutenant-officially-declared-dead.html | Missing Navy Lieutenant Officially Declared Dead | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/drayton-arrives-for-turf-job.html | Drayton Arrives for Turf Job | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/events-today.html | Events Today | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/radio-today.html | RADIO TODAY | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/louis-n-mdonald-general-manager-for-50-years-for-carnegieillinois.html | LOUIS N. M'DONALD; General Manager for 50 Years for Carnegie-Illinois Steel | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/reprimand-from-macarthur.html | Reprimand From MacArthur | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 1733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/british-renounce-rights-new-siamese-treaty-to-claim-no.html | BRITISH RENOUNCE RIGHTS; New Siamese Treaty to Claim No Extra-Territoriality | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/british-jet-planes-in-crash.html | British Jet Planes in Crash | True | By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/strike-to-reduce-meat-eating-here-average-consumption-of-3-pounds-a.html | STRIKE TO REDUCE MEAT EATING HERE; Average Consumption of 3 Pounds a Week Per Capita Seen Cut to 7 Ounces BLACK MARKETING FOUGHT OPA and City Department to Cooperate to Aid Housewives in Getting Fair Share | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/phyllis-worth-to-wed-betrothal-of-virginia-girl-to-george-gilbert.html | PHYLLIS WORTH TO WED; Betrothal of Virginia Girl to George Gilbert Announced | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/5-us-groups-push-a-world-assembly-petition-byrnes-to-seek-talks-on.html | 5 U.S. GROUPS PUSH A WORLD ASSEMBLY; Petition Byrnes to Seek Talks on British-Proposed Body and Veto Revision | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/higbe-wins-3hitter-30-manila-dodgers-reach-armys-olympic-baseball.html | HIGBE WINS 3-HITTER, 3-0; Manila Dodgers Reach Army's Olympic Baseball Finals | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/foster-bids-unions-be-more-militant-tells-20000-communists-at-rally.html | FOSTER BIDS UNIONS BE MORE MILITANT; Tells 20,000 Communists at Rally Greatest Strike in U.S. History May Be Developing | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/browder-in-business-former-communist-leader-and-brother-open-office.html | BROWDER IN BUSINESS; Former Communist Leader and Brother Open Office Here | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/demobilization-story.html | DEMOBILIZATION STORY | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/urges-quick-sale-of-war-gas-units.html | URGES QUICK SALE OF WAR 'GAS' UNITS | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/may-revive-fall-river-line.html | May Revive Fall River Line | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/12-artists-in-prize-contest.html | 12 Artists in Prize Contest | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/british-shipbuilding-up-1610810-tons-were-under-construction-last.html | BRITISH SHIPBUILDING UP; 1,610,810 Tons Were Under Construction Last Month | True | By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/likens-occupation-army-to-a-fire-company.html | Likens Occupation Army To a Fire Company | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/named-to-sarah-lawrence-board.html | Named to Sarah Lawrence Board | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/new-slipcover-finish-is-waterrepellent.html | NEW SLIPCOVER FINISH IS WATER-REPELLENT | True | | C1B 1733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/tool-surplus-held-greatest-problem-symington-tells-advisory-unit-it.html | TOOL SURPLUS HELD GREATEST PROBLEM; Symington Tells Advisory Unit It Tops Disposal Program --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/miss-josephs-engaged-chatham-hall-alumna-fiancee-of-lieut-peter.html | MISS JOSEPHS ENGAGED; Chatham Hall Alumna Fiancee of Lieut. Peter Nalle of Navy | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/charlotte-ryan-54-opera-exsoprano.html | CHARLOTTE RYAN, 54, OPERA EX-SOPRANO | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/fred-brown-buys-on-lexington-ave-takes-15story-house-at-79th-street.html | FRED BROWN BUYS ON LEXINGTON AVE.; Takes 15-Story House at 79th Street Corner--Deal on West 71st Street | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/phone-expansion-to-cost-350000000-local-company-gives-program-to.html | PHONE EXPANSION TO COST $350,000,000; Local Company Gives Program to 1950--$80,000,000 Listed for Spending This Year PLAN LINKED TO EARNINGS Profit Sufficient to Attract New Capital Is Stressed by Whitmore, President | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/100000-gate-assured-at-garden-for-grazianohorne-fight-friday-fans.html | $100,000 Gate Assured at Garden For Graziano-Horne Fight Friday; Fans Eagerly Await Fight | True | By James P. Dawson | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/factfinding-held-futile-by-davis-exwar-labor-board-head-asserts.html | FACT-FINDING HELD FUTILE BY DAVIS; Ex-War Labor Board Head Asserts Legislation Cannot Bring Industrial Peace | True | By Frederick R. Barkley Special To The New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/gen-schreiber-resigns-at-malta.html | Gen. Schreiber Resigns at Malta | True | By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/new-stock-authorized-burlington-mills-stockholders-approve-more.html | NEW STOCK AUTHORIZED; Burlington Mills Stockholders Approve More Preferred | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/athletics-purchase-deal.html | Athletics Purchase Deal | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/michal-szyszko-vice-minister-of-agriculture-in-poland-had-visited.html | MICHAL SZYSZKO; Vice Minister of Agriculture in Poland Had Visited Here | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/spain-loses-us-oil-aid-export-permits-for-fuel-and-gas-types-are.html | SPAIN LOSES U.S. OIL AID; Export Permits for Fuel and Gas Types Are Canceled | True | By Cable To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/expert-assails-opa-on-lumber-shortage.html | EXPERT ASSAILS OPA ON LUMBER SHORTAGE | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/140000-affected-this-picket-line-protests-a-strike.html | 140,000 AFFECTED; THIS PICKET LINE PROTESTS A STRIKE | True | By Joseph A Loftus Special To The New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/11thhour-tax-mail-floods-us-offices.html | 11TH-HOUR TAX MAIL FLOODS U.S. OFFICES | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/cuban-commission-makes-sugar-plans.html | CUBAN COMMISSION MAKES SUGAR PLANS | True | | C1B 1733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/hiring-minors-costly.html | Hiring Minors Costly | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/baltimore-named-coterminal.html | Baltimore Named Co-Terminal | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/17-cents-offered-by-ford-rejected-figure-only-two-cents-under.html | 17 CENTS OFFERED BY FORD, REJECTED; Figure Only Two Cents Under Union's, but It Is Hedged With Tight Conditions | True | By Walter W. Ruch Special To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/art-director-honored-arthur-g-weithas-gets-a-medal-for-work-on-yank.html | ART DIRECTOR HONORED; Arthur G. Weithas Gets a Medal for Work on Yank | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/gis-learn-quickly-of-swifter-return-army-and-germany-spread.html | GI'S LEARN QUICKLY OF SWIFTER RETURN; Army and Germany Spread Word--General Fears Cut in Occupation Efficiency | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/400-soldiers-cable-discharge-protest-appeal-to-times-from-germany.html | 400 SOLDIERS CABLE DISCHARGE PROTEST; Appeal to Times From Germany, Saying Army 'Pressure' Policy Keeps Them Abroad | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/ban-is-reaffirmed-by-football-loop-bringing-a-touch-of-home-to.html | BAN IS REAFFIRMED BY FOOTBALL LOOP; BRINGING A TOUCH OF HOME TO SOLDIERS IN PACIFIC BASES | True | By Roscoe McGowen | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/again-heads-can-makers.html | Again Heads Can Makers | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/communist-backs-french-ruhr-plan-denounces-regimes-pouting-at-big.html | COMMUNIST BACKS FRENCH RUHR PLAN; Denounces Regime's 'Pouting' at Big Three's Peace Effort in Assembly Debate | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/seeds-of-civil-war-seen-in-labor-rows-richberg-calls-for-new-laws.html | SEEDS OF CIVIL WAR SEEN IN LABOR ROWS; Richberg Calls for New Laws to Settle 'National Disgrace' by Judicial Procedure | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/us-plans-speedup-of-tariff-accords-at-europe-parley-simultaneous.html | U.S. PLANS SPEED-UP OF TARIFF ACCORDS AT EUROPE PARLEY; Simultaneous Negotiations Will Be Conducted With 14 Countries | True | By John H. Crider Special To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/made-vice-president-of-cbs.html | Made Vice President of CBS | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/elected-vice-president-of-beekmandowntown.html | Elected Vice President Of Beekman-Downtown | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/again-heads-chicago-board.html | Again Heads Chicago Board | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/germans-wanted-to-attack-brazil-pearl-harbor-there-urged-by-navy.html | GERMANS WANTED TO ATTACK BRAZIL; 'Pearl Harbor' There Urged by Navy Three Months Before Nation Joined War JODL DIARY CITED IN TRIAL Doenitz' and Raeder's Cases Completed--Evidence on von Schirach Begun | True | By Raymond Daniell By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/drive-for-clothing-nets-33400-pounds-but-rockefeller-urges-city-to.html | DRIVE FOR CLOTHING NETS 33,400 POUNDS; But Rockefeller Urges City to Delve Deeper Into Homes to Aid Needy Abroad | True | | C1B 1733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/canadiens-acquire-mckay.html | Canadiens Acquire McKay | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/brooklyn-traders-acquire-housing-pacific-st-factory-building-also.html | BROOKLYN TRADERS ACQUIRE HOUSING; Pacific St. Factory Building Also in New Hands--Seamen's Home Figures in Sale | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/start-new-air-express-service.html | Start New Air Express Service | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/paper-man-gets-high-post.html | Paper Man Gets High Post | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/emerson-electric-in-record-output-production-schedules-highest-in.html | EMERSON ELECTRIC IN RECORD OUTPUT; Production Schedules Highest in History but Cutbacks Reduce Earnings | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/news-of-wood-field-and-stream-reserve-right-to-reclose-area.html | NEWS OF WOOD, FIELD AND STREAM; Reserve Right to Reclose Area | True | By John Rendel | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/alimony-to-singers-wife-mrs-list-gets-separation-despite-shared.html | ALIMONY TO SINGER'S WIFE; Mrs. List Gets Separation Despite Shared Apartment | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/pep-wins-by-knockout-stops-virgo-in-second-round-jenkins-halts.html | PEP WINS BY KNOCKOUT; Stops Virgo in Second Round--Jenkins Halts Zullo | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/goodyear-pushes-plant-expansion-plans-4000000-construction.html | GOODYEAR PUSHES PLANT EXPANSION; Plans $4,000,000 Construction Involving New Resin and Laboratory Facilities TO MAKE NEW PRODUCTS Advances Made in War to Be Translated Into Production for Civilian Economy | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/business-world.html | Business World | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/miss-ida-c-smith-exaide-of-childrens-hospital-in-boston-is-dead-at.html | MISS IDA C. SMITH; Ex-Aide of Children's Hospital in Boston Is Dead at 78 | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/wartime-control-on-protein-feed-set-up-by-the-us-to-protect.html | Wartime Control on Protein Feed Set Up By the U.S. to Protect Livestock, Poultry | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/hh-adams-dead-industrialist-72-retired-head-of-iron-company-and.html | H.H. ADAMS DEAD; INDUSTRIALIST, 72; Retired Head of Iron Company and Coal Concern--Was a Veteran of Two Wars | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/seattle-gas-bonds-on-market-today-syndicate-to-offer-to-public.html | SEATTLE GAS BONDS ON MARKET TODAY; Syndicate to Offer to Public $4,800,000 of 30-Year First Mortgage 3 5/8% Issue | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/civil-war-pensions-paid-to-229-veterans-in-1945.html | Civil War Pensions Paid To 229 Veterans in 1945 | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/meterologist-honored-for-aid-to-aeronautics.html | Meterologist Honored For Aid to Aeronautics | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/8633-beds-added-for-veteran-care-world-war-ii-pensions-june-30.html | 8,633 BEDS ADDED FOR VETERAN CARE; World War II Pensions June 30 Equaled the Total Number for First World War | True | By Charles Hurd Special To the New York Times. | C1B 1733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/blanchard-gains-sullivan-trophy-wins-sullivan-award.html | BLANCHARD GAINS SULLIVAN TROPHY; WINS SULLIVAN AWARD | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/dance-series-to-resume-new-york-assemblies-to-hold-event-here-on.html | DANCE SERIES TO RESUME; New York Assemblies to Hold Event Here on Saturday | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/193-given-for-neediest-days-contributions-put-total-for-appeal-at.html | $193 GIVEN FOR NEEDIEST; Day's Contributions Put Total for Appeal at $382,167 | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/fort-hancock-five-on-top.html | Fort Hancock Five on Top | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/james-ullman-will-marry.html | James Ullman Will Marry | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/athenia-sinking-by-uboat-proved-by-affidavits-of-doenitz-crew-man.html | Athenia Sinking by U-Boat Proved By Affidavits of Doenitz, Crew Man | True | By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/labor-role-in-uno-pressed-by-soviet-world-federations-request.html | LABOR ROLE IN UNO PRESSED BY SOVIET; World Federation's Request Argued in Steering Group-- Britain, U.S. Oppose It | True | By Cable To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/named-vice-president-of-snow-crop-marketers.html | Named Vice President Of Snow Crop Marketers | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/lead-in-gi-musical-to-betty-garrett-call-me-mister-new-revue-to.html | LEAD IN GI MUSICAL TO BETTY GARRETT; 'Call Me Mister,' New Revue, to Feature Actress--Shuberts Will Offer 'Love in 'Snow' | True | By Sam Zolotow | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/sports-today.html | Sports Today | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/chinas-reds-agree-on-chiang-as-chief-the-american-ambassador-brings.html | CHINA'S REDS AGREE ON CHIANG AS CHIEF; THE AMERICAN AMBASSADOR BRINGS WARRING CHINESE LEADERS TOGETHER | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/iranian-tells-uno-azerbaijan-issue-may-be-put-to-it-general.html | IRANIAN TELLS UNO AZERBAIJAN ISSUE MAY BE PUT TO IT; General Assembly Tense and Grim as Small Country's Rift With Russia Arises | True | By James B. Reston By Cable To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/bonds-to-be-redeemed-international-paper-to-purchase-on-nov-1.html | BONDS TO BE REDEEMED; International Paper to Purchase on Nov. 1 $9,350,000 of 6s | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/abroad-uno-and-the-fate-of-europes-displaced-persons.html | Abroad; UNO and the Fate of Europe's Displaced Persons | True | By Anne O'Hare McCormick | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/armed-guard-wins-4544.html | Armed Guard Wins, 45-44 | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/plans-equipment-financing.html | Plans Equipment Financing | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/william-archibald-dealer-in-seeds-82.html | WILLIAM ARCHIBALD, DEALER IN SEEDS, 82 | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/petrillo-union-defied-by-maddy-at-trial-music-school-head-will.html | Petrillo Union Defied by Maddy at 'Trial'; Music School Head 'Will Continue to Teach' | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/bank-statements-detroit-bank-detroit.html | BANK STATEMENTS; Detroit Bank, Detroit | True | | C1B 1733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/stocks-negotiate-further-advances-list-attains-some-new-highs-but.html | STOCKS NEGOTIATE FURTHER ADVANCES; List Attains Some New Highs but Profit-Taking Slows Speed of the Climb TURNOVER STAYS STEADY Rail Index Reaches Best Leve Since Sept. 8, '31--Overall Average Rises 0.65 | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/specialization-advocated-clothing-makers-told-it-is-retail-bulwark.html | SPECIALIZATION ADVOCATED; Clothing Makers Told It Is Retail Bulwark Against Chains | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/59-remain-eligible-for-hambletonian-deanna-bombs-away-walter.html | 59 REMAIN ELIGIBLE FOR HAMBLETONIAN; Deanna, Bombs Away, Walter Spencer and Other Juvenile Stars of 1945 in Field | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/world-news-summarized.html | World News Summarized | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/billboard-workers-quit-35-employes-of-showbusiness-paper-in-row.html | BILLBOARD WORKERS QUIT; 35 Employes of Show-Business Paper in Row Over Contract | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/townsfolk-in-bloomfield-support-strike-of-its-electrical-workers.html | Townsfolk in Bloomfield Support Strike of Its Electrical Workers; Minister, Legion Head Are Among Speakers at Rally Preceded by Parade of 5,000--Men in Service Uniforms March | True | By Lucy Greenbaum Special To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/hialeah-increases-mutuel-facilities-track-prepares-for-handles-of.html | HIALEAH INCREASES MUTUEL FACILITIES; Track Prepares for Handles of $2,000,000 at Meeting Starting Tomorrow | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/bonus-plan-study-is-voted-in-albany-joint-bipartisan-committee-will.html | BONUS PLAN STUDY IS VOTED IN ALBANY; Joint Bipartisan Committee Will Submit Findings for Action This Session | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/dolan-is-ring-victor-beats-may-in-park-arena-bout-bort-outboxes.html | DOLAN IS RING VICTOR; Beats May in Park Arena Bout -- Bort Outboxes Prince | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/heads-state-bottlers-group.html | Heads State Bottlers' Group | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/juilliard-schools-now-a-single-unit-schuman-new-president-of.html | JUILLIARD SCHOOLS --NOW A SINGLE UNIT; Schuman, New President of Institution, Discloses Plans for Enlarged Program | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/dr-salit-honored-for-wartime-work.html | DR. SALIT HONORED FOR WARTIME WORK | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/honor-to-new-yorker-luigi-criscuolo-receives-grand-cross-of-order.html | HONOR TO NEW YORKER; Luigi Criscuolo Receives Grand Cross of Order of St. Hubert | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/byron-price-decorated-former-censorship-director-receives-medal.html | BYRON PRICE DECORATED; Former Censorship Director Receives Medal From Truman | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/says-ugi-will-stay-in-utility-business-companys-president-testifies.html | SAYS UGI WILL STAY IN UTILITY BUSINESS; Company's President Testifies Before SEC on Its Plan to Distribute Holdings | True | Special to THE NEW YORK TIMES. | C1B 1733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/china-gets-57-japanese-ships.html | China Gets 57 Japanese Ships | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/opa-gets-warning-from-cotton-group-southerners-in-congress-tell.html | OPA GETS WARNING FROM COTTON GROUP; Southerners in Congress Tell Bowles Imposing a Ceiling Perils Entire Price Plan | True | By Thomas J. Hamilton Special To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/all-arab-states-said-to-ban-plan-for-jews.html | ALL ARAB STATES SAID TO BAN PLAN FOR JEWS | True | By Cable To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/books-of-the-times-brilliant-provoking-work.html | Books of the Times; Brilliant, Provoking Work | True | By Orville Prescott | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/nyu-rated-even-with-cornell-five-ithacans-risk-unbeaten-string-in.html | N.Y.U. RATED EVEN WITH CORNELL FIVE; Ithacans Risk Unbeaten String in Garden Tonight—St.John's Favored Over Syracuse | True | By Louis Effrat | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/elected-as-the-secretary-of-paramount-pictures.html | Elected as the Secretary Of Paramount Pictures | True | The New York Times | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/phone-mechanics-set-union-meeting-leaders-of-all-units-employed-at.html | PHONE MECHANICS SET UNION MEETING; Leaders of All Units Employed at Western Electric Will Discuss Concerted Drive | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/beaverbrook-denies-dominating-election.html | BEAVERBROOK DENIES DOMINATING ELECTION | True | By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/moore-plan-held-no-boon-for-city-joseph-asserts-it-cuts-state-aid.html | MOORE PLAN HELD NO BOON FOR CITY; Joseph Asserts It Cuts State Aid by $3,000,000 Instead of Adding $32,000,000 HIS FIGURES ARE DISPUTED The Two Controllers Confer in Albany and Are to Meet Again on Problems | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/employment-total-rises-bureau-of-labor-statistics-reports-35832000.html | EMPLOYMENT TOTAL RISES; Bureau of Labor Statistics Reports 35,832,000 in Jobs | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/mmitchell-in-1000-again-callender-in-same-metropolitan-aau-race.html | M'MITCHELL IN 1,000 AGAIN; Callender in Same Metropolitan A.A.U. Race Saturday | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/wife-of-us-writer-is-freed-in-spain.html | WIFE OF U.S. WRITER IS FREED IN SPAIN | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/condition-of-reserve-member-banks-in-101-cities-january-9.html | Condition of Reserve Member Banks in 101 Cities January 9 | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/dr-campbell-honored-cofounder-of-judson-health-center-guest-at.html | DR. CAMPBELL HONORED; Co-Founder of Judson Health Center Guest at Reception | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/us-delegates-not-taking-chances-on-return-trip.html | U.S. Delegates Not Taking Chances on Return Trip | True | By Cable To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/wire-strikers-base-hopes-on-picket-line.html | WIRE STRIKERS BASE HOPES ON PICKET LINE | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/285000-in-bonds-sold-by-elizabeth-interest-rate-of-12-is-best-ever.html | $285,000 IN BONDS SOLD BY ELIZABETH; Interest Rate of 1.2% Is Best Ever Obtained by That City on a Long-Term Issue | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/russian-progress-on-atom-doubted-german-scientist-says-moscow-has.html | RUSSIAN PROGRESS ON ATOM DOUBTED; German Scientist Says Moscow Has Found No Assistance Among His Colleagues | True | By Drew Middleton By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/200-miners-escape-in-huge-explosion.html | 200 MINERS ESCAPE IN HUGE EXPLOSION | True | | C1B 1733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/money.html | MONEY | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/topics-of-the-day-in-wall-street-international-paper.html | TOPICS OF THE DAY IN WALL STREET; International Paper | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/uno-assembly-debate-to-be-continued-today.html | UNO Assembly Debate To Be Continued Today | True | By Cable To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/house-leaders-challenged-to-offer-curbs-on-strikes-curbs-on-strikes.html | House Leaders Challenged To Offer Curbs on Strikes; CURBS ON STRIKES PONDERED IN HOUSE | True | By C. P. Trussell Special To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/dress-pay-hearings-set.html | Dress Pay Hearings Set | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/population-up-8000000-census-bureau-puts-count-in-us-at-139621431.html | POPULATION UP 8,000,000; Census Bureau Puts Count in U.S. at 139,621,431 July 1, '45 | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/british-tax-record-set-weeks-collection-of-102401269-best-of-fiscal.html | BRITISH TAX RECORD SET; Week's Collection of 102,401,269 Best of Fiscal Year | True | By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/attlee-host-to-uno-at-austerity-dinner.html | ATTLEE HOST TO UNO AT 'AUSTERITY' DINNER | True | By Cable To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/columbia-in-league-test-quintet-opposes-princeton-on-latters-court.html | COLUMBIA IN LEAGUE TEST; Quintet Opposes Princeton on Latter's Court Tonight | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/air-parley-to-study-our-leased-bases.html | AIR PARLEY TO STUDY OUR LEASED BASES | True | By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/government-and-news.html | GOVERNMENT AND NEWS | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/two-offerings-filed-mcaleer-mfg-co-and-reliance-electric-register.html | TWO OFFERINGS FILED; McAleer Mfg. Co. and Reliance Electric Register Stock | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/violence-attends-argentine-strike-mob-in-mercedes-burns-store.html | VIOLENCE ATTENDS ARGENTINE STRIKE; Mob in Mercedes Burns Store --Business Paralysis Goes On--Labor Chooses Peron | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/harry-c-whiteling-noted-bugler-organizer-of-the-philadelphia-police.html | HARRY C. WHITELING; Noted Bugler, Organizer of the Philadelphia Police Band | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/four-plead-guilty-in-sugar-plot.html | Four Plead Guilty in Sugar Plot | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/late-rally-sends-price-of-rye-up-it-gains-1-18-cents-a-bushel-while.html | LATE RALLY SENDS PRICE OF RYE UP; It Gains 1 1/8 Cents a Bushel While Wheat and Oats Are Unchanged to Down | True | Special to THE NEW YORK TIMES. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/lily-pons-luncheon-speaker.html | Lily Pons Luncheon Speaker | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/rio-de-janeiro-fights-taxi-strike.html | Rio de Janeiro Fights Taxi Strike | True | By Wireless To the New York Times. | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/turkey-gets-airport-aid-exportimport-bank-extends-a-3060000-credit.html | TURKEY GETS AIRPORT AID; Export-Import Bank Extends a $3,060,000 Credit for Supplies | True | | C1B 1733 |
| 1946-01-16 | 1946-01-16 | https://www.nytimes.com/1946/01/16/archives/alice-joys-brideelect-milwaukee-girl-will-be-wed-to-charles-b.html | ALICE JOYS BRIDE-ELECT; Milwaukee Girl Will Be Wed to Charles B. Ferguson | True | | C1B 1733 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/warehouse-is-leased-operators-to-alter-w-36th-st-building-into.html | WAREHOUSE IS LEASED; Operators to Alter W. 36th St. Building Into Lofts | True | | C1B 1778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/the-pacific-bases.html | THE PACIFIC BASES | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/dinner-for-columbia-eleven.html | Dinner for Columbia Eleven | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/columbia-defeats-princeton-46-to-41-milenko-strober-pace-lions-in.html | COLUMBIA DEFEATS PRINCETON, 46 TO 41; Milenko, Strober Pace Lions in Nip-and-Tuck League Basketball Game | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/bell-seeks-to-cut-small-loan-rates-in-new-banking-post.html | BELL SEEKS TO CUT SMALL LOAN RATES; IN NEW BANKING POST | True | Underwood & Underwood | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/son-born-to-the-tr-smidts.html | Son Born to the T.R. Smidts | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/heads-ny-sales-office-of-cluett-peabody-co.html | Heads N.Y. Sales Office Of Cluett, Peabody & Co. | True | Blank & Stoller | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/dr-w-buckland-british-educator-emeritus-regius-professor-of-civil.html | DR. W. BUCKLAND, BRITISH EDUCATOR; Emeritus Regius Professor of Civil Law at Cambridge Dies --He Won Harvard Prize | True | By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/higher-rations-in-germany-urged-this-winter-by-us-health-officers.html | Higher Rations in Germany Urged This Winter by U.S. Health Officers; Rise in Calories From 1,550 to 1,750 Advised as Way to Avert Unrest and Disease-- Churches Seek Right to Ship Clothing | True | By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/united-gas-plans-texas-investment-asks-sec-for-authority-to-buy.html | UNITED GAS PLANS TEXAS INVESTMENT; Asks SEC for Authority to Buy Notes and Stock of Carthage Hydrocol, Inc. | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/wider-use-urged-of-health-funds-dr-li-dublin-asks-voluntary.html | WIDER USE URGED OF HEALTH FUNDS; Dr. L.I. Dublin Asks Voluntary Agencies to Aid Allied Needs Lacking Adequate Support UNITED EFFORT PROPOSED Dr. Parran, at Session of Health Council Group, Opposes Plan for Centralized Drives | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/hensel-to-leave-navy-department-wj-kenney-will-succeed-him.html | HENSEL TO LEAVE NAVY DEPARTMENT; W.J. Kenney Will Succeed Him --Assistant Secretary's Work Praised by Truman | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/needlework-freed-of-old-fussiness.html | NEEDLEWORK FREED OF OLD 'FUSSINESS' | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/building-plans-filed-cancer-research-institute-on-e-68th-st-to-cost.html | BUILDING PLANS FILED; Cancer Research Institute on E. 68th St. to Cost $1,500,000 | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/duncan-marshall-leader-in-canada-former-agriculture-minister-of.html | DUNCAN MARSHALL, LEADER IN CANADA; Former Agriculture Minister of Ontario Dies--Published Newspapers for Years | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/pettit-reaches-final-to-meet-maccracken-for-state-squash-racquets.html | PETTIT REACHES FINAL; To Meet MacCracken for State Squash Racquets Title | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/chinese-want-to-try-yamashita.html | Chinese Want to Try Yamashita | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/bombproof-canal-at-panama-sought-engineer-proposes-that-route-be.html | BOMB-PROOF CANAL AT PANAMA SOUGHT; Engineer Proposes That Route Be 'Streamlined' to Make Sea-Level Waterway | True | | C1B 1778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/flor-de-oro-trujillo-wed.html | Flor de Oro Trujillo Wed | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/british-soldier-sought-youth-stoyaway-on-queen-elizabeth-flees-from.html | BRITISH SOLDIER SOUGHT; Youth, Stowaway on Queen Elizabeth, Flees From Ferryboat | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/northwest-fills-airlines-posts-aviation-executive.html | NORTHWEST FILLS AIRLINES POSTS; AVIATION EXECUTIVE | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/durocher-trial-march-11-delay-bordering-on-public-scandal-court.html | DUROCHER TRIAL MARCH 11; Delay 'Bordering on Public Scandal,' Court Declares | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/miss-sick-is-bride-of-major-thomas-member-of-junior-league-in.html | MISS SICK IS BRIDE OF MAJOR THOMAS; Member of Junior League in Seattle Is Married Here to Magazine Editorial Aide | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/crash-kills-22-exprisoners.html | Crash Kills 22 Ex-Prisoners | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/impasse-on-levant-halts-evacuation-cairo-observers-see-solution-only.html | IMPASSE ON LEVANT HALTS EVACUATION; Cairo Observers See Solution Only in New Anglo-French Conference on Terms | True | By Clifton Daniel By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/acquire-properties-on-lower-west-side.html | ACQUIRE PROPERTIES ON LOWER WEST SIDE | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/21-farben-plants-wiped-out-by-us-half-of-its-factories-in-zone.html | 21 FARBEN PLANTS WIPED OUT BY U.S.; Half of Its Factories in Zone Destroyed or Dismantled-- Stocks Rise on Market | True | By Drew Middleton By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/dentists-protest-columbia-merger-state-society-asks-opinion-of-the.html | DENTISTS PROTEST COLUMBIA MERGER; State Society Asks Opinion of the Regents on Medical, Dental Schools' Union | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/transit-workers-get-a-9cent-rise-3600-employes-of-third-ave-system.html | TRANSIT WORKERS GET A 9-CENT RISE; 3,600 Employes of Third Ave. System Will Benefit by Arbitrator's Award | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/danish-shipyards-struck-premiers-anticommunist-talk-sets-off-8hour.html | DANISH SHIPYARDS STRUCK; Premier's Anti-Communist Talk Sets Off 8-Hour Protest | True | By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/appointed-to-head-radio-for-laroche-ellis-agency.html | Appointed to Head Radio For LaRoche & Ellis Agency | True | Frederick Bradley | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/meat-stores-here-rationing-stocks-housewives-of-city-scour-shops.html | MEAT STORES HERE RATIONING STOCKS; Housewives of City Scour Shops With Little Hope of Filing Larders SHORTAGES ALREADY FELT Dealers Vague About Outlook for Next Week, Should the Strike Continue | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/stephen-e-cotter.html | STEPHEN E. COTTER | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/wainwright-urges-aid-for-filipinos-general-calls-for-donations-of.html | WAINWRIGHT URGES AID FOR FILIPINOS; General Calls for Donations of Clothing and Shoes to Give 'Self-Respect and Courage' | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/protesting-gis-get-advice-from-baruch.html | PROTESTING GI'S GET ADVICE FROM BARUCH | True | | C1B 1778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/teams-resume-feud-here-rangers-and-bruins-to-appear-on-garden-rink.html | TEAMS RESUME FEUD HERE; Rangers and Bruins to Appear on Garden Rink Tonight | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/notes.html | Notes | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/meat-on-the-hoof-stirs-grain-crisis-farmers-use-up-corn-unduly-as.html | MEAT ON THE HOOF STIRS GRAIN CRISIS; Farmers Use Up Corn Unduly as Strike Forces Them to Stop Shipping Animals | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/miss-havrilla-to-be-wed-alumna-of-vassar-is-betrothed-to-van.html | MISS HAVRILLA TO BE WED; Alumna of Vassar Is Betrothed to Van Santvoord Bowen | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/world-news-summarized.html | World News Summarized | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/241-added-for-neediest-28-contributions-among-them-one-of-100.html | $241 ADDED FOR NEEDIEST; 28 Contributions, Among Them One of $100, Received in Day | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/books-of-the-times-souths-courage-emphasized.html | Books of the Times; South's Courage Emphasized | True | By Charles Poore | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/custers-indian-scout-is-100.html | Custer's Indian Scout Is 100 | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/afl-cuts-demand-meat-shortages-again-face-the-nation-as-packing.html | AFL CUTS DEMAND; Meat Shortages Again Face the Nation as Packing House Workers Go On Strike | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/mark-60th-wedding-anniversary.html | Mark 60th Wedding Anniversary | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/pipeline-stock-shows-quick-rise-tennessee-gas-shares-placed-with.html | PIPELINE STOCK SHOWS QUICK RISE; Tennessee Gas Shares, Placed With Public at $12, Are Quoted Later at 15 | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/syria-has-consulate-here.html | Syria Has Consulate Here | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/bell-admits-crowley-talk-national-league-head-discussed-allamerica.html | BELL ADMITS CROWLEY TALK; National League Head Discussed All-America Philadelphia Club | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/murder-in-japan-denied-by-soldier-youth-doomed-to-die-insists-he-is.html | MURDER IN JAPAN DENIED BY SOLDIER; Youth Doomed to Die Insists He Is Innocent, in Letter to Girl in Jersey | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/mrs-melville-engaged-will-be-married-to-lewis-b-boyd-of-bank-staff.html | MRS. MELVILLE ENGAGED; Will Be Married to Lewis B. Boyd of Bank Staff Here | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/honus-wagner-signs-for-1946.html | Honus Wagner Signs for 1946 | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/grenades-kill-14-at-polish-dance.html | Grenades Kill 14 at Polish Dance | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/household-minister-quits-post-in-japan.html | HOUSEHOLD MINISTER QUITS POST IN JAPAN | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/nenni-and-silone-in-london.html | Nenni and Silone in London | True | By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/seat-sales-approved-exchange-sanctions-transfer-of-two-memberships.html | SEAT SALES APPROVED; Exchange Sanctions Transfer of Two Memberships | True | | C1B 1778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/incentive-pricing-urged-for-linings-cpa-opa-place-plan-to-spur.html | INCENTIVE PRICING URGED FOR LININGS; CPA, OPA Place Plan to Spur Rayon Output Before Mills --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/detroit-hears-steel-will-give-195c-rise.html | Detroit Hears Steel Will Give 19.5c Rise | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/balanced-budget.html | BALANCED BUDGET | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/industrial-standard-on-injury-rates-set.html | INDUSTRIAL STANDARD ON INJURY RATES SET | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/british-labor-force-up-number-of-workers-rises-by-1377000-in-five.html | BRITISH LABOR FORCE UP; Number of Workers Rises by 1,377,000 in Five Months | True | By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/cutter-aids-transport-modock-stands-by-henry-baldwin-which-carries.html | CUTTER AIDS TRANSPORT; Modock Stands By Henry Baldwin Which Carries 589 GI's | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/nelson-out-of-tourney-ailing-golfer-leaves-california-for-toledo.html | NELSON OUT OF TOURNEY; Ailing Golfer Leaves California for Toledo Home | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/depression-coming-randolph-asserts-house-member-also-charges-a.html | DEPRESSION COMING, RANDOLPH ASSERTS; House Member Also Charges a 'Subtle Moves to Force U.S. Control of Industry' | True | By Bert Pierce Special To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/firstround-pairings-in-cup-soccer-made.html | FIRST-ROUND PAIRINGS IN CUP SOCCER MADE | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/legislative-censure.html | LEGISLATIVE CENSURE | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/state-tax-delayed-for-nonresidents-deadline-for-employers-to-pay.html | STATE TAX DELAYED FOR NON-RESIDENTS; Deadline for Employers to Pay Withheld Levy Is Extended a Month for Expected Cut | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/rules-strike-bars-gi-pay-for-jobless-gen-bradley-upholds-michigan.html | RULES STRIKE BARS GI PAY FOR JOBLESS; Gen. Bradley Upholds Michigan Decision on Veteran Forced Out by GM Walkout | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/david-d-glassford-former-publisher-77.html | DAVID D. GLASSFORD, FORMER PUBLISHER, 77 | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/nurse-saw-killing-at-manila-prison-recounts-details-of-tortures-in.html | NURSE SAW KILLING AT MANILA PRISON; Recounts Details of Tortures in Homma Trial--Igorots Are Also Witnesses | True | By Robert Trumbull By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/7720-sail-from-manila-soldiers-aboard-west-point-due-in-new-york.html | 7,720 SAIL FROM MANILA; Soldiers Aboard West Point Due in New York Feb. 6 | True | By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/standard-brands-to-push-film-sales-food-company-will-renew-business.html | STANDARD BRANDS TO PUSH FILM SALES; Food Company Will Renew Business on Scale to Make It One of Biggest in Field NEW SUBSIDIARY IS SET UP Strong-Cobb Co. Plans Drug Store Distribution, Departure From Pre-War Policy | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/lane-bryant-chain-increases-profit-clears-799561-in-6-months-to-nov.html | LANE BRYANT CHAIN INCREASES PROFIT; Clears $799,561 in 6 Months to Nov. 30, Compared With $489,459 in '44 Period | True | | C1B 1778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/poles-again-press-anders-army-issue-foreign-minister-protests-to.html | POLES AGAIN PRESS ANDERS ARMY ISSUE; Foreign Minister Protests to Britain on 'Renegades'--Case May Be Thrown on UNO | True | By Sydney Gruson By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/rides-in-london-for-dr-hertz.html | Rides in London for Dr. Hertz | True | By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/books-published-today.html | Books Published Today | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/national-football-league-season-to-open-sept-22-and-close-dec-8.html | National Football League Season To Open Sept. 22 and Close Dec. 8; Each Club Will Play 11 Games, With Giants Listed for at Least 6 at Home--Weiss and Fox, New York Ends, Sign | True | By Roscoe McGowen | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/advertising-news-and-notes-razor-campaign-biggest.html | Advertising News and Notes; Razor Campaign Biggest | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/doubts-congress-can-avert-strikes-leiserson-tells-senators-that.html | DOUBTS CONGRESS CAN AVERT STRIKES; Leiserson Tells Senators That There Is No Cure-All and That Crisis Will Solve Itself | True | By Frederick R. Barkley Special To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/racing-at-hialeah-will-start-today-inaugural-to-be-run-in-two.html | RACING AT HIALEAH WILL START TODAY; Inaugural to Be Run in Two Sections--Roberto Wins as Gulfstream Park Closes | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/trick-brings-confession-man-who-stabbed-priest-apologizes-to-victim.html | TRICK BRINGS CONFESSION; Man Who Stabbed Priest Apologizes to Victim at Line-Up | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/1000-more-police-for-chicago.html | 1,000 More Police for Chicago | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/prague-invites-mrs-roosevelt.html | Prague Invites Mrs. Roosevelt | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/337-will-compete-for-track-titles-five-defending-champions-in.html | 337 WILL COMPETE FOR TRACK TITLES; Five Defending Champions in Metropolitan Meet at 23d Armory Saturday Night | True | By Joseph M. Sheehan | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/wood-field-and-stream-dangerous-to-exercise-control.html | WOOD, FIELD AND STREAM; Dangerous to Exercise Control | True | By John Rendel | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/schedule-of-meetings-for-uno-bodies-today.html | Schedule of Meetings For UNO Bodies Today | True | By Cable To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/stewart-to-star-in-the-magic-city-signs-for-robert-riskin-film-also.html | STEWART TO STAR IN 'THE MAGIC CITY'; Signs for Robert Riskin Film --Also Will Head the Cast in 'It's a Wonderful Life' | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/up-to-discontinue-news-to-us-units-not-imperative-in-the-national.html | UP TO DISCONTINUE NEWS TO U.S. UNITS; Not Imperative in the National Interest, Baillie Says-- AP Praised in London | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/admiral-kinkaid-takes-command-of-eastern-and-gulf-sea-frontiers.html | Admiral Kinkaid Takes Command Of Eastern and Gulf Sea Frontiers; Former Task Force and 7th Fleet Leader in Pacific Succeeds Leary, Who Heads State Maritime Academy | True | The New York Times Studio | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/earth-wave-found-in-atomicbomb-test.html | EARTH WAVE FOUND IN ATOMIC-BOMB TEST | True | Special to THE NEW YORK TIMES. | C1B 1778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/long-way-around-strike-agriculture-school-to-give-course-on.html | LONG WAY AROUND STRIKE; Agriculture School to Give Course on Livestock Raising | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/sylvia-marlowe-in-classic-works-harpsichordist-plays-handel-bach.html | SYLVIA MARLOWE IN CLASSIC WORKS; Harpsichordist Plays Handel, Bach, Haydn and Scarlatti in First Recital Here | True | By Noel Straus | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/captive-taken-to-britain-general-convicted-by-canadians-en-route-to.html | CAPTIVE TAKEN TO BRITAIN; General Convicted by Canadians En Route to Life Imprisonment | True | By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/buys-east-side-plot-for-light-protector.html | Buys East Side Plot For Light Protector | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/mayors-aid-asked-in-garment-tieup-dress-manufacturers-groups-urge.html | MAYOR'S AID ASKED IN GARMENT TIE-UP; Dress Manufacturers' Groups Urge Him to Intervene in Truck Drivers' Strike | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/restoring-luxury-liners-government-to-return-monterey-and-matsonia.html | RESTORING LUXURY LINERS; Government to Return Monterey and Matsonia to Matson | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/ymca-gets-27-of-goal.html | Y.M.C.A. Gets 27% of Goal | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/epsom-downs-site-for-derby.html | Epsom Downs Site for Derby | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/letters-to-the-times-greyhound-defends-position-thirtyfourth-street.html | Letters to The Times; Greyhound Defends Position Thirty-fourth Street Bus Terminal Is Held Best for City Traffic | True | J.L. SHEPPARD, | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/clark-kerr-likely-to-be-british-envoy-to-us-he-returns-to-london.html | Clark Kerr Likely to Be British Envoy to U.S.; He Returns to London From Moscow Post | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/gi-protest-rallies-barred-in-europe-mcnarney-warns-of-penalties-if.html | GI PROTEST RALLIES BARRED IN EUROPE; McNarney Warns of Penalties if Instigators of Sessions Impair Army's Morale | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/testifies-holding-baby-mother-finally-gets-help-from-an-obliging.html | TESTIFIES HOLDING BABY; Mother Finally Gets Help From an Obliging Woman Juror | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/the-governor-pours-for-the-general-in-albany.html | THE GOVERNOR POURS FOR THE GENERAL IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/bride-of-yesterday.html | BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/more-army-goods-freed-mead-says-additional-400000000-supplies-will.html | MORE ARMY GOODS FREED; Mead Says Additional $400,000,000 Supplies Will Go to Public | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/rumania-suspends-paper-for-16-days-editorials-on-civil-liberties-in.html | RUMANIA SUSPENDS PAPER FOR 16 DAYS; Editorials on Civil Liberties in Two Others Are Censored Despite Free Press Pledge | True | By Sam Pope Brewer By Cable To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/made-director-of-b-o.html | Made Director of B. & O. | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/trinkler-in-ice-show-cast.html | Trinkler in Ice Show Cast | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/dr-allan-o-whipple-to-get-judd-award.html | DR. ALLAN O. WHIPPLE TO GET JUDD AWARD | True | | C1B 1778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/ncaa-playoffs-listed-garden-gets-eastern-basketball-and-national.html | N.C.A.A. PLAY-OFFS LISTED; Garden Gets Eastern Basketball and National Final | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/booksauthors.html | Books--Authors | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/air-of-spring-adorns-new-styles-in-hats.html | AIR OF SPRING ADORNS NEW STYLES IN HATS | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/asks-rubber-plan-before-plants-go-symington-calls-for-a-national.html | ASKS RUBBER PLAN BEFORE PLANTS GO; Symington Calls for a National Policy in Advance of the Sale of Synthetic Factories | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/shoe-manufacturers-hit-endicott-johnson-with-16000-workers-has.html | SHOE MANUFACTURERS HIT; Endicott Johnson, With 16,000 Workers, Has Hides for 2 Weeks | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/50suite-apartment-amoung-bronx-sales.html | 50-SUITE APARTMENT AMOUNG BRONX SALES | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/hodge-is-hopeful-in-korean-parley-addresses-welcome-to-soviet.html | HODGE IS HOPEFUL IN KOREAN PARLEY; Addresses Welcome to Soviet General, Expressing Wish for Full Cooperation | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/lenhoff-joins-state-bar-austrian-is-former-member-of-world.html | LENHOFF JOINS STATE BAR; Austrian Is Former Member of World Arbitration Court | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/rovers-gain-22-deadlock.html | Rovers Gain 2-2 Deadlock | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/warburton-estate-sold-sands-point-li-property-taken-by-george.html | WARBURTON ESTATE SOLD; Sands Point, L.I., Property Taken by George Horvath | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/odwyer-aide-no-7-in-democratic-list-salvation-army-campaign-off-to.html | O'DWYER AIDE NO. 7 IN DEMOCRATIC LIST; SALVATION ARMY CAMPAIGN OFF TO GOOD START | True | The New York Times | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/farouk-ibn-saud-firm-on-palestine-say-palestine-must-remain-arab.html | FAROUK, IBN SAUD FIRM ON PALESTINE; SAY PALESTINE MUST REMAIN ARAB | True | By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/appeasing-russia-assailed-by-woll-afl-official-also-advises-labor.html | 'APPEASING' RUSSIA ASSAILED BY WOLL; AFL Official Also Advises Labor to Win Own Battles, Urges Talks With Industry | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/rail-stock-for-france-american-car-and-foundry-to-build-12750.html | RAIL STOCK FOR FRANCE; American Car and Foundry to Build 12,750 Freight Cars | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/to-confer-on-materials-manufacturers-meet-with-wyatt-in-capital.html | TO CONFER ON MATERIALS; Manufacturers Meet With Wyatt in Capital Next Monday | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/new-harness-track-planned.html | New Harness Track Planned | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/exinspector-king-on-trial-in-nassau-4-jurors-picked-in-gambling.html | Ex-Inspector King on Trial in Nassau; 4 Jurors Picked in Gambling Bribe Case | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/cotton-ceiling-foes-set-strategy-parley.html | COTTON CEILING FOES SET STRATEGY PARLEY | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/gasoline-stocks-at-seasonal-high-99574000-barrels-in-week-the.html | GASOLINE STOCKS AT SEASONAL HIGH; 99,574,000 Barrels in Week the Largest Mid-January Figure on Record | True | | C1B 1778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/appeal-for-farm-aid-states-ask-truman-to-help-release-of-surplus.html | APPEAL FOR FARM AID; States Ask Truman to Help Release of Surplus Machinery | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/boston-welcomes-uno-site-seekers-governor-tobin-pledges-full.html | BOSTON WELCOMES UNO SITE SEEKERS; Governor Tobin Pledges Full Cooperation--Visitors See City's Historic Shrines | True | By Morris L. Kaplan Special To The New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/new-orleans-racing-saturday.html | New Orleans Racing Saturday | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/offers-three-aids-for-output-jobs-schindler-cites-informative.html | OFFERS THREE AIDS FOR OUTPUT, JOBS; Schindler Cites Informative Labels, Simplified Practices, Standards in Ad Club Talk | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/london-chess-split-into-tw0-divisions-prizes-equal-for-each-group.html | LONDON CHESS SPLIT INTO TWO DIVISIONS; Prizes Equal for Each Group of l2, Experts--Denker and Steiner Adjourn Games | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/japanese-transactions-eased.html | Japanese Transactions Eased | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/mdonough-quits-swpc-californian-says-he-will-run-for-lieutenant.html | M'DONOUGH QUITS SWPC; Californian Says He Will Run for Lieutenant Governor | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/ceiling-prices-cut-on-poultry-eggs-changes-in-cost-of-lettuce-and.html | CEILING PRICES CUT ON POULTRY, EGGS; Changes in Cost of Lettuce and Grapefruit Also Are Effective Today | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/california-utilities-get-financing-order.html | CALIFORNIA UTILITIES GET FINANCING ORDER | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/rangers-toppled-by-bruin-six-32-lose-after-holding-20-lead-in-third.html | RANGERS TOPPLED BY BRUIN SIX, 3-2; Lose After Holding 2-0 Lead in Third Period--Chicago Defeats Canadiens, 2-1 | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/german-doomed-for-rail-wreck.html | German Doomed for Rail Wreck | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/committee-ready-for-strike-curbs-house-military-affairs-group-says.html | COMMITTEE READY FOR STRIKE CURBS; House Military Affairs Group Says It Will Move if Labor Committee Does Not | True | By C.p. Trussell Special To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/stock-split-put-off-by-guaranty-trust-stockholders-also-hear-plan.html | STOCK SPLIT PUT OFF BY GUARANTY TRUST; Stockholders Also Hear Plan to Cut Reserve--Conway New Executive Committee Head | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/japanese-working-to-curb-inflation-finance-minister-indicates-a.html | JAPANESE WORKING TO CURB INFLATION; Finance Minister Indicates a Plan of Price and Wage Index Based on Pre-War Date | True | By Burton Crane By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/sports-of-the-times-reg-us-pat-off-study-in-contrasts.html | Sports of the Times Reg. U.S. Pat. Off.; Study in Contrasts | True | By Arthur Daley | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/dewey-appoints-fa-dickinson.html | Dewey Appoints F.A. Dickinson | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/third-yale-towne-parley.html | Third Yale & Towne Parley | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/topics-of-the-day-in-wall-street-rural-telephones.html | TOPICS OF THE DAY IN WALL STREET; Rural Telephones | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/girl-of-6-dies-in-fire-5-others-are-treated-for-smoke-poisoning-in.html | GIRL OF 6 DIES IN FIRE; 5 Others Are Treated for Smoke Poisoning in Bronx | True | | C1B 1778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/march-of-dimes-aided-benefit-sports-events-to-carry-on-into.html | MARCH OF DIMES AIDED; Benefit Sports Events to Carry On Into February | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/91377-men-fly-to-us.html | 91,377 Men Fly to U.S. | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/german-police-get-guns.html | German Police Get Guns | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/barium-steel-to-get-republic-industries.html | BARIUM STEEL TO GET REPUBLIC INDUSTRIES | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/guests-at-theatre-assembly.html | Guests at Theatre Assembly | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/opa-lists-ceilings-for-five-46-autos-new-prices-given-for-plymouth.html | OPA LISTS CEILINGS FOR FIVE '46 AUTOS; New Prices Given for Plymouth, Dodge, De Soto, Chrysler and Ford Models | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/louis-to-meet-conn-at-stadium-june-19-planning-heavyweight-title.html | LOUIS TO MEET CONN AT STADIUM JUNE 19; PLANNING HEAVYWEIGHT TITLE BOUT | True | By James P. Dawson | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/wealthy-refugee-killed-netherlander-apparently-hit-by-taxicab-on.html | WEALTHY REFUGEE KILLED; Netherlander Apparently Hit by Taxicab on East Side | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/garage-building-planned-on-11th-ave-blockfront.html | Garage Building Planned On 11th Ave. Blockfront | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/atc-waste-in-india-is-denied.html | ATC Waste in India Is Denied | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/billboard-contract-up-today.html | Billboard Contract Up Today | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/russo-at-johns-hopkins-yankee-southpaw-to-have-ailing-arm-examined.html | RUSSO AT JOHNS HOPKINS; Yankee Southpaw to Have Ailing Arm Examined Today | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/legal-list-lengthened-five-issues-added-to-those-for-savings-bank.html | LEGAL LIST LENGTHENED; Five Issues Added to Those for Savings Bank Investment | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/article-1-no-title-former-executive-of-wabash-railroad-dies-at-75.html | Article 1 -- No Title; Former Executive of Wabash Railroad Dies at 75 | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/3day-argentine-lockout-ends-industry-to-test-decree-in-court.html | 3-Day Argentine Lockout Ends; Industry to Test Decree in Court; Employers' Strike Remains Inconclusive as Regime Stands Fast--Peculation Hinted in Charges Against Officials | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/radio-today.html | RADIO TODAY | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/army-sets-record-beating-penn-9561-cadet-nance-has-36-points.html | ARMY SETS RECORD BEATING PENN, 95-61; Cadet Nance Has 36 Points-- Harvard Halts Yale, 39-37, --Navy Triumphs, 44-35 | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/appointed-sales-manager-by-bigelowsanford-co.html | Appointed Sales Manager By Bigelow-Sanford Co. | True | Conway Studios | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/realty-financing.html | REALTY FINANCING | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/city-workers-union-plans-pay-rise-drive.html | CITY WORKERS' UNION PLANS PAY RISE DRIVE | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/will-get-employment-award.html | Will Get Employment Award | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 1778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/girl-tennis-stars-name-miss-fry-heads-nine-picked-for-junior.html | GIRL TENNIS STARS NAME; Miss Fry Heads Nine Picked for Junior Wightman Cup Squad | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/new-seasonal-top-is-set-by-may-rye-rises-4-cents-a-bushel-in-day-to.html | NEW SEASONAL TOP IS SET BY MAY RYE; Rises 4 Cents a Bushel in Day to 11 Cents Premium Over Same Wheat Delivery | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/blackfriars-to-do-young-american-racial-problem-drama-will-be.html | BLACKFRIARS TO DO 'YOUNG AMERICAN'; Racial Problem Drama Will Be Presented Tonight by Guild --Peterson Jr. in Lead | True | By Sam Zolotow | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/morrison-back-in-britain-praises-fundamental-unity-with-canada-and.html | MORRISON BACK IN BRITAIN; Praises Fundamental Unity With Canada and U.S. | True | By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/rio-taxi-drivers-lose-brazilian-police-void-strikers-20-increase-in.html | RIO TAXI DRIVERS LOSE; Brazilian Police Void Strikers' 20% Increase in Tariffs | True | By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/list-of-bombing-victims-placed-in-british-shrine.html | List of Bombing Victims Placed in British Shrine | True | By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/british-to-sink-300-planes.html | British to Sink 300 Planes | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/mrs-roosevelt-made-codefendant-in-suit.html | MRS. ROOSEVELT MADE CO-DEFENDANT IN SUIT | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/some-indians-join-javas-extremists-two-who-are-captured-say-that-15.html | SOME INDIANS JOIN JAVA'S EXTREMISTS; Two, Who Are Captured, Say That 15 Are Fighting With Group Called 'Black Cats' | True | By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/reforms-debated-by-indian-princes-chamber-in-formal-session-to-hear.html | REFORMS DEBATED BY INDIAN PRINCES; Chamber, in Formal Session, to Hear Recommendations for Democratic Advances | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/nedenia-m-hutton-engaged-to-marry-troth-of-former-nurses-aide-to.html | NEDENIA M. HUTTON ENGAGED TO MARRY; Troth of Former Nurse's Aide to Stanley M. Rumbough Jr., Ex-Flier, Announced at Tea | True | John Alfred Piver | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/spain-denies-devaluation-head-of-national-bank-says-report-is.html | SPAIN DENIES DEVALUATION; Head of National Bank Says Report Is Groundless | True | By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/iran-will-present-issue-with-russia-to-uno-for-action-behind-the.html | IRAN WILL PRESENT ISSUE WITH RUSSIA TO UNO FOR ACTION; BEHIND THE SCENES AT THE UNO CONFERENCE IN LONDON | True | By James B. Reston By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/progress-in-china.html | PROGRESS IN CHINA | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/heads-blind-institute-howland-s-davis-reelected-by-board-of.html | HEADS BLIND INSTITUTE; Howland S. Davis Re-elected by Board of Managers | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/new-device-now-prints-rail-tickets-on-the-spot.html | New Device Now Prints Rail Tickets on the Spot | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/dakar-strike-serious-minister-flies-from-paris-to-study-origin-of.html | DAKAR STRIKE SERIOUS; Minister Flies From Paris to Study Origin of Trouble | True | By Wireless To the New York Times. | C1B 1778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/president-warns-cio-and-steel-heads-at-white-house.html | PRESIDENT WARNS; CIO AND STEEL HEADS AT WHITE HOUSE | True | By Louis Stark Special To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/sa-herzog-dies-realty-firm-head-builder-and-lawyer-63-was-a-leader.html | S.A. HERZOG DIES; REALTY FIRM HEAD; Builder and Lawyer, 63, Was a Leader in Development of Sutton Place Section | True | Blank & Stoller | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/defers-dividends-to-increase-funds-title-guarantee-and-trust-tells.html | DEFERS DIVIDENDS TO INCREASE FUNDS; Title Guarantee and Trust Tells Stockholders of Use of Improved Earnings | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/two-dodger-squads-will-engage-in-44-exhibitions-starting-march-8.html | Two Dodger Squads Will Engage In 44 Exhibitions Starting March 8; Durocher's Main Contingent to Close With Yanks at Ebbets Field April 12, 13, 14-- Navy Discharges Bill Dickey | True | By John Drebinger | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/school-board-acts-to-help-veterans-to-seek-law-to-exempt-aides-who.html | SCHOOL BOARD ACTS TO HELP VETERANS; To Seek Law to Exempt Aides Who Return From Back Payment on Pensions | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/pimlico-officials-named-needles-and-heil-to-take-over-duties-of-ml.html | PIMLICO OFFICIALS NAMED; Needles and Heil to Take Over Duties of M.L. Daiger | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/money.html | MONEY | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/theatrical-union-here-to-seek-30-pay-rise.html | Theatrical Union Here To Seek 30% Pay Rise | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/blair-to-widen-holdings-plans-to-acquire-pacific-affiliates-western.html | BLAIR TO WIDEN HOLDINGS; Plans to Acquire Pacific Affiliates, Western Concern | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/move-to-an-accord-on-leased-base-use-us-britain-agree-on-bermuda.html | MOVE TO AN ACCORD ON LEASED BASE USE; U.S., Britain Agree on Bermuda Field, Opening Way to Civil Entry at Others | True | By John Stuart By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/mrs-hammerstein-rites-widow-of-theatrical-producer-is-buried-at.html | MRS. HAMMERSTEIN RITES; Widow of Theatrical Producer Is Buried at Lafayette, N.Y. | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/buys-peabody-home-new-owner-plans-to-occupy-house-on-east-78th-st.html | BUYS PEABODY HOME; New Owner Plans to Occupy House on East 78th St. | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/5000-veterans-here-after-stormy-trip.html | 5,000 VETERANS HERE AFTER STORMY TRIP | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/chinese-woman-spy-executed.html | Chinese Woman Spy Executed | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/college-mat-tourney-set.html | College Mat Tourney Set | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/4000-in-meat-strike-here-shut-down-41-branches-big-4-meat-plants-of.html | 4,000 in Meat Strike Here Shut Down 41 Branches; 'BIG 4' MEAT PLANTS OF CITY SHUT DOWN | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/argentina-war-bride-a-special-sails-to-get-veterans-families-liner.html | Argentina, 'War Bride a Special,' Sails to Get Veterans' Families; Liner, Stocked With Baby Food and Special Infant Equipment, Off for England-- Hopes to Beat the Elizabeth Back | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/mercury-drops-to-131-coldest-day-of-new-year.html | Mercury Drops to 13.1 , Coldest Day of New Year | True | | C1B 1778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/11723885-asked-for-city-colleges-budget-though-much-larger-than.html | $11,723,885 ASKED FOR CITY COLLEGES; Budget, Though Much Larger Than Last One, Is Attacked as 'Miserably Inadequate' $496,469 FOR VETERANS Criticism Made at Hearing by Teachers, Maintenance Workers and Students | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/colombia-gets-planes-ambassador-reveals-gifts-made-through-arnold.html | COLOMBIA GETS PLANES; Ambassador Reveals Gifts Made Through Arnold | True | By Cable To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/dewey-asking-thrift-hits-deficit-theory.html | DEWEY, ASKING THRIFT, HITS DEFICIT THEORY | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/rw-lea-gets-new-post.html | R.W. Lea Gets New Post | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/events-today.html | Events Today | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/japanese-convicted-in-borneo.html | Japanese Convicted in Borneo | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/seeks-1946-sugar-crops-anderson-asks-authority-to-buy-cuban-puerto.html | SEEKS 1946 SUGAR CROPS; Anderson Asks Authority to Buy Cuban, Puerto Rican Production | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/australian-society-to-expand.html | Australian Society to Expand | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/nyu-plans-health-symposium.html | N.Y.U. Plans Health Symposium | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/pope-warns-nobility-says-members-must-aid-needy-to-retain-their.html | POPE WARNS NOBILITY; Says Members Must Aid Needy to Retain Their Standing | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/sports-today.html | Sports Today | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/says-brazil-faces-economic-crash-former-fea-official-warns-trade.html | SAYS BRAZIL FACES ECONOMIC 'CRASH'; Former FEA Official Warns Trade Group It Is Likely if U.S. Fails to Ship Needed Goods THREAT TO LATIN AMERICA Holds Nations There Suffered Terribly as Result of Our Procurement Policy | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/faints-on-news-of-inheritance.html | Faints on News of Inheritance | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/justice-mr-matteo-marries.html | Justice M.R. Matteo Marries | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/mrs-charles-cooke-state-expresident-of-the-gold-star-mothers-of.html | MRS. CHARLES COOKE; State Ex-President of the Gold Star Mothers of America | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/us-to-aid-civilian-industry-in-germany-japan-austria-us-will-assist.html | U.S. to Aid Civilian Industry In Germany, Japan, Austria; U.S. Will Assist Civilian Industry In Germany, Austria, Japan, Korea | True | By Thomas J. Hamilton Special To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/italy-invites-3-artists-rivera-orozco-and-siqueiros-asked-to.html | ITALY INVITES 3 ARTISTS; Rivera, Orozco and Siqueiros Asked to Decorate Buildings | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/stage-war-unit-folds-committee-which-furnished-aid-to-service.html | STAGE WAR UNIT FOLDS; Committee Which Furnished Aid to Service Programs Dissolved | True | | C1B 1778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/french-rightists-back-ruhr-stand-only-socialists-hold-aloof-in.html | FRENCH RIGHTISTS BACK RUHR STAND; Only Socialists Hold Aloof in Second Day of Debate-- Herriot Makes Speech | True | By Lansing Warren By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/eileen-roach-betrothed-marymount-alumna-engaged-to-fw-dowling.html | EILEEN ROACH BETROTHED; Marymount Alumna Engaged to F.W. Dowling, Ex-Officer | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/goering-accused-reds-baselessly-admission-on-reichstag-fire-charge.html | GOERING ACCUSED REDS BASELESSLY; Admission on Reichstag Fire Charge Read Into Record in Nuremberg Trial FRISK HELD MASS KILLER Former Refugee Links Him to 'Mercy' Deaths of Unfit Under Secret Law | True | By Raymond Daniell By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/films-for-young.html | Films for Young | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/move-for-roosevelt-memorial.html | Move for Roosevelt Memorial | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/snyder-will-contested-relatives-seek-100000-estate-left-to.html | SNYDER WILL CONTESTED; Relatives Seek $100,000 Estate Left to Charities | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/miss-emily-ewing-prospective-bride-student-at-bennington-fiancee-of.html | MISS EMILY EWING PROSPECTIVE BRIDE; Student at Bennington Fiancee of George W. Staempfli, an Ex-Captain of Engineers | True | Carlyle Studios | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/french-line-head-outlines-program-a-wartime-landmark-leaves-times.html | FRENCH LINE HEAD OUTLINES PROGRAM; A WARTIME LANDMARK LEAVES TIMES SQUARE | True | The New York Times | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/business-parcels-sold-in-brooklyn-two-buildings-on-62d-street-and.html | BUSINESS PARCELS SOLD IN BROOKLYN; Two Buildings on 62d Street and Shop on McDonald Ave. Among Deals in Borough | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/women-here-warn-on-gis-agitation-jewish-federation-hears-pleas-they.html | WOMEN HERE WARN ON GI'S AGITATION; Jewish Federation Hears Pleas They Stay Abroad Until Nation's Obligations Are MetPEACE DUTIES ARE CITED2,500 at fiftieth AnniversaryConvention Bring Gifts forSurvivors in Europe | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/beautiful-chinese-colonel-and-father-have-big-roles-in-return-to.html | Beautiful Chinese Colonel and Father Have Big Roles in Return to Manchuria | True | By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/quits-detroit-edison-board.html | Quits Detroit Edison Board | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/churchill-bids-us-help-police-europe-the-churchills-in-florida.html | CHURCHILL BIDS US HELP POLICE EUROPE; THE CHURCHILLS IN FLORIDA | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/elected-directors-of-general-foods.html | ELECTED DIRECTORS OF GENERAL FOODS | True | Frederick Bradley | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/colgate-continues-v12-units.html | Colgate Continues V-12 Units | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/guatemala-consents-nation-endorses-british-proposal-to-take-belize.html | GUATEMALA CONSENTS; Nation Endorses British Proposal to Take Belize Issue to UNO | True | By Cable To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/seeks-curb-on-firearms-hannegan-orders-stronger-steps-to-stop-flow.html | SEEKS CURB ON FIREARMS; Hannegan Orders Stronger Steps to Stop Flow of 'Souvenirs' | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/dr-huggins-is-appointed-to-johns-hopkins-chair.html | Dr. Huggins Is Appointed To Johns Hopkins Chair | True | Special to THE NEW YORK TIMES. | C1B 1778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/kimmel-believed-raid-risk-too-great-admiral-also-tells-committee.html | KIMMEL BELIEVED RAID RISK TOO GREAT; Admiral Also Tells Committee Army Blocked Proposal to Put Spies in Jail | True | By William S. White Special To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/army-now-bans-gambling-at-oahu-center-in-hawaii.html | Army Now Bans Gambling At Oahu Center in Hawaii | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/new-high-ground-reached-by-stocks-selectivity-more-pronounced-than.html | NEW HIGH GROUND REACHED BY STOCKS; Selectivity More Pronounced Than on Tuesday and Wary Buying Cuts Turnover 2,100,000 SHARES TRADED While Quality Issues Still Are in Demand, Signs of Tiring Put In Appearance | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/unions-ask-boycott-of-higgins.html | Unions Ask Boycott of Higgins | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/mrs-joseph-g-walker-horticultural-authority-wife-of-woodberry.html | MRS. JOSEPH G. WALKER; Horticultural Authority, Wife of Woodberry Forest Executive | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/2000-houses-given-to-the-city-by-us-for-emergency-use-frame.html | 2,000 HOUSES GIVEN TO THE CITY BY U.S. FOR EMERGENCY USE; Frame Dwellings to Be Set Up on Canarsie Site--Mayor Asks Official Approval QUONSET HUTS ALLOCATED 1,345 Units to Be Used in the Bronx When Details of Federal Law Are Worked Out | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/peace-efforts-in-electric-strike-at-standstill-pending-steel-pact.html | Peace Efforts in Electric Strike At Standstill Pending Steel Pact; Peace Efforts in Electric Strike At Standstill Pending Steel Pact | True | By A.h. Raskin | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/japanese-red-bid-rejected.html | Japanese Red Bid Rejected | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/department-store-buys-in-cranford-nj.html | DEPARTMENT STORE BUYS IN CRANFORD, N.J. | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/clay-expects-77-to-vote-in-hesse-first-democratic-elections-in.html | CLAY EXPECTS 77% TO VOTE IN HESSE; First Democratic Elections in Germany Will Be Held in Towns on Sunday | True | By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/plastic-material-used-in-upholstery-from-test-tubes-to-chair.html | PLASTIC MATERIAL USED IN UPHOLSTERY; FROM TEST TUBES TO CHAIR COVERING | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/senate-group-girds-to-resist-uno-hand-in-pacific-bases-presidents.html | Senate Group Girds to Resist UNO Hand in Pacific Bases; President's Statement on Trusteeship Policy Brings Demand for Further Clarifying on U.S. Defenses--Byrnes Action Seen | True | By W.h. Lawrence Special To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/store-starts-expansion-work-on-abraham-straus-new-8story-building.html | STORE STARTS EXPANSION; Work on Abraham & Straus New 8-Story Building Begins | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/will-call-hershey-on-lag-in-draft-senators-will-ask-why-quota-is.html | WILL CALL HERSHEY ON 'LAG' IN DRAFT; Senators Will Ask Why Quota Is Short 15,000 a Month, With Replacements Needed | True | By Anthony Leviero Special To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/business-world-january-sales-top-estimates.html | BUSINESS WORLD; January Sales Top Estimates | True | | C1B 1778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/chic-for-fireside-evenings.html | CHIC FOR FIRESIDE EVENINGS | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/nashville-sells-1750000-of-bonds-melton-securities-group-is-winner.html | NASHVILLE SELLS $1,750,000 OF BONDS; Melton Securities Group Is Winner of Award of Issue at 100.15 for 0.979% Rate | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/school-fives-play-tomorrow.html | School Fives Play Tomorrow | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/directors-fee-is-raised-to-50-by-irving-trust.html | Directors' Fee Is Raised To $50 by Irving Trust | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/hotel-in-hartford-leased.html | Hotel in Hartford Leased | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/briton-says-city-wastes-weeks-food-in-one-night.html | Briton Says City Wastes Week's Food in One Night | True | By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/gets-consolidation-coal-post.html | Gets Consolidation Coal Post | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/graziano-horne-fit-in-final-workouts.html | GRAZIANO, HORNE FIT IN FINAL WORKOUTS | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/relief-going-to-poland-cargo-of-supplies-includes-15-tons-of.html | RELIEF GOING TO POLAND; Cargo of Supplies Includes 15 Tons of Clothing, 10 of Food | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/madison-ave-house-sold-residence-occupied-by-elks-bought-from-city.html | MADISON AVE. HOUSE SOLD; Residence Occupied by Elks Bought From City Investing | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/mrs-hiram-c-todd-wife-of-special-prosecutor-was-active-in-war-unit.html | MRS. HIRAM C. TODD; Wife of Special Prosecutor Was Active in War Unit Auxiliaries | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/message-of-truman-to-top-20000-words.html | MESSAGE OF TRUMAN TO TOP 20,000 WORDS | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/appointments-in-nasd.html | Appointments in NASD | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/murderer-gets-60-years-killer-of-woman-denounced-in-court-as.html | MURDERER GETS 60 YEARS; Killer of Woman Denounced in Court as 'Ferocious Criminal' | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/joint-efficiency-accepted-by-army-response-to-navys-proposal-is.html | JOINT 'EFFICIENCY' ACCEPTED BY ARMY; Response to Navy's Proposal Is Favorable but Spokesmen Still Back Unification | True | By Sidney Shalett Special To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/new-tuberculosis-care-mayo-doctors-say-drug-strepto-mycin-has.html | NEW TUBERCULOSIS CARE; Mayo Doctors Say Drug Strepto mycin Has Helped Treatment | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/old-holding-bought-on-east-4th-street.html | OLD HOLDING BOUGHT ON EAST 4TH STREET | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/head-of-jurors-unit-installed.html | Head of Jurors' Unit Installed | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/new-securities-listed-frozen-foods-and-mining-companies-file-with.html | NEW SECURITIES LISTED; Frozen Foods and Mining Companies File With SEC | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/wanderers-to-meet-baltimore.html | Wanderers to Meet Baltimore | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/government-estimate-of-crop-area-for-46-calls-for-9169100-acres.html | Government Estimate of Crop Area for '46 Calls for 9,169,100 Acres More Than in '45 | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/uninsky-pianist-in-season-debut-beethoven-sonata-prokofieffs.html | UNINSKY, PIANIST, IN SEASON DEBUT; Beethoven Sonata, Prokofieff's Seventh Are Major Works in Program at Carnegie Hall | True | | C1B 1778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/tishmans-resell-fifth-ave-corner-investor-gets-large-plot-at-73d.html | TISHMANS RESELL FIFTH AVE. CORNER; Investor Gets Large Plot at 73d St.--Other Deals on the East Side | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/to-aid-disabled-veterans.html | To Aid Disabled Veterans | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/plans-camp-for-diabetics.html | Plans Camp for Diabetics | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/navy-seeks-air-officers-enlisted-men-may-qualify-for-preflight.html | NAVY SEEKS AIR OFFICERS; Enlisted Men May Qualify for Pre-Flight Training | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/jobless-veterans-picket-coal-mines.html | JOBLESS VETERANS PICKET COAL MINES | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/in-the-nation-grave-matters-so-hurriedly-handled.html | In The Nation; 'Grave Matters So Hurriedly Handled' | True | By Arthur Krock | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/mme-rosika-schwimmer-is-ill.html | Mme. Rosika Schwimmer Is Ill | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/truman-books-for-soviet-president-contributes-40-volumes-of.html | TRUMAN BOOKS FOR SOVIET; President Contributes 40 Volumes of Washington's Writings | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/uaw-puts-peace-up-to-capitalists-thomas-says-lifeanddeath-fight-in.html | UAW PUTS PEACE UP TO CAPITALISTS; Thomas Says Life-and-Death Fight in Industry Rests on Decision of 'Millionaires' | True | By Walter W. Ruch Special To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/plans-huge-power-plant-public-service-corporation-tells-of-23000000.html | PLANS HUGE POWER PLANT; Public Service Corporation Tells of $23,000,000 Project | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/schedule-of-the-arrival-of-troops.html | Schedule of the Arrival of Troops | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/railway-outlook-brighter-says-icc-report-to-congress-names.html | RAILWAY OUTLOOK BRIGHTER, SAYS ICC; Report to Congress Names Favorable Factors Despite Many Uncertainties | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/cotton-ekes-out-4-to-7-point-gains-uncertainty-over-imposition-of.html | COTTON EKES OUT 4 TO 7 POINT GAINS; Uncertainty Over Imposition of Price Ceilings Causes Traders to Hold Back | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/cimara-leads-tabarro-replaces-soderolandi-takes-martinis-role-in.html | CIMARA LEADS 'TABARRO'; Replaces Sodero--Landi Takes Martini's Role in 'Pasquale' | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/wu-ends-mailing-of-telegrams-here-fcc-tells-union-which-had-called.html | WU ENDS MAILING OF TELEGRAMS HERE; FCC Tells Union, Which Had Called Practice Illegal, of Company's Decision | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/morgan-co-gives-economic-analysis-bank-breaks-a-precedent-in.html | MORGAN & CO. GIVES ECONOMIC ANALYSIS; Bank Breaks a Precedent in Discussing World Outlook in Annual Report | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/franklins-birthday.html | FRANKLIN'S BIRTHDAY | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/thurman-lee-bank-president.html | Thurman Lee Bank President | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/13-on-a-football-team-join-navy-in-a-group.html | 13 on a Football Team Join Navy in a Group | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 1778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/18403-watch-nyu-trip-cornell-6246-sharp-shooting-for-a-cornell.html | 18,403 WATCH N.Y.U. TRIP CORNELL, 62-46; SHARP SHOOTING FOR A CORNELL SCORE IN THE GARDEN | True | By Louis Effrat | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/midwest-manufacturers-group-hits-bills-for-fact-boards-as-aimed-at.html | Midwest Manufacturers' Group Hits Bills For Fact Boards as Aimed at Wage-Pay Tie | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/six-phone-unions-meet-here-today-will-discuss-sympathy-action-by.html | SIX PHONE UNIONS MEET HERE TODAY; Will Discuss Sympathy Action by 68,000 Against Western Electric to Aid Kearny Unit | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/urges-us-to-lead-as-import-nation-us-official-tells-management.html | URGES U.S. TO LEAD AS IMPORT NATION; U.S. Official Tells Management Group It Is Duty asWorld's Financial Center | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/for-rise-in-subway-fare-councilman-quinn-proposes-two-rides-for-15.html | FOR RISE IN SUBWAY FARE; Councilman Quinn Proposes Two Rides for 15 Cents | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/dutch-nazi-severely-ill.html | Dutch Nazi Severely Ill | True | By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/14-city-units-want-7800000-in-rises.html | 14 CITY UNITS WANT $7,800,000 IN RISES | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/new-heavy-raf-bomber-has-range-of-4450-miles.html | New Heavy RAF Bomber Has Range of 4,450 Miles | True | By Wireless To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/mexico-pushes-teaching-president-wants-temporary-drive-on-literary.html | MEXICO PUSHES TEACHING; President Wants Temporary Drive on Literary Permanent | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/news-of-food-flower-accessories.html | News of Food; FLOWER ACCESSORIES | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/wheeling-control-nickel-plate-aim-c-o-alleghany-join-plea-to-icc-to.html | WHEELING CONTROL, NICKEL PLATE AIM; C. & O., Alleghany Join Plea to ICC to Permit Purchase of Road's Trusteed Stock | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/record-state-liquor-tax-receipts.html | Record State Liquor Tax Receipts | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/soviet-asks-more-in-manchuria-old-czarist-rights-seem-sought-soviet.html | Soviet Asks More in Manchuria; Old Czarist Rights Seem Sought; SOVIET SEEKS NEW RIGHTS IN MANCHURIA | True | By Henry R. Lieberman By Wireless to the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/lt-col-j-digiacomo-promoted.html | Lt. Col. J. DiGiacomo Promoted | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/dusty-cooke-phils-trainer.html | Dusty Cooke Phils' Trainer | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/mrs-alexander-harvey-former-manager-of-the-irving-batchellor-press.html | MRS. ALEXANDER HARVEY; Former Manager of the Irving Batchellor Press Syndicate | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/garden-prizes-given-horticultural-society-awards-go-to-years-top.html | GARDEN PRIZES GIVEN; Horticultural Society Awards Go to Year's Top Winners | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/china-will-speed-army-unification-government-plans-to-have-reds.html | CHINA WILL SPEED ARMY UNIFICATION; Government Plans to Have Reds Reorganized Within the Next Three Months | True | By Tillman Durdin By Wireless to the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/legislative-committee-named-to-study-cash-aid-for-veterans.html | Legislative Committee Named To Study Cash Aid for Veterans | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/murders-in-germany-now-made-top-secret.html | MURDERS IN GERMANY NOW MADE TOP SECRET | True | | C1B 1778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/fort-hancock-triumphs-5932.html | Fort Hancock Triumphs, 59-32 | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/connie-ryan-discharge-today.html | Connie Ryan Discharge Today | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/albany-writers-pick-officers.html | Albany Writers Pick Officers | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/us-strikes-cause-uno-aides-concern-delegates-also-view-soldiers.html | U.S. STRIKES CAUSE UNO AIDES CONCERN; Delegates Also View Soldiers' Protests as Weakening the Position of Our Forces | True | By James B. Reston By Cable To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/joseph-l-higgins-exchampion-sharpshooter-for-old-barnum-bailey.html | JOSEPH L. HIGGINS; Ex-Champion Sharpshooter for Old Barnum & Bailey Circus | True | Special to THE NEW YORK TIMES. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/to-plan-world-book-sales.html | To Plan World Book Sales | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/busterminal-problem.html | BUS-TERMINAL PROBLEM | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/even-argentine-gamblers-strike-to-rebuff-regime.html | Even Argentine Gamblers 'Strike' to Rebuff Regime | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/ecuador-budget-shows-increase.html | Ecuador Budget Shows Increase | True | By Cable To the New York Times. | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/wanger-to-confer-on-film-ban.html | Wanger to Confer on Film Ban | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/westchester-lots-sold-to-operator-meister-buys-tract-in-white.html | WESTCHESTER LOTS SOLD TO OPERATOR; Meister Buys Tract in White Plains--Other Sales of Acreage Reported | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/2-die-in-auto-crackup-killed-as-car-hits-guard-rail-on-gowanus.html | 2 DIE IN AUTO CRACK-UP; Killed as Car Hits Guard Rail on Gowanus Parkway | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/signed-for-new-revue.html | SIGNED FOR NEW REVUE | True | | C1B 1778 |
| 1946-01-17 | 1946-01-17 | https://www.nytimes.com/1946/01/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 1778 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/faith-in-uno.html | FAITH IN UNO | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/seize-korean-torturers-2-aides-of-japanese-caught-by-us.html | SEIZE KOREAN TORTURERS; 2 Aides of Japanese Caught by U.S. Counter-Intelligence | True | By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/guatemala-reports-on-roads.html | Guatemala Reports on Roads | True | By Cable To the New York Times | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/cab-licenses-sought-by-225-gis-a-week.html | CAB LICENSES SOUGHT BY 225 GI'S A WEEK | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/books-published-today.html | Books Published Today | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/big-state-apple-crop-predicted.html | Big State Apple Crop Predicted | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/masaryk-promises-ban-on-uranium-for-bombs.html | Masaryk Promises Ban On Uranium for Bombs | True | By Reuter. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/body-of-woman-85-in-harbor.html | Body of Woman, 85, in Harbor | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/named-by-camp-fire-girls.html | Named by Camp Fire Girls | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/28945-at-hialeah-wager-1249864-pounding-to-a-close-finish-in.html | 28,945 AT HIALEAH WAGER $1,249,864; POUNDING TO A CLOSE FINISH IN HIALEAH INAUGURAL | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 1820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/jersey-deals-closed-homes-are-sold-in-short-hills-maplewood-and.html | JERSEY DEALS CLOSED; Homes Are Sold in Short Hills, Maplewood and Weehawken | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/bn-snell-buys-oil-stock.html | B.N. Snell Buys Oil Stock | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/coast-golfers-led-by-hamiltons-68-hines-among-4-with-79-at-richmond.html | COAST GOLFERS LED BY HAMILTON'S 68; Hines Among 4 With 79 at Richmond, Calif.-- Nelson Returns to Toledo | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/occupation-policies.html | OCCUPATION POLICIES | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/hosiery-export-concern-set-up.html | Hosiery Export Concern Set Up | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/mrs-campbell-hits-hawaiian-statehood.html | MRS. CAMPBELL HITS HAWAIIAN STATEHOOD | True | By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/british-study-aps-move-fight-on-governments-service-there-seen-as.html | BRITISH STUDY AP'S MOVE; Fight on Government's Service There Seen as Likely Result | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/presidents-help-on-housing-sought-delegates-of-33-national-groups.html | PRESIDENT'S HELP ON HOUSING SOUGHT; Delegates of 33 National Groups Ask Him to Back Senate Bill | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/buliding-plans-filed.html | BUILDING PLANS FILED | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/state-study-plan-delayed-by-clash-some-commission-members-oppose.html | STATE STUDY PLAN DELAYED BY CLASH; Some Commission Members Oppose Program of Regents for 20 Technical Institutions FOR FEW AS EXPERIMENTS They Say Reaction of Veterans Is That Training Proposed Is Not What They Want | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/miss-levison-wed-to-capt-brendler-gowned-in-white-satin-at-her.html | MISS LEVISON WED TO CAPT. BRENDLER; Gowned in White Satin at Her Marriage to Army Officer-- Dr. Goldenson Officiates | True | David Berns | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/theodore-dammann-figure-in-wisconsin.html | THEODORE DAMMANN, FIGURE IN WISCONSIN | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/rios-temporarily-out-radical-takes-over-presidency-of-chile-in-his.html | RIOS TEMPORARILY OUT; Radical Takes Over Presidency of Chile in His Absence | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/b-o-orders-1400-cars.html | B. & O. Orders 1,400 Cars | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/8-games-for-harvard-rutgers-and-holy-cross-added-to-1946-gridiron.html | 8 GAMES FOR HARVARD; Rutgers and Holy Cross Added to 1946 Gridiron Card | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/massigli-joins-uno-delegation.html | Massigli Joins UNO Delegation | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/world-news-summarized.html | World News Summarized | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/new-snowfalls-brighten-picture-in-various-northern-ski-regions.html | New Snowfalls Brighten Picture In Various Northern Ski Regions; North Creek, Lake Placid and Speculator in Adirondacks Report Conditions Fair to Excellent-- Vermont News Is Good | True | By Frank Elkins | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/washingtons-willard-hotel-sold.html | Washington's Willard Hotel Sold | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/flint-closes-schools-action-is-caused-by-strike-of-maintenance.html | FLINT CLOSES SCHOOLS; Action Is Caused by Strike of Maintenance Workers | True | | C1B 1820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/berlin-banker-ousted-former-storm-trooper-had-been-retained-by.html | BERLIN BANKER OUSTED; Former Storm Trooper Had Been Retained by Russians | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/mary-marrow-bride-of-harry-s-casler.html | MARY MARROW BRIDE OF HARRY S. CASLER | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/howard-carter-lawyer-43-years-senior-member-of-legal-firm-here-dies.html | HOWARD CARTER, LAWYER 43 YEARS; Senior Member of Legal Firm Here Dies at 66-- Specialist in Estates and Trusts | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/gets-columbia-post-paul-h-davis-former-stanford-secretary-to-aid.html | GETS COLUMBIA POST; Paul H. Davis, Former Stanford Secretary, to Aid Fackenthal | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/new-utility-shares-to-be-offered-today.html | NEW UTILITY SHARES TO BE OFFERED TODAY | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/the-play-tragedy-of-manners.html | THE PLAY; Tragedy of Manners | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/republicans-propose-churchill-as-pearl-harbor-inquiry-witness.html | Republicans Propose Churchill As Pearl Harbor Inquiry Witness; Republicans Propose Churchill As Pearl Harbor Inquiry Witness | True | By William S. White Special To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/tall-house-sold-on-fifth-avenue-fifth-avenue-apartments-sold-to.html | TALL HOUSE SOLD ON FIFTH AVENUE; FIFTH AVENUE APARTMENTS SOLD TO INVESTOR | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/great-popularity-for-bowling-seen-many-improvements-in-alle.html | GREAT POPULARITY FOR BOWLING SEEN; Many Improvements in Alle Installations Projected-- 5,850 Teams in A.B.C. | True | By Elmer H. Baumgarten | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/trumans-have-plenty-of-bacon.html | Trumans Have Plenty of Bacon | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/realty-tax-yields-setting-city-marks.html | Realty Tax Yields Setting City Marks | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/new-microscope-shown-russia-has-50000power-device-with-camera.html | NEW MICROSCOPE SHOWN; Russia Has 50,000-Power Device With Camera | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/columbia-eleven-feted-gold-footballs-go-to-28-players-at-students.html | COLUMBIA ELEVEN FETED; Gold Footballs Go to 28 Players at Students' Dinner | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/italian-workers-strike.html | Italian Workers Strike | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/army-methods-urged-to-aid-all-disabled.html | ARMY METHODS URGED TO AID ALL DISABLED | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/britain-offers-uno-3-trusteeships-in-african-areas-bevin-tells.html | BRITAIN OFFERS UNO 3 TRUSTEESHIPS IN AFRICAN AREAS; Bevin Tells Assembly of Plan to Submit Tanganyika, the Cameroons and Togoland TRANS-JORDAN TO BE FREE Palestine Proposal Awaits the Inquiry--Security Council Meets, Vishinsky Absent | True | By James B. Reston By Wireless to the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/lincoln-cathedral-copy-one-of-four-in-existence-was-brought-here.html | Lincoln Cathedral Copy, One of Four in Existence, Was Brought Here for Fair and Kept at Fort Knox in War; Magna Charta, Here Since 1939, Put Aboard Britain-Bound Liner | True | The New York Times | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/100000-given-to-hospital.html | $100,000 Given to Hospital | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/events-today.html | Events Today | True | | C1B 1820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/odwyer-presides-over-city-board-146-items-disposed-of-in-the.html | O'DWYER PRESIDES OVER CITY BOARD; 146 Items Disposed of in the Shortest, Most Harmonious Meeting in Years | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/murray-calls-uaw-to-capital-parley-thomas-and-three-others-of-union.html | MURRAY CALLS UAW TO CAPITAL PARLEY; Thomas and Three Others of Union Board Quit Detroit to See CIO Chief Today TRIP CONSTRUED BRIGHTLY Possibility Is Seen of a Dual Settlement of the Steel and Auto Disputes | True | By Walter W. Ruch Special To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/labor-faces-test-in-british-housing-bevan-seeks-cut-in-costs-to.html | LABOR FACES TEST IN BRITISH HOUSING; Bevan Seeks Cut in Costs to Spur Building--Blitzed Towns May Be Revamped | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/us-rests-its-case-against-movies-court-weighs-plea-to-divorce-big.html | U.S. RESTS ITS CASE AGAINST MOVIES; Court Weighs Plea to Divorce 'Big Five' Producers From 2,500 Theatres | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/boston-triumphs-over-rangers-42-a-score-for-the-bruins-in-game-at.html | BOSTON TRIUMPHS OVER RANGERS, 4-2; A SCORE FOR THE BRUINS IN GAME AT THE GARDEN | True | By Joseph C. Nichols | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/poland-would-pay-us-for-property-plans-generous-compensation-to.html | POLAND WOULD PAY U.S. FOR PROPERTY; Plans 'Generous' Compensation to American Capitalists for Seized Factories | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/divided-korea.html | DIVIDED KOREA | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/veterans-to-get-lots-white-planis-to-sell-home-sites-at-70-of-tax.html | VETERANS TO GET LOTS; White Planis to Sell Home Sites at 70% of Tax Value | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/sales-in-westchester-bronxville-and-yonkers-homes-are-taken-by-new.html | SALES IN WESTCHESTER; Bronxville and Yonkers Homes Are Taken by New Owners | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/margins-on-stock-lifted-to-100-pc-as-inflation-curb-reserve-board.html | MARGINS ON STOCK LIFTED TO 100 P.C. AS INFLATION CURB; Reserve Board Order, the First Such in History, Not Enough by Itself, Eccles Warns DEMANDS BUDGET BALANCE Treasury Must Stop Financing Debt by Banks, He Says-- Exchanges Expected Step | True | By John H. Crider Special To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/lou-salica-is-convicted-exbantamweight-boxing-champion-guilty-of.html | LOU SALICA IS CONVICTED; Ex-Bantamweight Boxing Champion Guilty of Bribery | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/pinsk-bishop-reported-ousted.html | Pinsk Bishop Reported Ousted | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/colonel-explains-army-mail-delays.html | COLONEL EXPLAINS ARMY MAIL DELAYS | True | By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/vera-zorina-gets-reno-divorce.html | Vera Zorina Gets Reno Divorce | True | Special to THE NEW YORK TIMES. | C1B 1820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/fixings-for-a-favorite-meatextender.html | FIXINGS FOR A FAVORITE MEAT-EXTENDER | True | The New York Times Studio | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/labor-law-which-path.html | LABOR LAW: WHICH PATH? | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/fire-losses-soar-1945-total-455329000-in-us-highest-since-1930.html | FIRE LOSSES SOAR; 1945 Total $455,329,000 in U.S. Highest Since 1930 | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/school-of-music-and-art.html | SCHOOL OF MUSIC AND ART | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/sweden-to-deport-balts-167-who-resisted-transfer-to-russia-to-be.html | SWEDEN TO DEPORT BALTS; 167 Who Resisted Transfer to Russia to Be Turned Over | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/herberta-post-married-bride-of-chester-m-deuel-jr-in-grantwood-nj.html | HERBERTA POST MARRIED; Bride of Chester M. Deuel Jr. in Grantwood, N.J., Church | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/electric-workers-would-arbitrate-union-tells-senate-group-it-is.html | ELECTRIC WORKERS WOULD ARBITRATE; Union Tells Senate Group It Is Willing to 'Start From Scratch' on Pay Demand WILL IGNORE OTHER PACTS GE Head Insists Row Should Be Settled on Basis of His Company's Wage Only | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/gets-gar-wood-post.html | Gets Gar Wood Post | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/ej-kelly-83-cited-for-police-rescues.html | E.J. KELLY, 83, CITED FOR POLICE RESCUES | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/architect-to-have-new-office.html | Architect to Have New Office | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/books-of-the-times-dialogue-is-fast-and-fluent.html | Books of the Times; Dialogue Is Fast and Fluent | True | By Orville Prescott | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/big-growth-coming-in-junior-colleges-300-to-500-will-be-added-to.html | BIG GROWTH COMING IN JUNIOR COLLEGES; 300 to 500 Will Be Added to Present 600, Educators Predict at Conference VETERANS' NEEDS ARE MET Many Do Not Want 4 Years of Study or Cannot Get Into Higher Schools, They Say | True | By Benjamin Fine Special To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/incentive-pricing-on-linings-backed-creighton-tells-ama-wonder-is.html | INCENTIVE PRICING ON LININGS BACKED; Creighton Tells AMA Wonder Is Plan Was Not Adopted Long Ago for Many Lines | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/vassar-opera-party-tonight.html | Vassar Opera Party Tonight | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/promoted-to-directorate.html | Promoted to Directorate | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/nassau-bus-strike-ends-drivers-agree-to-go-back-on-jobs-pending.html | NASSAU BUS STRIKE ENDS; Drivers Agree to Go Back on Jobs Pending Arbitration | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/opa-seeks-279018-in-16-clothing-cases.html | OPA SEEKS $279,018 IN 16 CLOTHING CASES | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/butter-price-rise-tied-to-milk-pool-increase-could-cover-loss-of.html | BUTTER PRICE RISE TIED TO MILK POOL; Increase Could Cover Loss of Subsidy, Producers' Aide Declares at Hearing 'AUTOMATIC GAIN IS SEEN Cost of Fluid to Consumers Would Go Up One Cent in Summer, Two in Winter | True | | C1B 1820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/hungary-to-take-republican-form-premier-says-shift-will-come-about.html | HUNGARY TO TAKE REPUBLICAN FORM; Premier Says Shift Will Come About This Month--France Is Taken as Pattern | True | By John MacCormac By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/new-offering-of-us-bills.html | New Offering of U.S. Bills | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/municipal-loans-maiden-mass.html | MUNICIPAL LOANS; Maiden, Mass. | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/supplies-of-meat-dwindle-rapidly-strikers-picket-empty-pens-swift.html | SUPPLIES OF MEAT DWINDLE RAPIDLY; Strikers Picket Empty Pens-- Swift Says Cost of Pay Rise Asked Exceeds Profits | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/reynolds-tobacco-earns-19229310-total-for-1945-equal-to-184-each.html | REYNOLDS TOBACCO EARNS $19,229,310; Total for 1945 Equal to $1.84 Each Share, Compared to $1.71 for Previous Year | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/henrich-returns-joins-yanks-feb-7-outfielder-will-be-in-first.html | HENRICH RETURNS; JOINS YANKS FEB. 7; Outfielder Will Be in First Florida Contingent-- Howell to Train With Dodgers | True | By John Drebinger | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/10000-bakers-may-strike-feb-1.html | 10,000 Bakers May Strike Feb. 1 | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/senate-is-thrown-into-furor-as-fepc-bill-is-called-up-southerners.html | Senate Is Thrown Into Furor As FEPC Bill Is Called Up; Southerners Threaten Filibuster, Blocking Reconversion Proposals, After Chavez Suddenly Raises the Issue | True | By C.p. Trussell Special To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/assembly-delegates-share-diet-of-londoners-austerity-living-they.html | Assembly Delegates Share Diet Of Londoners' 'Austerity Living; They Receive the Same Emergency Ration Cards as Britons and Ask No Favors-- 15 Hotels Solve Housing Problem | True | By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/charles-b-bretzfelder-lawyer-here-for-43-years-was-probate-realty.html | CHARLES B. BRETZFELDER; Lawyer Here for 43 Years Was Probate, Realty Specialist | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/war-memorial-rally-announced.html | War Memorial Rally Announced | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/armenians-seek-land-will-ask-uno-to-consider-claims-to-turkish.html | ARMENIANS SEEK LAND; Will Ask UNO to Consider Claims to Turkish Areas | True | By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/booksauthors.html | Books--Authors | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/john-wayne-marries-singer.html | John Wayne Marries Singer | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/open-bids-on-greenwich-school.html | Open Bids on Greenwich School | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/g-m-church-dies-once-tennis-star-texas-oil-man-ranked-third-in-us.html | G. M. CHURCH DIES; ONCE TENNIS STAR; Texas Oil Man, Ranked Third in U.S. in 1916, Established Church Cup Matches | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/german-tours-for-french.html | German Tours for French | True | By Wireless To the New York Times. | C1B 1820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/strike-to-affect-phone-equipment-union-decides-on-action-against.html | STRIKE TO AFFECT PHONE EQUIPMENT; Union Decides on Action Against Manufacturing Units of Western Electric | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/dutch-news-men-here-on-us-tour-guests-of-state-department-they-will.html | DUTCH NEWS MEN HERE ON U.S. TOUR; Guests of State Department, They Will Study Economic, Industrial Problems | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/bronx-apartment-conveyed-by-bank-stores-in-east-155th-street.html | BRONX APARTMENT CONVEYED BY BANK; Stores in East 155th Street Building to Be Used by Gas Refrigeration Unit Co. | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/container-maker-expands.html | Container Maker Expands | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/miss-vandeputte-to-wed-rhode-island-girl-is-betrothed-to-jacques.html | MISS VANDEPUTTE TO WED; Rhode Island Girl Is Betrothed to Jacques Lepoutre Jr. | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/graziano-choice-to-defeat-horne-middleweight-rivals-to-meet-in-main.html | GRAZIANO CHOICE TO DEFEAT HORNE; Middleweight Rivals to Meet in Main 10-Round Contest at the Garden Tonight | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/library-plans-branch-association-buys-parcel-for-new-building-in.html | LIBRARY PLANS BRANCH; Association Buys Parcel for New Building in Great Neck | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/elected-to-presidency-of-coffeesugar-exchange.html | Elected to Presidency Of Coffee-Sugar Exchange | True | Blank & Stoller | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/air-lieutenant-killed-in-action-over-austria.html | Air Lieutenant Killed In Action Over Austria | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/promoted-to-assistant-to-ibm-executive-officer.html | Promoted to Assistant To IBM Executive Officer | True | Pach Bros. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/share-of-assets-to-be-returned-court-finds-for-the-minority.html | SHARE OF ASSETS TO BE RETURNED; Court Finds for the Minority Stockholders of Empire Power Corporation | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/yugoslav-appeals-for-clothing-aid-says-13500000-in-his-country-lack.html | YUGOSLAV APPEALS FOR CLOTHING AID; Says 13,500,000 in His Country Lack Warm Apparel--Bonnet Asks Help for France | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/scarce-goods-stolen-thieves-get-three-trucks-with-17500-worth-of.html | SCARCE GOODS STOLEN; Thieves Get Three Trucks With $17,500 Worth of Merchandise | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/car-order-approved-pacific-fruit-express-receives-authority-to-buy.html | CAR ORDER APPROVED; Pacific Fruit Express Receives Authority to Buy 2,000 | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/swiss-buy-us-plane-parts.html | Swiss Buy U.S. Plane Parts | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/382-given-for-neediest-two-gifts-of-100-each-among-days-22.html | $382 GIVEN FOR NEEDIEST; Two Gifts of $100 Each Among Day's 22 Contributions | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/strike-at-billboard-news-guild-accuses-amusement-weekly-of-a.html | STRIKE AT BILLBOARD; News Guild Accuses Amusement Weekly of a Lockout | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/marymount-club-to-benefit.html | Marymount Club to Benefit | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/text-of-foreign-secretary-bevins-address-before-the-uno-assembly.html | Text of Foreign Secretary Bevin's Address Before the UNO Assembly | True | | C1B 1820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/fluorescent-light-outlook-4263000-business-houses-not-approached.html | FLUORESCENT LIGHT OUTLOOK; 4,263,000 Business Houses Not Approached, Sales Chief Says | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/state-loan-urged-to-ease-housing-funds-to-rehabilitate-oldlaw.html | STATE LOAN URGED TO EASE HOUSING; Funds to Rehabilitate Old-Law Tenements Are Asked by Legion | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/cooperation-urged-by-mrs-roosevelt.html | COOPERATION URGED BY MRS. ROOSEVELT | True | By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/adult-art-program-offered.html | Adult Art Program Offered | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/liu-date-is-changed-blackbirds-to-meet-kings-point-basketball-team.html | L.I.U. DATE IS CHANGED; Blackbirds to Meet Kings Point Basketball Team Feb. 1 | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/seek-to-protect-savings-better-business-bureaus-help-in-war-on.html | SEEK TO PROTECT SAVINGS; Better Business Bureaus Help in War on Swindlers | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/may-oats-feature-of-grain-markets-cash-and-export-interests-get.html | MAY OATS FEATURE OF GRAIN MARKETS; Cash and Export Interests Get Vast Supply, While May Rye Continues Its Upswing | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/truman-moves-to-speed-jacksons-return-to-bench.html | Truman Moves to Speed Jackson's Return to Bench | True | By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/heads-brooklyn-hospital.html | Heads Brooklyn Hospital | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/bows-to-medical-science-assemblyman-davidson-balks-at-offering.html | BOWS TO MEDICAL SCIENCE; Assemblyman Davidson Balks at Offering Anti-Vivisection Bill | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/congress-moves-to-curb-strikes-house-labor-group-will-have-bill.html | CONGRESS MOVES TO CURB STRIKES; House Labor Group Will Have Bill Ready Tuesday--Senate to Act on Fact-Finding | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/germans-to-seek-aid-against-gangs-four-major-parties-will-ask.html | GERMANS TO SEEK AID AGAINST GANGS; Four Major Parties Will Ask Allies to Lend Troops for War on 'Brigands' | True | By Drew Middleton By Wireless to the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/15c-pay-rise-granted-by-american-woolen.html | 15C PAY RISE GRANTED BY AMERICAN WOOLEN | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/naval-armed-guard-five-wins.html | Naval Armed Guard Five Wins | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/cotton-extends-its-gains-slightly-25-points-added-by-futures-in.html | COTTON EXTENDS ITS GAINS SLIGHTLY; 2-5 Points Added by Futures in Steady Market as Traders Await Ceiling Action | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/towers-to-leave-fifth-fleet.html | Towers to Leave Fifth Fleet | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/cotton-may-start-to-japan-in-month-us-may-ship-1000000-bales-under.html | COTTON MAY START TO JAPAN IN MONTH; U.S. May Ship 1,000,000 Bales Under New Plan--Allies to Receive Priorities | True | By Thomas J. Hamilton Special To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/laborers-property-seized.html | Laborers' Property Seized | True | By Cable To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/banking-course-offered-nyu-school-to-instruct-employees-of.html | BANKING COURSE OFFERED; N.Y.U. School to Instruct Employes of Underwriting Houses | True | | C1B 1820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/ship-held-off-haifa-british-halt-vessel-bearing-illegal-immigrants.html | SHIP HELD OFF HAIFA; British Halt Vessel Bearing Illegal Immigrants | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/briton-gets-faraday-medal.html | Briton Gets Faraday Medal | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/6-maine-companies-in-textile-merger-bates-manufacturing-inc-is-new.html | 6 MAINE COMPANIES IN TEXTILE MERGER; Bates Manufacturing, Inc., Is New Name--256,500 Shares of Stock Marketed | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/pettit-annexes-title-defeats-maccracken-in-final-of-state-squash.html | PETTIT ANNEXES TITLE; Defeats MacCracken in Final of State Squash Racquets | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/robert-t-paine-sculptor-76-invented-a-method-of-enlarging-statues-t.html | ROBERT T. PAINE; Sculptor, 76, Invented a Method of Enlarging Statues to Scale | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/utilitytransit-tie-is-banned-by-sec-commission-votes-3-to-2-to.html | UTILITY-TRANSIT TIE IS BANNED BY SEC; Commission Votes 3 to 2 to Refuse Holding Concern Right to Bid on Stock DALLAS SYSTEM SOUGHT Texas Utilities Co. Proposal Held Contrary to Intent of Holding Company Act | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/trust-cuts-bank-loan.html | Trust Cuts Bank Loan | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/mconnor-comedy-quits-tomorrow-a-joy-forever-will-leave-the-biltmore.html | M'CONNOR COMEDY QUITS TOMORROW; A Joy Forever' Will Leave the Biltmore After Two Weeks-- Schacht in New Farce | True | By Sam Zolotow | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/paris-talk-on-site-irks-uno-visitors-bidault-claim-of-hyde-park-as.html | PARIS TALK ON SITE IRKS UNO VISITORS; Bidault Claim of Hyde Park as 'Likely' is Criticized by Gavrilovitch and Briere | True | By Morris L. Kaplan Special To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/china-said-to-ask-new-soviet-delay-fears-manchurian-occupation-will.html | CHINA SAID TO ASK NEW SOVIET DELAY; Fears Manchurian Occupation Will Not Be Rapid Enough-- Newsmen Still Barred | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/hollands-deputies-vote-inquiry-into-van-mook-indonesian-study.html | Holland's Deputies Vote Inquiry Into van Mook Indonesian Study; Government Suffers First Setback, 49-30-- New Obstacles Set Up in Dealing With Nationalists in Java, Minister Warns | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/us-denies-russia-has-asked-credit-state-department-clarifies-note.html | U.S. DENIES RUSSIA HAS ASKED CREDIT; State Department Clarifies 'Note' Mentioned by Vinson in Discussing Subject | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/new-york-buyers-busy-chicago-opa-says-they-are-getting-meat-at-high.html | NEW YORK BUYERS BUSY; Chicago OPA Says They Are Getting Meat at High Prices | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/curley-jury-excused-for-night.html | Curley Jury Excused for Night | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/metals-concern-formed.html | Metals Concern Formed | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/soviet-step-in-berlin-hit-us-britain-and-france-protest-reopening.html | SOVIET STEP IN BERLIN HIT; U.S., Britain and France Protest Reopening of University | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/welsh-football-official-dies.html | Welsh Football Official Dies | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/widow-son-indicted-in-dordon-tax-case.html | WIDOW, SON INDICTED IN DORDON TAX CASE | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/radio-today.html | RADIO TODAY | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/j-franklin-perry-newark-manufacturer-55-had-been-active-in-trade.html | J. FRANKLIN PERRY; Newark Manufacturer, 55, Had Been Active in Trade Groups | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/makes-school-post-plea-upa-urges-that-representative-parent-be.html | MAKES SCHOOL POST PLEA; UPA Urges That 'Representative Parent' Be Named to Board | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/normality-nears-in-reserve-banks-report-of-new-york-member-group-in.html | NORMALITY NEARS IN RESERVE BANKS; Report of New York Member Group Indicates Passing of Special Factors | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/ann-miller-postpones-wedding.html | Ann Miller Postpones Wedding | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/herd-of-cattle-attacks-train.html | Herd of Cattle Attacks Train | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/replies-due-today-steel-union-will-accept-plan-it-is-indicated.html | REPLIES DUE TODAY; Steel Union Will Accept Plan, It Is Indicated-- Companies Weigh It PRICE RISE ORDER READY A Settlement Would Clear Up Country's Labor Troubles, Federal Officials Hold | True | By Louis Stark Special To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/freeman-d-lohr-works-manager-of-koppers-co-seaboard-division-dies.html | FREEMAN D. LOHR; Works Manager of Koppers Co. Seaboard Division Dies at 53 | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/gets-near-east-colleges-post.html | Gets Near East Colleges Post | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/dutra-favors-free-press-brazilian-president-pledges-the-right-to.html | DUTRA FAVORS FREE PRESS; Brazilian President Pledges the Right to Criticize Regime | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/art-notes.html | Art Notes | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/we-burnet-to-aid-scout-drive.html | W.E. Burnet to Aid Scout Drive | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/business-world-increased-beer-supplies-due.html | BUSINESS WORLD; Increased Beer Supplies Due | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/sydney-l-watkins-prospective-bride-winsor-school-alumna-will-be-wed.html | SYDNEY L. WATKINS PROSPECTIVE BRIDE; Winsor School Alumna Will Be Wed to Maurice Osborne Jr., Medical Student Here | True | Bachrach | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | By Wireless To the New York Times. | C1B 1820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/us-british-unite-on-airbase-plans-they-agree-in-principle-on-the.html | U.S., BRITISH UNITE ON AIR-BASE PLANS; They Agree in Principle on the Commercial Use of Island Centers in the Atlantic | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/investor-buys-lofts-acquires-7story-building-on-liberty-st-taxed.html | INVESTOR BUYS LOFTS; Acquires 7-Story Building on Liberty St. Taxed for $37,000 | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/to-help-actors-fund.html | TO HELP ACTORS FUND | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/swiss-block-hunt-for-germam-riches-allies-find-more-difficulty-in.html | SWISS BLOCK HUNT FOR GERMAM RICHES; Allies Find More Difficulty in Tracing Assets Expected to Reach $500,000,000 | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/large-credit-given-china-to-buy-cotton.html | LARGE CREDIT GIVEN CHINA TO BUY COTTON | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/navy-will-return-mt-vernon-today-liner-to-be-decommissioned-after.html | NAVY WILL RETURN MT. VERNON TODAY; Liner to Be Decommissioned After Long Service in the Transport Command | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/member-bank-balances-rise-323000000-money-in-circulation-drops.html | Member Bank Balances Rise $323,000,000; Money in Circulation Drops $178,000,000 | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/in-the-nation-the-senate-and-certain-uno-trusteeships.html | In The Nation; The Senate and Certain UNO Trusteeships | True | By Arthur Krock | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/asks-extra-sugar-price-cuban-president-wants-excess-over-amount.html | ASKS EXTRA SUGAR PRICE; Cuban President Wants Excess Over Amount Paid by U.S. | True | By Cable To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/zionists-protest-move.html | Zionists Protest Move | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/bonds-and-shares-on-london-market-brightest-spot-is-government.html | BONDS AND SHARES ON LONDON MARKET; Brightest Spot Is Government Section, Owing to Belief New Loan Is Imminent | True | By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/things-for-children-to-do-special-events.html | Things for Children to Do; SPECIAL EVENTS | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/arab-states-gain-influence-in-uno-free-transjordan-promise-is-seen.html | ARAB STATES GAIN INFLUENCE IN UNO; Free Trans-Jordan Promise Is Seen as Evidence of Power in Middle East Affairs | True | By Sydney Gruson By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/allies-tighten-bans-on-german-teachers.html | ALLIES TIGHTEN BANS ON GERMAN TEACHERS | True | By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/homecoming-units-hail-pinup-girl-4-mimi-welcomes-her-dad-and-his.html | HOMECOMING UNITS HAIL PIN-UP GIRL, 4; 'MIMI' WELCOMES HER DAD AND HIS BUDDIES | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/rail-stockholders-back-refinancing-illinois-central-authorized-to.html | RAIL STOCKHOLDERS BACK REFINANCING; Illinois Central Authorized to Issue $180,000,000 Bonds on Open-End Mortgage | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/moss-is-overruled-on-barbers-license.html | MOSS IS OVERRULED ON BARBER'S LICENSE | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/girl-scout-parley-set.html | Girl Scout Parley Set | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/buys-26acre-plot-development-group-to-build-homes-on-centerport.html | BUYS 26-ACRE PLOT; Development Group to Build Homes on Centerport Plot | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/2-seat-sales-approved-exchange-governors-authorize-transfers-study.html | 2 SEAT SALES APPROVED; Exchange Governors Authorize Transfers, Study 5 More | True | | C1B 1820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/board-is-named-witte-formerly-of-wlb-heads-group-selected-by.html | BOARD IS NAMED; Witte, Formerly of WLB, Heads Group Selected by Schwellenbach DAY'S TALKS FRUITLESS But Both Sides Agree to Meet Today for New Negotiations--Market Receipts Drop FACT-FINDING UNIT NAMED FOR MEAT Strike Leaders Stand Ground Statement by Wilson & Co. Developments in the Second Day of the Packing House Workers' Strike | True | By Joseph A. Loftus Special To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/britain-offers-tuition-plans-special-benefits-to-aid-veterans-in.html | BRITAIN OFFERS TUITION; Plans Special Benefits to Aid Veterans in Business Study | True | By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/warning-sounded-on-interest-rates-pending-decisions-on-controls.html | WARNING SOUNDED ON INTEREST RATES; Pending Decisions on Controls Threaten an Entirely New Situation, Banker Says | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/experts-analyze-delays-in-building-conflict-in-economic-policy-and.html | EXPERTS ANALYZE DELAYS IN BUILDING; Conflict in Economic Policy and Rise in Construction Costs Are Blamed | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/talk-on-water-tax-scheduled.html | Talk on Water Tax Scheduled | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/dividend-news-federal-machine-and-welder.html | DIVIDEND NEWS; Federal Machine and Welder | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/gis-in-austria-seek-marriage.html | GI's in Austria Seek Marriage | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/senates-vote-for-action-on-fair-employment-bill.html | Senate's Vote for Action On Fair Employment Bill | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/woman-whom-hitler-paid-million-marks-for-betraying-plotter-held-in.html | Woman Whom Hitler Paid Million Marks for Betraying Plotter Held in Germany | True | By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/store-sales-show-increase-in-nation-13-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 13% Rise Reported for Week, Compared With Year Ago-- Gain Here Put at 19% | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/would-halt-battleship-dewey-memorial-in-mind-asks-navy-to-stay-new.html | WOULD HALT BATTLESHIP; Dewey, Memorial in Mind, Asks Navy to Stay New York's Sailing | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/outlook-analyzed-for-british-trade-federal-reserve-bulletin-says.html | OUTLOOK ANALYZED FOR BRITISH TRADE; Federal Reserve Bulletin Says Success of Accord With U.S. Depends on World Income | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/says-nazis-had-new-rocket.html | Says Nazis Had New Rocket | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/quit-international-harvester.html | Quit International Harvester | True | | C1B 1820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/more-high-officers-resigning-in-japan-fujita-and-suzuki-close-to.html | MORE HIGH OFFICERS RESIGNING IN JAPAN; Fujita and Suzuki, Close to Emperor, Expected to Go --3 Governors Quit | True | By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/nazis-ask-bavarians-to-boycott-election.html | NAZIS ASK BAVARIANS TO BOYCOTT ELECTION | True | By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/france-approves-peace-machinery-expresses-satisfaction-on-all.html | FRANCE APPROVES PEACE MACHINERY; Expresses Satisfaction on All Points of Big 3 Decisions After Clarification | True | By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/join-ga-fuller-board.html | Join G.A. Fuller Board | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/realtor-group-named-omaha-man-chosen-as-head-of-washington.html | REALTOR GROUP NAMED; Omaha Man Chosen as Head of Washington Committee | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/wood-field-and-stream-hardships-for-wild-life.html | WOOD, FIELD AND STREAM; Hardships For Wild Life | True | By John Rendei | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/railroad-official-to-retire-on-feb-1-gets-railway-post.html | RAILROAD OFFICIAL TO RETIRE ON FEB. 1; GETS RAILWAY POST | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/euwe-christoffel-leaders-in-chess-set-pace-in-london-tourney-on.html | EUWE, CHRISTOFFEL LEADERS IN CHESS; Set Pace in London Tourney on Scores of 4-0--Denker and Newman Second | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/metals-company-buys-into-granby-american-smelting-acquires-amster.html | METALS COMPANY BUYS INTO GRANBY; American Smelting Acquires Amster Estate's Stock in Canadian Concern | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/text-of-bentons-letter-of-protest-to-the-ap.html | Text of Benton's Letter of Protest to the AP | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/soviet-hangs-7-germans-2-others-get-20year-terms-for-war-crimes-in.html | SOVIET HANGS 7 GERMANS; 2 Others Get 20-Year Terms for War Crimes in Nikolayev | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/leaves-continental-can-posts.html | Leaves Continental Can Posts | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/strong-nyu-track-squad-of-28-will-bid-for-metropolitan-aau-title.html | Strong N.Y.U. Track Squad of 28 Will Bid For Metropolitan A.A.U. Title Tomorrow | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/republic-backs-us-steel-stand-white-company-head-asserts-rival-is.html | REPUBLIC BACKS U.S. STEEL STAND; White, Company Head, Asserts Rival Is 100% Right in Its Dealing With Union | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/first-lady-is-busy-entertains-congress-at-teas-in-alphabetical.html | FIRST LADY IS BUSY; Entertains Congress at Teas in Alphabetical Order | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/new-service-plan-for-camp-shanks-huge-installation-in-rockland-to.html | NEW SERVICE PLAN FOR CAMP SHANKS; Huge Installation in Rockland to Be Embarkation Center for Troops and P.O.W. | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/rhatigan-cautions-child-care-groups-commissioner-sees-task-for-city.html | RHATIGAN CAUTIONS CHILD CARE GROUPS; Commissioner Sees Task for City if Voluntary Agencies Cannot Handle Problem IT HAS NO READY SOLUTION Lack of Boarding Homes Is a Basic Factor, Welfare Head Tells Hospital Fund Unit | True | | C1B 1820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/black-market-meat-prices-soar-past-war-highs-here-veal-at-120-a.html | Black Market Meat Prices Soar Past War Highs Here; Veal at $1.20 a Pound | True | By Charles Grutzner | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/cruise-of-11-days-listed-by-nyyc-yachts-are-to-rendezvous-at-new.html | CRUISE OF 11 DAYS LISTED BY N.Y.Y.C.; Yachts Are to Rendezvous at New London on Aug. 11— Other Events Planned | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/jersey-standard-promotes-page.html | Jersey Standard Promotes Page | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/daughter-to-mrs-ws-renchard.html | Daughter to Mrs. W.S. Renchard | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/urges-uno-control-of-islands.html | Urges UNO Control of Islands | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/uno-has-newspaper-man-for-every-167-delegates.html | UNO Has Newspaper Man For Every 1.67 Delegates | True | By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/moves-to-increase-supplies-of-sugar-anderson-prepares-emergency.html | MOVES TO INCREASE SUPPLIES OF SUGAR; Anderson Prepares Emergency Legislative Proposals Aimed at Holding Prices Also CONTINUING SUBSIDY PLAN Basis Is Buying Puerto Rican and Cuban Crops and Selling to Refiners at a Loss | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/paulette-goddard-listed-for-comedy-to-team-with-macmurray-in.html | PAULETTE GODDARD LISTED FOR COMEDY; To Team With MacMurray in 'Suddenly It's Spring'--Fox Buys Mary O'Hara Novel | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/simitch-declines-to-run-for-uno-secretary-post.html | Simitch Declines to Run For UNO Secretary Post | True | By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/changes-in-kellogg-company.html | Changes in Kellogg Company | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/childrens-program-set-stories-and-movies-arranged-for-tomorrow-at.html | CHILDREN'S PROGRAM SET; Stories and Movies Arranged for Tomorrow at Times Hall | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/boxing-wrestling-net-state-245321.html | BOXING, WRESTLING NET STATE $245,321 | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/citys-relief-load-on-rise-since-august-unemployment-in-reconversion.html | City's Relief Load on Rise Since August; Unemployment in Reconversion Is Blamed | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/plans-completed-for-trial-of-tojo-soviet-will-apparently-not-be.html | PLANS COMPLETED FOR TRIAL OF TOJO; Soviet Will Apparently Not Be Represented on Court in Tokyo Next Month | True | By Lindesay Parrott By Wireless to the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/cio-group-backs-gis-abroad.html | CIO Group Backs GI's Abroad | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/trinity-gets-new-loan-obtains-1600000-at-3-on-41-downtown-parcels.html | TRINITY GETS NEW LOAN; Obtains $1,600,000 at 3% on 41 Downtown Parcels | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/new-buses-in-jersey-public-service-concern-places-orders-for-311-of.html | NEW BUSES IN JERSEY; Public Service Concern Places Orders for 311 of Them | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/slayer-dies-in-chair.html | Slayer Dies in Chair | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/loan-to-britain-backed-for-trade-international-chambers-us-group.html | LOAN TO BRITAIN BACKED FOR TRADE; International Chamber's U.S. Group Also Wants Congress to Approve 3.7 Billion Aid WORRIED BY INFLATION As Result Asks Cautious Policy in Foreign Lending So As Not to Make World War I Error | True | | C1B 1820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/oil-executive-dies-on-plane.html | Oil Executive Dies on Plane | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/unrra-documents-lost-believed-stolen-from-deputy-director-in.html | UNRRA DOCUMENTS LOST; Believed Stolen From Deputy Director in Britain | True | By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/nomer-to-leave-friends-academy.html | Nomer to Leave Friends Academy | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/dr-abraham-a-levy-physician-for-43-years-was-on-staff-of.html | DR. ABRAHAM A. LEVY; Physician for 43 Years Was on Staff of Post-Graduate | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/acts-to-end-truck-strike-maguire-calls-dressmakers-and-drivers-to-a.html | ACTS TO END TRUCK STRIKE; Maguire Calls Dressmakers and Drivers to a Meeting Today | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/named-publisher-of-life-andrew-heiskell-30-joined-staff-of-magzine.html | NAMED PUBLISHER OF LIFE; Andrew Heiskell, 30, Joined Staff of Magazine in 1937 | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/poor-condition-of-our-highways-called-menace-to-life-and-travel-top.html | Poor Condition of Our Highways Called Menace to Life and Travel; Top Priorities for Repairs Are Urged by Builders--Skelly Is Re-elected as President at the Association Convention | True | By Bert Pierce Special To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/arrivals-of-troops-nine-ships-coming-from-manila.html | Arrivals of Troops; Nine Ships Coming From Manila | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/backs-regents-on-dentist-court-of-appeals-for-suspension-of-william.html | BACKS REGENTS ON DENTIST; Court of Appeals for Suspension of William Bell One Year | True | By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/studying-petitions-for-a-world-war-ii-bonus.html | STUDYING PETITIONS FOR A WORLD WAR II BONUS | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/french-living-cost-up-703-over-1939.html | FRENCH LIVING COST UP 703% OVER 1939 | True | By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/dr-j-clarence-sharp-authority-on-mastoids-long-at-manhattan.html | DR. J. CLARENCE SHARP; Authority on Mastoids, Long at Manhattan Hospital, Dies at 83 | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/merger-absorbs-ossining-trust-taken-over-by-county-trust-of-white.html | MERGER ABSORBS OSSINING TRUST; Taken Over by County Trust of White Plains After the Stockholders Approve | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/join-bronx-county-trust-board.html | Join Bronx County Trust Board | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/patterson-quiets-uproar-in-manila-secretary-of-war-conferring-in.html | PATTERSON QUIETS UPROAR IN MANILA; SECRETARY OF WAR CONFERRING IN PHILIPPINES | True | By Robert Trumbull By Wireless to the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/leaves-usocamp-shows-lawrence-phillips-executive-aide-will-return.html | LEAVES USO-CAMP SHOWS; Lawrence Phillips, Executive Aide, Will Return to Business | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 1820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/miss-lee-thacher-becomes-fiancee-boston-girl-oss-aide-will-be-wed.html | MISS LEE THACHER BECOMES FIANCEE; Boston Girl, OSS Aide, Will Be Wed to Richard L. Tevis, Former Army Officer | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/building-in-brooklyn-sold-for-showroom.html | BUILDING IN BROOKLYN SOLD FOR SHOWROOM | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/rites-held-for-wh-cowles.html | Rites Held for W.H. Cowles | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/help-in-food-campaign-labor-department-employes-donate-1600-cans.html | HELP IN FOOD CAMPAIGN; Labor Department Employes Donate 1,600 Cans for Overseas | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/watch-in-american-suit-makes-italian-mayor-quit.html | Watch in American Suit Makes Italian Mayor Quit | True | By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/us-oil-firm-gets-contract-from-china.html | U.S. OIL FIRM GETS CONTRACT FROM CHINA | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/92-happy-refugees-are-admitted-to-us-from-fort-ontario-shelter.html | 92 Happy Refugees Are Admitted To U.S. From Fort Ontario Shelter; Contingent Is First From Among 900 Persons to Be Brought In for Resettlement Under Immigration Quotas | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/raymond-pile-changes-upson-is-made-chairman-and-mcmenimen-president.html | RAYMOND PILE CHANGES; Upson Is Made Chairman and McMenimen President | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/40000-in-mass-grave-poles-report-finding-bodies-of-murdered.html | 40,000 IN MASS GRAVE; Poles Report Finding Bodies of Murdered Prisoners | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/new-pact-signed-by-edison-groups-consolidated-and-workers-agree-on.html | NEW PACT SIGNED BY EDISON GROUPS; Consolidated and Workers Agree on Wage Scale and Other Benefits | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/wins-bane-aviation-award.html | Wins Bane Aviation Award | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/3-hurt-as-police-and-pickets-clash-los-angeles-police-use-tear-gas.html | 3 HURT AS POLICE AND PICKETS CLASH; LOS ANGELES POLICE USE TEAR GAS TO BEAK UP VIOLENCE IN MOTOR STRIKE | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/forms-ny-sales-agency-for-kaiserfrazer-cars.html | Forms N.Y. Sales Agency For Kaiser-Frazer Cars | True | Underwood & Underwood | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/monologuist-to-give-program.html | Monologuist to Give Program | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/wavell-seeks-aid-of-indian-princes-reassured-them-that-present.html | WAVELL SEEKS AID OF INDIAN PRINCES; Reassured Them That Present Rights Will Be Protected in Constitutional Changes | True | By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/west-side-parcels-in-new-ownership-variety-of-deals-closed-in-area.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Variety of Deals Closed in Area From 35th St. to Washington Heights | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/strike-of-coffin-makers-brings-shortage-mayors-aide-urges.html | Strike of Coffin Makers Brings Shortage; Mayor's Aide Urges Arbitration at Once | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/betrothed.html | BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/telephone-strike-in-capital-settled.html | TELEPHONE STRIKE IN CAPITAL SETTLED | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/form-new-advertising-agency.html | FORM NEW ADVERTISING AGENCY | True | Conway | C1B 1820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/flowery-touches-color-spring-hats-a-large-shadegiving-brim-for.html | FLOWERY TOUCHES COLOR SPRING HATS; A LARGE SHADE-GIVING BRIM FOR SUMMER | True | By Virginia Pope | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/state-plan-made-for-city-housing-legislative-report-calls-for.html | STATE PLAN MADE FOR CITY HOUSING; Legislative Report Calls for Converting Old Dwellings, Providing Temporary Shelter | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/named-to-foreign-traffic-post.html | Named to Foreign Traffic Post | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/fire-in-gas-still-spectacular-blaze-at-linden-rages-for-more-than.html | FIRE IN 'GAS' STILL; Spectacular Blaze at Linden Rages for More Than Hour | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/french-ask-death-for-war-criminals-de-menthon-calls-nazism-inherent.html | FRENCH ASK DEATH FOR WAR CRIMINALS; De Menthon Calls Nazism Inherent in the Germans as He Lists Outrages | True | By Raymond Daniell By Wireless to the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/snow-in-the-hills.html | SNOW IN THE HILLS | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/all-carloadings-but-livestock-up-increase-of-184-per-cent-for-week.html | ALL CARLOADINGS BUT LIVESTOCK UP; Increase of 18.4 Per Cent for Week Announced, but Drop of 1.3 From '45 | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/fire-kills-hm-donovan-former-advertising-man-found-in-burning-chair.html | FIRE KILLS H.M. DONOVAN; Former Advertising Man Found in Burning Chair in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/britaincapetown-mark-cut.html | Britain-Capetown Mark Cut | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/joins-export-concern-col-lc-webster-is-president-of-purveyors-inc.html | JOINS EXPORT CONCERN; Col. L.C. Webster Is President of Purveyors, Inc. | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/launch-44th-destroyer-construction-program-completed-at-yards-on.html | LAUNCH 44TH DESTROYER; Construction Program Completed at Yards on Staten Island | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/british-circulation-off-drops-14108000-in-week-to-1344738000.html | BRITISH CIRCULATION OFF; Drops 14,108,000 in Week to 1,344,738,000 | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/possibility-seen-for-easing-in-tin-interests-here-look-to-far-east.html | POSSIBILITY SEEN FOR EASING IN TIN; Interests Here Look to Far East for 25,000-30,000 Tons, Plus Bolivian Output, to Fill Needs MIGHT END ALL CONTROLS Texas City Smelter Expected to Turn Out 45,000 Tons for New High Record | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/rites-for-sa-herzog-today.html | Rites for S.A. Herzog Today | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/handren-to-quit-park-tilford.html | Handren to Quit Park & Tilford | True | | C1B 1820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/capt-berry-in-post-here-takes-over-navys-information-office-at-90.html | CAPT. BERRY IN POST HERE; Takes Over Navy's Information Office at 90 Church St. | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/ley-brain-diseased-examination-shows.html | LEY BRAIN DISEASED, EXAMINATION SHOWS | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/registrations-with-sec.html | REGISTRATIONS WITH SEC | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/nazis-owned-argentine-papers-us-publishes-photostatic-proof.html | Nazis 'Owned' Argentine Papers; U.S. Publishes Photostatic Proof; ARGENTINE PAPERS LINKED WITH NAZIS | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/security-council-in-first-meeting-making-of-australia-is-elected.html | SECURITY COUNCIL IN FIRST MEETING; Making of Australia Is Elected President--All 11 Members Make Brief Speeches | True | By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/decca-records-borrows-million.html | Decca Records Borrows Million | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/philharmonic-led-by-howard-hanson-his-2d-symphony-and-loeffler.html | PHILHARMONIC LED BY HOWARD HANSON; His 2d Symphony and Loeffler, Piston, Griffes and Bergsma Works on All-U.S. Program | True | By Olin Downes | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/dewey-renames-powell-negro-boxing-official-retained-james-gets.html | DEWEY RENAMES POWELL; Negro Boxing Official Retained -- James Gets Harness Post | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/guilty-in-election-case-8-admit-failure-to-comply-with-law-in.html | GUILTY IN ELECTION CASE; 8 Admit Failure to Comply With Law in O'Dwyer Petitions | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/yale-alumni-fund-331034-in-1945.html | YALE ALUMNI FUND $331,034 IN 1945 | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/move-for-hicswa-grows-hundreds-join-in-appeal-to-halt-death-of.html | MOVE FOR HICSWA GROWS; Hundreds Join in Appeal to Halt Death of Soldier in Japan | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/adelt-drafted-by-redskins.html | Adelt Drafted by Redskins | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/dr-philip-horowitz-physician-here-for-many-years-attended-enrico.html | DR. PHILIP HOROWITZ; Physician Here for Many Years -- Attended Enrico Caruso | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/letters-to-the-times-lesson-for-germans-seen-good-effects-held.html | Letters to The Times; Lesson for Germans Seen Good Effects Held Possible From Our Soldiers' Demonstrations | True | JACQUES F. FERRAND, | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/publishers-to-aid-world-book-needs-new-organization-meets-at.html | PUBLISHERS TO AID WORLD BOOK NEEDS; New Organization Meets at Princeton--Cooperation With State Department Planned | True | By William P. Carney Special To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/rutgers-asks-4000000-proposes-new-library-chemistry-agricultural.html | RUTGERS ASKS $4,000,000; Proposes New Library, Chemistry Agricultural Science Buildings | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/eisenhower-bans-gi-demonstrations-but-he-tells-senators-he-has.html | EISENHOWER BANS GI DEMONSTRATIONS; But He Tells Senators He Has Ordered Inspectors to Hear Any Demobilization Pleas | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/300-public-employes-end-trenton-strike.html | 300 PUBLIC EMPLOYES END TRENTON STRIKE | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/five-held-on-charge-of-sugar-overdraft.html | FIVE HELD ON CHARGE OF SUGAR OVERDRAFT | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/elected-bancohio-president.html | Elected Bancohio President | True | | C1B 1820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/vfw-asks-pay-in-strikes-says-veterans-against-halts-should-get.html | VFW ASKS PAY IN STRIKES; Says Veterans Against Halts Should Get Idleness Benefit | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/utility-to-redeem-preferred.html | Utility to Redeem Preferred | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/benton-protests-ap-newscast-curb-state-department-aide-asserts-halt.html | BENTON PROTESTS AP NEWSCAST CURB; State Department Aide Asserts Halt in Service Hampers Our Foreign PolicyASKS INQUIRY BY EDITORSMcLean, Press Group's Head,Condemns Charge That ItActed 'Arbitrarily' | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/topics-of-the-day-in-wall-street-middle-of-the-road.html | TOPICS OF THE DAY IN WALL STREET; Middle of the Road | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/rayon-mills-back-production-aims-industry-spokesmen-declare.html | RAYON MILLS BACK PRODUCTION AIMS; Industry Spokesmen Declare Commitments Given Assure Lining Program's Success | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/new-equitable-plan-trustee-for-building-submits-it-for-stockholders.html | NEW EQUITABLE PLAN; Trustee for Building Submits It for Stockholders' Approval | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/minus-pin-is-it-a-gun-court-must-decide-if-owning-incomplete-pistol.html | MINUS PIN, IS IT A GUN?; Court Must Decide if Owning Incomplete Pistol Breaks Law | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/money.html | MONEY | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/davies-seton-hall-coach-recently-out-of-navy-he-gets-baseball-and.html | DAVIES SETON HALL COACH; Recently Out of Navy, He Gets Baseball and Basketball Jobs | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/new-range-finder-eases-navigation-loran-outmoding-old-method-tells.html | NEW RANGE FINDER EASES NAVIGATION; Loran, Outmoding Old Method, Tells Immediate Position by Using Radio Pulses | True | By T.r. Kennedy Jr. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/killing-of-judge-is-laid-to-homma-martyrdom-of-filipino-chief.html | KILLING OF JUDGE IS LAID TO HOMMA; Martyrdom of Filipino Chief Justice Described by His Son and His Brother | True | By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/new-oil-concern-formed.html | New Oil Concern Formed | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/dr-wl-wright-73-education-is-dead-president-emeritus-of-lincoln-u.html | DR. W.L. WRIGHT, 73, EDUCATION, IS DEAD; President Emeritus of Lincoln U. Joined Faculty in '93 After Graduation From Princeton | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/wu-is-continuing-to-use-mails-here-only-plans-to-post-messages-from.html | WU IS CONTINUING TO USE MAILS HERE; Only Plans to Post Messages From Near-By Cities Were Canceled, Company Says | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/3-boys-get-prison-terms-each-17-they-are-sentenced-for-killing.html | 3 BOYS GET PRISON TERMS; Each 17, They Are Sentenced for Killing Another Youth | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/red-cross-seeks-aides-volunteers-to-sew-and-knit-are-needed-in.html | RED CROSS SEEKS AIDES; Volunteers to Sew and Knit Are Needed in Manhattan, Bronx | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/for-school-lunch-bill-desmond-measure-calls-for-state-subsidy-of.html | FOR SCHOOL LUNCH BILL; Desmond Measure Calls for State Subsidy of $2,500,000 Annually | True | Special to THE NEW YORK TIMES. | C1B 1820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/electric-union-head-tells-senators-coolingoff-plan-would-not-work.html | Electric Union Head Tells Senators Cooling-Off Plan Would Not Work; Actually 'Heating Up' Periods, Says Fitzgerald--Metz of Brookings Says Quick Action Now Would Avail Nothing | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/mexican-currency-rises-currency-increase-reflected-in-higher-living.html | MEXICAN CURRENCY RISES; Currency Increase Reflected in Higher Living Costs | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/bermuda-auto-ban-asked-womens-group-seeks-to-rescind-statute.html | BERMUDA AUTO BAN ASKED; Women's Group Seeks to Rescind Statute Permitting Use | True | By Wireless To the New York Times. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/quisling-of-burma-surrenders-in-tokyo.html | 'Quisling' of Burma Surrenders in Tokyo | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/news-of-food-beef-and-veal-supplies-40-of-normal-eggs-chicken-and.html | News of Food; Beef and Veal Supplies 40% of Normal; Eggs, Chicken and Fish Abundant Here | True | By Jane Nickerson | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/hv-putnam-aide-of-westinghouse-vice-president-who-headed-work-on.html | H.V. PUTNAM, AIDE OF WESTINGHOUSE; Vice President Who Headed Work on Electric Torpedoes During Recent War Dies | True | 1942 | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/edward-h-thurston-former-official-of-the-liggett-myers-tobacco-co.html | EDWARD H. THURSTON; Former Official of the Liggett & Myers Tobacco Co. Dies | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/gas-blast-kills-man.html | Gas Blast Kills Man | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/impasse-in-steel-depresses-stocks-market-is-buoyant-early-in-day.html | IMPASSE IN STEEL DEPRESSES STOCKS; Market Is Buoyant Early in Day but Lack of News of Pay Solution Causes Dip CLOSE IRREGULARLY OFF Ban on Margin Trading, Long Expected, No Factor--ProfitTaking Heavy at Close | True | | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/extends-program-on-lowcost-wear-opa-continues-tolerance-and.html | EXTENDS PROGRAM ON LOW-COST WEAR; OPA Continues Tolerance and Exemption Price Plan for Quarter--Other Action | True | Special to THE NEW YORK TIMES. | C1B 1820 |
| 1946-01-18 | 1946-01-18 | https://www.nytimes.com/1946/01/18/archives/party-rift-widens-in-korean-dispute-red-leader-called-traitor-on.html | PARTY RIFT WIDENS IN KOREAN DISPUTE; Red Leader Called Traitor on Trusteeship--U.S.-Soviet Talks Deeply Secret | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 1820 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/ackerman-backs-press-services-dean-of-school-of-journalism-assails.html | ACKERMAN BACKS PRESS SERVICES; Dean of School of Journalism Assails State Department Plan for Propaganda | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/kings-point-wins-5548-staves-off-late-fordham-rally-to-score-on.html | KINGS POINT WINS, 55-48; Staves Off Late Fordham Rally to Score on Home Court | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/commuters-say-no-oppose-sale-of-freight-yard-now-their-parking-lot.html | COMMUTERS SAY NO; Oppose Sale of Freight Yard Now Their Parking Lot | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/new-exchange-rate-for-yen-expected-soon-tokyo-officials-study-how.html | New Exchange Rate for Yen Expected Soon; Tokyo Officials Study How to Fix Its value | True | By Burton Crane By Wireless to the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/join-chicago-ad-company.html | Join Chicago Ad Company | True | Special to THE NEW YORK TIMES. | C1B 1886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/boy-5-drowns-in-river-jersey-twin-breaks-through-ice-on-eve-of.html | BOY, 5, DROWNS IN RIVER; Jersey Twin Breaks Through Ice on Eve of Birthday | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/halifax-recovered-from-flu.html | Halifax Recovered From Flu | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/famous-zoo-bird-dies-jimmy-the-shoebill-long-pet-of-photographers.html | FAMOUS ZOO BIRD DIES; Jimmy, the Shoebill, Long Pet of Photographers, Passes at 19 | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/firkusny-scores-in-piano-program-artist-fascinates-audience-at.html | FIRKUSNY SCORES IN PIANO PROGRAM; Artist Fascinates Audience at Carnegie Hall With Recital From Bach to Martinu | True | By Noel Straus | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/gets-typhus-groups-medal.html | Gets Typhus Group's Medal | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/1372-more-freed-in-spain.html | 1,372 More Freed in Spain | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/booksauthors.html | Books--Authors | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/germans-get-berlin-area-us-turns-over-tempelhof-borough-to-local.html | GERMANS GET BERLIN AREA; U.S. Turns Over Tempelhof Borough to Local Administration | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/acl-fights-kentucky-tax-appeals-1145662-state-claim-based-on-l-n.html | ACL FIGHTS KENTUCKY TAX; Appeals $1,145,662 State Claim Based on L. & N. Dividend | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/trade-held-steady-on-cotton-market-closing-prices-3-points-lower-to.html | TRADE HELD STEADY ON COTTON MARKET; Closing Prices 3 Points Lower to 5 Higher--Considerable Commission Buying | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/marthur-sets-up-allied-tribunal-new-military-court-will-try-top-war.html | M'ARTHUR SETS UP ALLIED TRIBUNAL; New Military Court Will Try Top War Crime Suspects-- Offenses Are Detailed | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/commodity-prices-for-week-off-01-lower-prices-for-agricultural.html | COMMODITY PRICES FOR WEEK OFF 0.1%; Lower Prices for Agricultural Products More Than Offset Rise in Industrials | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/events-today.html | Events Today | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/food-needs-studied-by-french-deputies.html | FOOD NEEDS STUDIED BY FRENCH DEPUTIES | True | By Wireless To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/business-index-declines.html | Business Index Declines | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/9-seized-in-melee-of-wire-strikers-union-head-is-among-those.html | 9 SEIZED IN MELEE OF WIRE STRIKERS; Union Head is Among Those Arrested After Row in WU Branch on Broadway | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/allies-first-urged-for-food-rationing.html | 'ALLIES FIRST' URGED FOR FOOD RATIONING | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/textile-men-back-extension-of-opa-but-such-support-will-depend-upon.html | TEXTILE MEN BACK EXTENSION OF OPA; But Such Support Will Depend Upon Certain Modifications, Industry Spokesmen Say | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/segal-lock-plan-approved.html | Segal Lock Plan Approved | True | | C1B 1886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/russian-warns-uno-on-charter-change-gromyko-declares-the-soviet.html | RUSSIAN WARNS UNO ON CHARTER CHANGE; Gromyko Declares the Soviet Expects Veto to Stand—Wants Bomb in Security Council | True | By James B. Reston By Wireless To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/pullman-service-will-be-restored-soon-all-short-runs-in-operation.html | Pullman Service Will Be Restored Soon; All Short Runs in Operation by March 15 | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/increases-in-capital-of-banks-approved.html | INCREASES IN CAPITAL OF BANKS APPROVED | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/jewish-veterans-hailed-bennett-pays-tribute-to-600000-who-served-in.html | JEWISH VETERANS HAILED; Bennett Pays Tribute to 600,000 Who Served in War | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/electrical-strike-in-waiting-stage-with-attention-focused-on-the.html | ELECTRICAL STRIKE IN WAITING STAGE; With Attention Focused on the Steel Parleys, Wilson Again States Company Position | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/miss-fraser-tops-womens-field-in-skiing-sweep-at-middlebury-home.html | Miss Fraser Tops Women's Field In Skiing Sweep at Middlebury; Home Star Captures Downhill and Slalom for a Perfect Combined Score of 200-- Team-Mate Miss Hodder Runner-Up | True | By Frank Elkins Special To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/bedclothing-smothers-baby.html | Bedclothing Smothers Baby | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/wood-field-and-stream-surplus-came-in-some-spots.html | WOOD, FIELD AND STREAM; Surplus Came in Some Spots | True | By John Rendel | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/news-of-food-onion-supplies-cut-by-poor-weather-and-us-buying-to.html | News of Food; Onion Supplies, Cut by Poor Weather And U.S. Buying to Improve in April | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/five-are-penalized-for-sugar-violations.html | FIVE ARE PENALIZED FOR SUGAR VIOLATIONS | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/net-of-868995-shown-for-year-american-distilling-companys-earnings.html | NET OF $868,995 SHOWN FOR YEAR; American Distilling Company's Earnings Equal to $3.47 on Common Share | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/annamese-post-seized-french-capture-apvinhtay-in-southern-cochin.html | ANNAMESE POST SEIZED; French Capture Ap-Vinh-Tay in Southern Cochin China | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/an-outsider-has-an-easy-time-winning-first-race-at-hialeah.html | AN OUTSIDER HAS AN EASY TIME WINNING FIRST RACE AT HIALEAH | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/new-survey-to-fix-city-housing-needs-persons-seeking-abodes-urged.html | NEW SURVEY TO FIX CITY HOUSING NEEDS; Persons Seeking Abodes Urged to Send Questionnaires to the Authority EXACT COUNT HOPED FOR Mayor in Reply to Critics in Albany Says 'Figures' Do Not Build Dwellings | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/church-will-mark-25th-anniversary-central-presbyterian-opens.html | CHURCH WILL MARK 25TH ANNIVERSARY; Central Presbyterian Opens Observance Tomorrow That Will Last Until April 1 MEMORIAL AT COLUMBIA Annual Service for Faculty Members and Students to Be Held in Chapel | True | By Rachel K. McDowell | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/margins-on-stocks.html | MARGINS ON STOCKS | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/mark-e-winans-reo-manager-here-formerly-with-many-industrial-firms.html | MARK E. WINANS; Reo Manager Here Formerly With Many Industrial Firms | True | | C1B 1886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/bowles-eases-fear-on-cotton-ceilings-tells-southern-members-of.html | BOWLES EASES FEAR ON COTTON CEILINGS; Tells Southern Members of Congress Proposed 24.09c a Pound Is Minimum Figure | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/notre-dame-triumphs-downs-the-great-lakes-quintet-for-tenth.html | NOTRE DAME TRIUMPHS; Downs the Great Lakes Quintet for Tenth Straight Victory | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/power-plant-issue-twu-head-sets-strike-within-two-weeks-to-halt.html | POWER PLANT ISSUE; TWU Head Sets Strike Within Two Weeks to Halt Proposed Sale WAGE RISE TO BE ASKED Mayor Not Perturbed by the Threat--Gross Denounces 'Attempt to Dictate' | True | By Paul Crowell | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/steel-tieup-begins-in-pittsburgh-area-pickets-march-at-plant.html | STEEL TIE-UP BEGINS IN PITTSBURGH AREA; Pickets March at Plant Employing 9,000--Mills Bank Furnaces to Weather Strike | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/vote-on-borrowing-set-monroe-auto-equipment-co-seeks-funds-for.html | VOTE ON BORROWING SET; Monroe Auto Equipment Co. Seeks Funds for Machinery | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/henry-g-stephens-terra-cotta-exmanufacturer-was-active-in-art-clubs.html | HENRY G. STEPHENS; Terra Cotta Ex-Manufacturer-- Was Active in Art Clubs | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/7-bond-offerings-total-9606000-flotations-of-new-issue-here-compare.html | 7 BOND OFFERINGS TOTAL $9,606,000; Flotations of New Issue Here Compare With $42,746,000 in Period Last Year | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/union-offer-is-rejected-coffinmakers-refuse-10-pay-rise-and-later.html | UNION OFFER IS REJECTED; Coffinmakers Refuse 10% Pay Rise and Later Arbitration | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/abroad-overseas-echoes-of-the-voices-at-home.html | Abroad; Overseas Echoes of the Voices at Home | True | By Anne O'Hare McCormick | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/soviet-delegates-speech-in-uno-assembly-credits-three-statesmen.html | Soviet Delegate's Speech in UNO Assembly; Credits Three Statesmen | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/will-direct-research-of-minneapolishoneywell.html | Will Direct Research of Minneapolis-Honeywell | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/butcher-cleaner-robbed-suits-no-meat-in-icebox.html | Butcher, Cleaner Robbed; Suits, No Meat, In Icebox | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/buzzard-injures-aviator.html | Buzzard Injures Aviator | True | By Cable To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/sonja-henie-show-at-garden-tonight-here-to-open-ice-show-at-garden.html | SONJA HENIE SHOW AT GARDEN TONIGHT; HERE TO OPEN ICE SHOW AT GARDEN TONIGHT | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/books-published-today.html | Books Published Today | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/lumber-production-down-344-drop-reported-for-week-compared-with.html | LUMBER PRODUCTION DOWN; 34.4% Drop Reported for Week Compared With Year Ago | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/disputants-and-the-president-on-steel-issue-fairless-to-truman.html | Disputants and the President on Steel Issue; Fairless to Truman | True | | C1B 1886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/fiorenza-quartararo-23-stars-in-debut-as-micaela-in-carmen-opera.html | Fiorenza Quartararo, 23, Stars In Debut as Micaela in 'Carmen'; Opera Unknown Displays a Fine Voice, Astonishing Assurance in Bow, at First Performance of This Season for Students | True | By Howard Taubman | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/senegal-strike-spreads-natives-angered-by-rises-to-officials-when.html | SENEGAL STRIKE SPREADS; Natives Angered by Rises to Officials When They Got None | True | By Wireless To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/sugar-price-rise-set-for-february-five-pounds-to-cost-about-3c.html | SUGAR PRICE RISE SET FOR FEBRUARY; Five Pounds to Cost About 3c More--Increase Will Meet Refinery Charge Jump | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/raya-garbousova-in-cello-recital-performs-brilliantly-in-varied.html | RAYA GARBOUSOVA IN 'CELLO RECITAL; Performs Brilliantly in Varied Program--Boccherini's Concerto Is Feature | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/pilotless-navy-plane-runs-wild-believed-in-sea-off-long-island.html | Pilotless Navy Plane Runs Wild; Believed in Sea Off Long Island | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/berntsen-boxes-davis-tonight.html | Berntsen Boxes Davis Tonight | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/albritton-in-millrose-games.html | Albritton in Millrose Games | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/miss-helen-m-cox-artist-encouraged-by-twain-aided-museum-many-years.html | MISS HELEN M. COX; Artist Encouraged by Twain Aided Museum Many Years | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/mrs-helen-isaacs-wed-daughter-of-city-councilman-is-bride-of.html | MRS. HELEN ISAACS WED; Daughter of City Councilman Is Bride of Snowden T. Herrick | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/lustig-trial-march-22-lawyer-says-longchamps-owner-has-repaid.html | LUSTIG TRIAL MARCH 22; Lawyer Says Longchamps Owner Has Repaid $1,800,000 Tax | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/man-identified-by-7-in-holdup-of-bank.html | MAN IDENTIFIED BY 7 IN HOLD-UP OF BANK | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/longo-hague-foe-wins-retrial-prosecutor-called-persecutor-longo.html | Longo, Hague Foe, Wins Retrial; Prosecutor Called 'Persecutor'; Longo, Hague Foe, Wins Retrial; Prosecutor Called 'Persecutor' | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/first-lady-entertains-mrs-truman-hostess-to-500-at-two-teas-in.html | FIRST LADY ENTERTAINS; Mrs. Truman Hostess to 500 at Two Teas in White House | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/civilians-needed-to-rule-germany.html | CIVILIANS NEEDED TO RULE GERMANY | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/frozen-gold-set-for-pine-thomas-paramount-production-team-to-do.html | 'FROZEN GOLD' SET FOR PINE, THOMAS; Paramount Production Team to Do Story About Yellow Knife Bay District | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/russo-operation-called-a-success-bone-chips-taken-from-arm-of.html | RUSSO OPERATION CALLED A SUCCESS; Bone Chips Taken From Arm of Yankee Hurler--Hartung of Giants Stays in Army | True | By John Drebinger | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/hedy-lamarr-and-husband-part.html | Hedy Lamarr and Husband Part | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/books-of-the-times-refresher-for-those-who-were-away.html | Books of the Times; Refresher for Those Who Were Away | True | By Charles Poore | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/british-paper-is-fined-pays-9400-for-breaking-war-law-on-excessive.html | BRITISH PAPER IS FINED; Pays $9,400 for Breaking War Law on Excessive Advertising | True | By Wireless To the New York Times. | C1B 1886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/book-plan-gets-bradens-backing-byrnes-aide-at-princeton-dinner-sees.html | BOOK PLAN GETS BRADEN'S BACKING; Byrnes' Aide at Princeton Dinner Sees It as Helping Latin-American Amity | True | By William P. Carney Special To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/argentine-asks-assembly-to-bar-his-countrymen.html | Argentine Asks Assembly To Bar His Countrymen | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/andrew-jackson-wins-psal-swim-title.html | ANDREW JACKSON WINS P.S.A.L. SWIM TITLE | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/curley-convicted-for-mail-frauds-with-two-others-convicted.html | CURLEY CONVICTED FOR MAIL FRAUDS WITH TWO OTHERS; CONVICTED | True | The New York Times, 1935 | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/man-minus-country-goes-to-sea-again.html | Man Minus Country Goes to Sea Again | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/quits-navy-for-princeton.html | Quits Navy for Princeton | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/capt-cullen-circled-the-globe-37-times.html | CAPT. CULLEN, CIRCLED THE GLOBE 37 TIMES | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/nationalization-bill-advanced-in-france.html | NATIONALIZATION BILL ADVANCED IN FRANCE | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/greyhound-limits-factfinding-role-counsel-says-firm-will-not-abide.html | GREYHOUND LIMITS FACT-FINDING ROLE; Counsel Says Firm Will Not Abide by Panel's Recommendations, Opposes Openingof Books | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/business-world-see-heavier-output-of-seconds.html | Business World; See Heavier Output of Seconds | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/filibuster-on-fepc-balks-the-senate-southerners-employ-unusual.html | FILIBUSTER ON FEPC BALKS THE SENATE; Southerners Employ Unusual Delaying Method of Having the Journal Read and Debated | True | By C.p. Trussell Special To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/200-at-samuel-a-herzog-rites.html | 200 at Samuel A. Herzog Rites | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/plastic-dining-accessories-are-durable.html | PLASTIC DINING ACCESSORIES ARE DURABLE | True | The New York Times Studio | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/bonds-and-shares-on-london-market-chief-interest-is-shown-in.html | BONDS AND SHARES ON LONDON MARKET; Chief Interest Is Shown in Government Stocks--German Loans Irregular | True | By Wireless To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/fair-grounds-races-off-again.html | Fair Grounds Races Off Again | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/firestone-leases-building.html | Firestone Leases Building | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/two-hotel-deals-closed-courts-approve-contracts-on-hampshire-house.html | TWO HOTEL DEALS CLOSED; Courts Approve Contracts on Hampshire House and Carteret | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/ask-old-fm-strip-for-1000-stations-proponents-of-4250-megacycle.html | ASK OLD FM STRIP FOR 1,000 STATIONS; Proponents of 42-50 Megacycle Also Tell FCC of RuralBenefits in Allocation | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/ban-on-overhanging-street-signs-upheld-new-rochelle-victor-in-its.html | Ban on Overhanging Street Signs Upheld; New Rochelle Victor in Its 3-Year Battle | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/hoogkamp-gets-albany-port-post.html | Hoogkamp Gets Albany Port Post | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/brookline-curlers-triumph.html | Brookline Curlers Triumph | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/odwyer-declares-coal-emergency-stations-set-up-in-4-boroughs-as.html | O'DWYER DECLARES COAL EMERGENCY; Stations Set Up in 4 Boroughs as Dealers Run Low on Home-Heating Fuel | True | | C1B 1886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/heads-new-sales-section-of-air-reduction-company.html | Heads New Sales Section Of Air Reduction Company | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/oil-workers-accept-pay-rise.html | Oil Workers Accept Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/new-margin-rule-changes-accounts-brokers-making-adjustments-for.html | NEW MARGIN RULE CHANGES ACCOUNTS; Brokers Making Adjustments for Trading Monday--No Brake on Market Seen | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/argentine-papers-squirm-at-charge-organs-proved-as-recipients-of.html | ARGENTINE PAPERS SQUIRM AT CHARGE; Organs Proved as Recipients of Nazi Subsidies Use New Insults as 'Defense' | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/marthur-to-review-gis-death-sentence.html | M'ARTHUR TO REVIEW GI'S DEATH SENTENCE | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/indonesia-resents-new-dutch-inquiry-javanese-feel-hope-of-accord.html | INDONESIA RESENTS NEW DUTCH INQUIRY; Javanese Feel Hope of Accord With Holland Dwindles-- Sjahrir Pessimistic | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/big-4-again-tackle-italy-peace-draft-deputies-pick-up-task-dropped.html | BIG 4 AGAIN TACKLE ITALY PEACE DRAFT; Deputies Pick Up Task Dropped Last Year When the London Conference Collapsed | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/triplets-are-born-here.html | Triplets Are Born Here | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/sends-500-for-neediest-woman-contributor-allocates-gift-among-4.html | SENDS $500 FOR NEEDIEST; Woman Contributor Allocates Gift Among 4 Agencies | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/british-name-occupation-leader.html | British Name Occupation Leader | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/letters-to-the-times-labor-proposals-analyzed-suggested-amendments.html | Letters to The Times; Labor Proposals Analyzed Suggested Amendments to Wagner Act Evoke Objections | True | NATHAN WITT. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/topics-of-the-day-in-wall-street-eccles-declaration.html | TOPICS OF THE DAY IN WALL STREET; Eccles' Declaration | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/elizabeth-arden-honored.html | Elizabeth Arden Honored | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/2-killed-in-rail-wreck-one-is-soldier-on-troop-train-bound-for.html | 2 KILLED IN RAIL WRECK; One Is Soldier on Troop Train Bound for Mississippi | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/yale-gridiron-dates-set-ninegame-schedule-includes-kings-point-and.html | YALE GRIDIRON DATES SET; Nine-Game Schedule Includes Kings Point and Colgate | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/check-payments-rise-reported-122-more-than-year-ago-but-less-than.html | CHECK PAYMENTS RISE; Reported 12.2% More Than Year Ago but Less Than Last Week | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/music-art-school-gives-two-operas.html | MUSIC, ART SCHOOL GIVES TWO OPERAS | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/investors-active-on-the-east-side-in-title-post.html | INVESTORS ACTIVE ON THE EAST SIDE; IN TITLE POST | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/cuban-points-adopted-two-changes-made-in-steering-committee.html | CUBAN POINTS ADOPTED; Two Changes Made in Steering Committee Procedure | True | | C1B 1886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/traffic-planning-urged-by-experts-engineers-call-for-solution-of.html | TRAFFIC PLANNING URGED BY EXPERTS; Engineers Call for Solution of Cities' Problems Rather Than Drastic Decentralizing | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/title-tennis-to-be-set-fullscale-plans-for-1946-will-be-made-at.html | TITLE TENNIS TO BE SET; Full-Scale Plans for 1946 Will Be Made at Meeting Today | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/drive-for-memorial-set-solicitors-meet-in-brooklyn-start-campaign.html | DRIVE FOR MEMORIAL SET; Solicitors Meet in Brooklyn, Start Campaign Today | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/lew-pollack-50-noted-for-songs-composer-of-scores-of-films-since.html | LEW POLLACK, 50, NOTED FOR SONGS; Composer of Scores for Films Since 1928 Dies on Coast-- Author of 'Charmaine' | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/abuse-is-charged-to-shoe-producers-retail-group-says-some-seek-to.html | ABUSE IS CHARGED TO SHOE PRODUCERS; Retail Group Says Some Seek to Add 4 % Price Rise for Stores to Orders 'Owed' | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | By Arthur Daley | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/habsburgs-arrival-causes-vienna-furor.html | HABSBURGS' ARRIVAL CAUSES VIENNA FUROR | True | By Wireless To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/two-firemen-injured-rescued-from-falling-debris-in-bronx-school.html | TWO FIREMEN INJURED; Rescued From Falling Debris in Bronx School Building | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/brooklyn-savings-group-chooses-new-executive.html | Brooklyn Savings Group Chooses New Executive | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/french-banknotes-soar-circulation-trend-continues-despite-franc.html | FRENCH BANKNOTES SOAR; Circulation Trend Continues Despite Franc Devaluation | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/regents-veto-plea-for-school-inquiry-board-accepts-dr-stoddards.html | REGENTS VETO PLEA FOR SCHOOL INQUIRY; Board Accepts Dr. Stoddard's Report That the Issues Lie Within City's Power WILL CHECK ON CHANGES State Commissioner Sees Flaws in Karelsen's Position but Skirts Recommendations | True | By Clayton Knowles Special To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/doris-mcevoy-a-brideelect.html | Doris McEvoy a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/bond-sellers-win-jeeps-3-rewarded-for-leading-contest-in-ebond.html | BOND SELLERS WIN JEEPS; 3 Rewarded for Leading Contest in E-Bond Division | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/court-voids-ouster-by-governor-baldwin.html | COURT VOIDS OUSTER BY GOVERNOR BALDWIN | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/norge-ski-club-meet-tomorrow.html | Norge Ski Club Meet Tomorrow | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/britain-may-buy-us-ocean-planes-report-at-bermuda-conference.html | BRITAIN MAY BUY U.S. OCEAN PLANES; Report at Bermuda Conference Indicates They Fear Competition Before They Can Build | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/german-communists-receive-us-license.html | GERMAN COMMUNISTS RECEIVE U.S. LICENSE | True | By Wireless To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/trek-home-begun-by-patent-office-fifteen-divisions-with-170.html | TREK HOME BEGUN BY PATENT OFFICE; Fifteen Divisions, With 170 Employes, Leave Richmond for Washington ALL DUE BACK BY JULY 1 Transfer of Industrial Photos Directly to Where Needed Features Late Grants | True | By Jack Kilpatrick Special To the New York Times. | C1B 1886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/fairless-says-murray-told-a-base-falsehood.html | Fairless Says Murray Told 'a Base Falsehood' | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/dr-ernest-n-pattee-founder-of-chemistry-dept-at-syracuse-u-dies-at.html | DR. ERNEST N. PATTEE; Founder of Chemistry Dept. at Syracuse U. Dies at 81 | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/quits-new-haven-after-61-years.html | Quits New Haven After 61 Years | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/103-gis-sign-protest-letter-to-times-from-pacific-urges-congress.html | 103 GI'S SIGN PROTEST; Letter to Times From Pacific Urges Congress 'Get Us Home' | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/ferguson-fails-in-churchill-bid-pearl-harbor-committee-votes-62.html | FERGUSON FAILS IN CHURCHILL BID; Pearl Harbor Committee Votes, 6-2, Against Inviting Briton to Testify at Inquiry KIMMEL DENIES NEGLECT Says as Chief of Pacific Fleet He Must Accept Part of Responsibility for Losses | True | By William S. White Special To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/war-device-to-save-industry-millions-wax-castings-to-cut-machining.html | WAR DEVICE TO SAVE INDUSTRY MILLIONS; Wax Castings to Cut Machining and Die-Making, Jewelry Producing Official Says OUTPUT ALSO SPEEDED UP Process Said to Take Only Five Hours Against as Much as 100 Formerly | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/la-guardia-to-aid-fund-named-to-advisory-committee-for-city-red.html | LA GUARDIA TO AID FUND; Named to Advisory Committee for City Red Cross Drive | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/emil-raymond-editor-of-the-music-trades-54-wrote-fiction-for.html | EMIL RAYMOND; Editor of The Music Trades, 54, Wrote Fiction for Magazines | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/all-hallows-victor-4129.html | All Hallows Victor, 41-29 | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/mrs-roosevelt-to-tour-plans-visit-to-camps-to-talk-with-american.html | MRS. ROOSEVELT TO TOUR; Plans Visit to Camps to Talk With American Soldiers | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/architects-warn-on-modern-house-a-house-with-natural-advantages.html | ARCHITECTS WARN ON 'MODERN' HOUSE; A HOUSE WITH NATURAL ADVANTAGES | True | By Mary Roche | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/advertising-news-and-notes-laroche-ellis-get-adam-hat.html | Advertising News and Notes; LaRoche & Ellis Get Adam Hat | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/byrd-sees-perils-in-trustee-plan-senator-holds-proposal-that-us.html | BYRD SEES PERILS IN TRUSTEE PLAN; Senator Holds Proposal That U.S. Offer Pacific Islands on Limited Basis Unwise | True | By W.h. Lawrence Special To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/unrra-group-off-to-china-29-workers-sail-for-area-formerly-occupied.html | UNRRA GROUP OFF TO CHINA; 29 Workers Sail for Area Formerly Occupied by Japanese | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/charlotte-small-officers-fiancee-college-of-charleston-alumna.html | CHARLOTTE SMALL OFFICER'S FIANCEE; College of Charleston Alumna Betrothed to Lieut. Comdr. Robert N. Bavier Jr. | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/radio-today.html | RADIO TODAY | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 1886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/cuts-club-tax-value-court-holds-nyac-is-no-specialty-building.html | CUTS CLUB TAX VALUE; Court Holds N.Y.A.C. Is No 'Specialty' Building | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/postwar-slavery-called-nazis-aim-french-present-new-evidence-to.html | POST-WAR SLAVERY CALLED NAZIS' AIM; French Present New Evidence to Show Enforced Peacetime Labor Was Planned | True | By Raymond Daniell By Wireless To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/city-bond-sales-listed-next-weeks-issues-to-total-10844500-a.html | CITY BOND SALES LISTED; Next Week's Issues to Total $10,844,500, a Decline | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/rumania-to-work-on-plea-four-ministers-reported-named-to-prepare.html | RUMANIA TO WORK ON PLEA; Four Ministers Reported Named to Prepare Data for Leniency | True | By Wireless To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/amesina-scores-over-lucky-aunt-35-favorite-annexes-orange-blossom.html | AMESINA SCORES OVER LUCKY AUNT; 3-5 Favorite Annexes Orange Blossom Purse at Hialeah Park by Two Lengths 7,875 FANS BET $1,009,509 Doe-Doc, Returning $23.80 for $2, Defeats Milcave by Neck in Beachcomber | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/mother-is-found-guilty-brooklyn-woman-to-be-sentenced-on-check.html | MOTHER IS FOUND GUILTY; Brooklyn Woman to Be Sentenced on Check Theft Charge | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/65c-minimum-approved-stabilization-board-acts-on-textile-pay.html | 65C MINIMUM APPROVED; Stabilization Board Acts on Textile Pay Standard | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/voluntary-steel-rationing-is-planned-by-government-other-action-in.html | Voluntary Steel Rationing Is Planned by Government; Other Action in Reserve | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/main-mexican-party-changes-its-name.html | MAIN MEXICAN PARTY CHANGES ITS NAME | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/trosky-signs-with-white-sox.html | Trosky Signs With White Sox | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/meat-still-gets-to-chicago-yards-jeers-and-an-appeal-along-the.html | MEAT STILL GETS TO CHICAGO YARDS; JEERS AND AN APPEAL ALONG THE PICKET LINE AT KANSAS CITY | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/uno-culture-body-meets-plans-for-future-structure-to-be-discussed.html | UNO CULTURE BODY MEETS; Plans for Future Structure to Be Discussed Feb. 11 | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/arthur-falk-dies-lawyer-40-years-civic-leader-of-new-rochelle-long.html | ARTHUR FALK DIES; LAWYER 40 YEARS; Civic Leader of New Rochelle, Long in Practice Here Was an Organizer of Tobacco Firm | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/names-incorrectly-reported.html | Names Incorrectly Reported | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/james-h-merrick-retired-vice-provost-of-the-university-of.html | JAMES H. MERRICK; Retired Vice Provost of the University of Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/safedeposit-group-elects.html | Safe-Deposit Group Elects | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/churchill-at-his-easel-he-is-in-high-spirits-after-deciding-on.html | CHURCHILL AT HIS EASEL; He Is in 'High Spirits' After Deciding on Subject to Paint | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/cerdan-retains-ring-title.html | Cerdan Retains Ring Title | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/15000000-tires-planned-cpa-sets-goal-for-first-quarter-for-cars-and.html | 15,000,000 TIRES PLANNED; CPA Sets Goal for First Quarter for Cars and Motorcycles | True | Special to THE NEW YORK TIMES. | C1B 1886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/colombia-names-envoy-to-cuba.html | Colombia Names Envoy to Cuba | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/exhibit-will-warn-cities-of-atom-ruin.html | Exhibit Will Warn Cities of Atom Ruin | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/business-leases.html | BUSINESS LEASES | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/balsam-named-to-tax-board.html | Balsam Named to Tax Board | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/army-to-release-114-ships-to-trade-famous-us-liners-including-the.html | ARMY TO RELEASE 114 SHIPS TO TRADE; Famous U.S. Liners, Including the America, Are Listed-- Washington Is Returned | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/miss-fannie-dunn-retired-educator-teachers-college-professor.html | MISS FANNIE DUNN, RETIRED EDUCATOR; Teachers College Professor Emeritus Dies--Exponent of Improved Rural Training | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/standard-gas-case-may-be-appealed-pacific-coast-group-opposes-plan.html | STANDARD GAS CASE MAY BE APPEALED; Pacific Coast Group Opposes Plan to Use Only Cash in Paying Off Notes $51,000,000 LOAN NEEDED Original Proposal Was for Distribution of Securities as Part Settlement | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/6000-french-brides-of-gis-to-sail-soon.html | 6,000 FRENCH BRIDES OF GI'S TO SAIL SOON | True | By Wireless To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/all-17-on-airliner-die-in-fiery-crash-wreckage-of-plane-in-which.html | ALL 17 ON AIRLINER DIE IN FIERY CRASH; WRECKAGE OF PLANE IN WHICH SEVENTEEN LOST LIVES | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/us-maps-crop-plan-to-feed-german-zone.html | U.S. MAPS CROP PLAN TO FEED GERMAN ZONE | True | By Wireless To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/income-decreased-on-erie-railroad-reported-as-154-a-common-share.html | INCOME DECREASED ON ERIE RAILROAD; Reported as $1.54 a Common Share for 1945 Against $2.30 in 1944 | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/schedule-of-the-arrival-of-troops.html | Schedule of the Arrival of Troops | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/inquiry-group-sails-on-queen-elizabeth.html | INQUIRY GROUP SAILS ON QUEEN ELIZABETH | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/fansteel-plans-stock-splitup.html | Fansteel Plans Stock Split-Up | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/rejects-36c-rise-for-shipyard-help.html | REJECTS 36c RISE FOR SHIPYARD HELP | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/son-to-mrs-john-r-mcwilliam.html | Son to Mrs. John R. McWilliam | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/fined-1275-for-rent-gouge.html | Fined $1,275 for Rent Gouge | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/bestknown-santa-claus-dies.html | Best-Known 'Santa Claus' Dies | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/topics-of-the-times-great-mens-birthdays.html | Topics of The Times; Great Men's Birthdays | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/seeks-books-for-russians.html | Seeks Books for Russians | True | | C1B 1886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/milk-dealers-protest-independents-say-the-handlers-prefer-sales-to.html | MILK DEALERS PROTEST; Independents Say the Handlers Prefer Sales to Factories | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/yale-towne-strikers-quizzed.html | Yale & Towne Strikers Quizzed | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/congress-bill-sets-swiss-watch-limit-offered-in-house-by-knutson.html | CONGRESS BILL SETS SWISS WATCH LIMIT; Offered in House by Knutson, Measure Calls for Quota of 2,000,000 Annually SEEN TRADE PACT THREAT State Department Says Passage Would Require President to Abrogate Treaty | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/28465-auto-units-built-in-week.html | 28,465 Auto Units Built in Week | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/town-official-accused-stamford-controller-arrested-charged-with.html | TOWN OFFICIAL ACCUSED; Stamford Controller Arrested, Charged With $50,000 Theft | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/fund-jam-strands-patent-office-unit-300-wait-in-richmond-for-return.html | FUND JAM STRANDS PATENT OFFICE UNIT; 300 Wait in Richmond for Return to Capital as Senate Committee Delays | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/dividend-news-container-corporation.html | DIVIDEND NEWS; Container Corporation | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/priest-gets-silver-star.html | Priest Gets Silver Star | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/four-firms-listed-to-join-exchange-proposed-new-partners-in-other.html | FOUR FIRMS LISTED TO JOIN EXCHANGE; Proposed New Partners in Other Brokerage Houses Also Announced | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/mayor-swears-in-fire-aide.html | Mayor Swears In Fire Aide | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/midtown-theatre-sold-jaffe-buys-the-vanderbilt-on-west-48th-street.html | MIDTOWN THEATRE SOLD; Jaffe Buys the Vanderbilt on West 48th Street | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/bookcase-brings-975-auction-session-yields-19457-in-the-taft-sale.html | BOOKCASE BRINGS $975; Auction Session Yields $19,457 in the Taft Sale | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/oakland-machinists-agree-on-wage-plan.html | OAKLAND MACHINISTS AGREE ON WAGE PLAN | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/soldier-admits-slaying-killed-woman-after-a-quarrel-in-newark-room.html | SOLDIER ADMITS SLAYING; Killed Woman After a Quarrel in Newark Room, Police Say | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/opening-the-1946-red-cross-fund-drive-in-brooklyn.html | OPENING THE 1946 RED CROSS FUND DRIVE IN BROOKLYN | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/elected-as-president-of-life-insurance-group.html | Elected as President Of Life Insurance Group | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/indiana-standard-oil-grants-18-pay-rise.html | INDIANA STANDARD OIL GRANTS 18% PAY RISE | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/byrnes-aids-campaign-asks-all-americans-to-support-the-march-of.html | BYRNES AIDS CAMPAIGN; Asks All Americans to Support the March of Dimes | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/cpa-acts-to-spur-veterans-housing-orders-setaside-of-bathtubs.html | CPA ACTS TO SPUR VETERANS HOUSING; Orders Set-Aside of Bathtubs, Radiators and Soil Pipe-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 1886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/maj-george-p-robb-promoted.html | Maj. George P. Robb Promoted | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/van-zeeland-rejected-belgian-catholics-withdraw-offer-of-nomination.html | VAN ZEELAND REJECTED; Belgian Catholics Withdraw Offer of Nomination for Parliament | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/money.html | MONEY | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/president-in-plea-warns-reconversion-will-be-upset-asks-steel-men.html | PRESIDENT IN PLEA; Warns Reconversion Will Be Upset, Asks Steel Men to Reconsider EACH SIDE BLAMES OTHER Fairless Says 18.5-Cent Rise Would Cripple Industry--CIO Charges Big Business Plot | True | By Louis Stark Special To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/harmon-heads-new-unit-for-policing-in-germany.html | Harmon Heads New Unit For Policing in Germany | True | The New York Times (U.S. Signal Corps), 1943 | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/will-be-pastor-here-rev-ah-stainback-to-occupy-wadsworth-ave.html | WILL BE PASTOR HERE; Rev. A.H. Stainback to Occupy Wadsworth Ave. Baptist Pulpit | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/finnish-runner-accused-heino-amateur-alleged-to-have-been-paid-in.html | FINNISH RUNNER ACCUSED; Heino, Amateur, Alleged to Have Been Paid in Sweden | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/bars-hospital-strikes-court-also-rules-employes-are-barred-from.html | BARS HOSPITAL STRIKES; Court Also Rules Employes Are Barred From Unionization | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/june-allen-becomes-engaged.html | June Allen Becomes Engaged | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/gi-picketing-spreads-in-coaljob-campaign.html | GI PICKETING SPREADS IN COAL-JOB CAMPAIGN | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/cushingham-net-victor-unseeded-player-upsets-behrens-to-gain-in.html | CUSHINGHAM NET VICTOR; Unseeded Player Upsets Behrens to Gain in Florida Tourney | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/early-meat-truce-off-as-talks-end-negotiators-quit-capital-without.html | EARLY MEAT TRUCE OFF AS TALKS END; Negotiators Quit Capital Without Settlement, Fact-FindingBegins Tuesday in Chicago | True | By Joseph A. Loftus Special To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/the-regents-decision.html | THE REGENTS' DECISION | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/business-building-sold-in-brooklyn-2story-structure-under-lease-to.html | BUSINESS BUILDING SOLD IN BROOKLYN; 2-Story Structure Under Lease to IBM as Borough Branch is Taken by Investing Group | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/john-m-gillespie-international-teamsters-union-officialin-group.html | JOHN M. GILLESPIE; International Teamsters Union Official--In Group Since 1907 | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/us-sees-no-delay-in-iran-evacuation-acheson-expects-russians-and.html | U.S. SEES NO DELAY IN IRAN EVACUATION; Acheson Expects Russians and British to Leave by March 2 --Soviet 1921 Pact Recalled | True | By Bertram D. Hulen Special To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/may-rye-climbs-to-25year-high-cash-rye-premium-over-cash-wheat.html | MAY RYE CLIMBS TO 25-YEAR HIGH; Cash Rye Premium Over Cash Wheat Largest Known as Grains Continue Advance | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/los-angeles-mayor-scorns-picket-threat.html | LOS ANGELES MAYOR SCORNS PICKET THREAT | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/breakdown-in-steel.html | BREAKDOWN IN STEEL | True | | C1B 1886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/handicapped-here-get-better-care-delays-in-treating-children-cut.html | HANDICAPPED HERE GET BETTER CARE; Delays in Treating Children Cut Under New System, Dr. Stebbins Says | True | By Catherine MacKenzie | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/uno-aim-excludes-hyde-park-village-site-group-leader-says-town-is.html | UNO AIM EXCLUDES HYDE PARK VILLAGE; Site Group Leader Says Town Is Not Included in Plan-- More Boston Areas Viewed | True | By Morris L. Kaplan Special To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/mr-quills-demands.html | MR. QUILL'S DEMANDS | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/poll-praises-the-times-south-carolinans-regard-it-as-best-paper.html | POLL PRAISES THE TIMES; South Carolinans Regard It as Best Paper, Survey Shows | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/wheeler-n-voorhees-a-construction-engineer-for-general-electric-32.html | WHEELER N. VOORHEES; A Construction Engineer for General Electric 32 Years | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/us-takes-consulate-japanese-property-in-hawaii-transferred-by.html | U.S. TAKES CONSULATE; Japanese Property in Hawaii Transferred by Sweden | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/world-news-summarized.html | World News Summarized | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/chicago-concern-held-partly-here-centralillinois-securities-corp.html | CHICAGO CONCERN HELD PARTLY HERE; Central-Illinois Securities Corp. Reveals Candidates for Its Directorate | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/mmitchell-heads-aau-meet-field-metropolitan-1000yard-bid-on.html | M'MITCHELL HEADS A.A.U. MEET FIELD; Metropolitan 1,000-Yard Bid On Tonight-- N.Y.U. Battle With N.Y.A.C. Looms | True | By Joseph M. Sheehan | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/lowe-in-new-housing-post.html | Lowe in New Housing Post | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/war-casualties.html | War Casualties | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/antibias-meeting-set-hunter-allows-use-of-hall-for-rally-against.html | ANTI-BIAS MEETING SET; Hunter Allows Use of Hall for Rally Against Columnist | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/miss-e-rockwell-bride-of-captain-principals-in-marriage-here.html | MISS E. ROCKWELL BRIDE OF CAPTAIN; PRINCIPALS IN MARRIAGE HERE YESTERDAY | True | The New York Times Studio | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/russia-in-uno.html | RUSSIA IN UNO | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/mrs-von-dehn-wed-to-gerald-geddes-former-elizabeth-kip-bride-of.html | MRS. VON DEHN WED TO GERALD GEDDES; Former Elizabeth Kip Bride of Stock Exchange Member in Central Presbyterian | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/milkcan-labels-bare-luzon-crime-death-certificates-of-1463.html | MILK-CAN LABELS BARE LUZON CRIME; 'Death Certificates' of 1,463 Americans Who Died in Camp Linked to Homma Neglect | True | By Robert Trumbull By Wireless To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/lieut-john-p-cooke-hero-of-police-dept.html | LIEUT. JOHN P. COOKE, HERO OF POLICE DEPT. | True | | C1B 1886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/education-groups-split-over-report-officials-teachers-committee.html | EDUCATION GROUPS SPLIT OVER REPORT; Officials, Teachers Committee Hail Action--Karelsen, Guild and Parents Criticize It | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/american-car-institute-elects-new-paid-president.html | American Car Institute Elects New Paid President | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/truman-halts-war-memorial.html | Truman Halts War Memorial | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/davega-leases-store-to-open-new-unit-about-may-1-at-200-broadway.html | DAVEGA LEASES STORE; To Open New Unit About May 1 at 200 Broadway | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/109day-jersey-strike-ended.html | 109-Day Jersey Strike Ended | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/bank-sells-house-on-west-end-ave-continental-disposes-of-tall.html | BANK SELLS HOUSE ON WEST END AVE.; Continental Disposes of Tall Apartment at 97th Street --Schleifer in Deal | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/new-gi-guidance-centers-fordham-st-bonaventure-are-among-12-named.html | NEW GI GUIDANCE CENTERS; Fordham, St. Bonaventure Are Among 12 Named by VA | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/truman-names-edwin-w-pauley-as-undersecretary-of-the-navy-president.html | Truman Names Edwin W. Pauley As Under-Secretary of the Navy; President Also Nominates W.S. Symington War Secretary for Air and Accords Place on the RFC to George E. Allen | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/state-guard-orders.html | State Guard Orders | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/nassau-bus-drivers-return.html | Nassau Bus Drivers Return | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/the-misses-dennehy-will-become-brides.html | THE MISSES DENNEHY WILL BECOME BRIDES | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/wages-linked-to-needs-british-cabinet-group-reported-agreed-on.html | WAGES LINKED TO NEEDS; British Cabinet Group Reported Agreed on Nationalized Plants | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/french-envoy-in-costa-rica.html | French Envoy in Costa Rica | True | By Cable To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/mills-told-to-get-own-yarn-sources-lace-association-head-urges.html | MILLS TOLD TO GET OWN YARN SOURCES; Lace Association Head Urges Course to Avert Repetition of Scarcity of Product | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/regents-examine-columbia-merger.html | REGENTS EXAMINE COLUMBIA MERGER | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/germans-control-of-nazis-outlined-new-us-plan-would-place.html | GERMANS' CONTROL OF NAZIS OUTLINED; New U.S. Plan Would Place Responsibility for Ouster in Hands of Nationals | True | By Drew Middleton By Wireless To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/british-trust-plan-senate-to-7-nations-belgium-france-south-africa.html | BRITISH TRUST PLAN SENATE TO 7 NATIONS; Belgium, France, South Africa and Other Members of the Big 5 Get UNO Move | True | By Sydney Gruson By Wireless To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/mrs-richard-m-boardman-lawyers-widow-was-founder-of-scientific.html | MRS. RICHARD M. BOARDMAN; Lawyer's Widow Was Founder of Scientific Housekeeping | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/hershey-warned-draft-will-end-urges-the-draft-be-continued.html | HERSHEY WARNED DRAFT WILL END; URGES THE DRAFT BE CONTINUED | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/educators-urge-federal-billions-to-unify-schools-at-all-levels.html | Educators Urge Federal Billions To Unify Schools at All Levels; Association of Junior Colleges Proposes Grants to States, Which Would Have Complete Control of Program | True | By Benjamin Fine Special To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/national-candy-plans-merger.html | National Candy Plans Merger | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/city-judges-apply-for-pay-increases-director-of-budget-also-hears.html | CITY JUDGES APPLY FOR PAY INCREASES; Director of Budget Also Hears Requests for Rises From Several Departments | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/degroot-resigns-as-redskin-coach-turk-edwards-succeeds-him.html | DEGROOT RESIGNS AS REDSKIN COACH; Turk Edwards Succeeds Him -- Shaughnessy Still Head of Advisory Board | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/evelyn-williams-to-be-married.html | Evelyn Williams to Be Married | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/apples-on-state-tree-abound-in-vitamin-c.html | APPLES ON STATE TREE ABOUND IN VITAMIN C | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/pennas-65-for-134-paces-coast-field-6underpar-score-puts-dayton.html | PENNA'S 65 FOR 134 PACES COAST FIELD; 6-Under-Par Score Puts Dayton Golfer 3 Strokes Ahead of Stolhand--Hines at 138 | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/the-peron-press.html | THE PERON PRESS | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/eisenhower-sets-army-limitation-on-occupation-job-every-eligible-gi.html | EISENHOWER SETS ARMY LIMITATION ON OCCUPATION JOB; Every Eligible GI Will Be on Way Out by June 30, He Says, Citing Replacement Need DOUBTFUL ON VOLUNTEERS Congress and Other Agencies Must Curtail Occupation if Force Is Short, He Warns | True | By Anthony Leviero Special To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/purse-snatchers-hunted-four-thefts-in-brooklyn-laid-to-three-youths.html | PURSE SNATCHERS HUNTED; Four Thefts in Brooklyn Laid to Three Youths With Auto | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/5year-mark-made-by-stock-trading-exchange-turnover-reaches-3230000.html | 5-YEAR MARK MADE BY STOCK TRADING; Exchange Turnover Reaches 3,230,000 Shares as News Changes Rapidly AVERAGE OF PRICES EASE Financial Circles Doubt New Rule on Margins Will Reduce Business | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/business-notes.html | Business Notes | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/bundles-increase-in-collection-here-104100-pounds-of-clothing-in.html | BUNDLES INCREASE IN COLLECTION HERE; 104,100 Pounds of Clothing in Second Pick-Up--More Than Double Total of First | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/gen-arnold-is-ill-in-peru.html | Gen. Arnold Is Ill in Peru | True | | C1B 1886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/greece-gets-offer-of-10000000-loan-britain-also-puts-up-goods-to.html | GREECE GETS OFFER OF 10,000,000 LOAN; Britain Also Puts Up Goods to Brace Economy--Our Aloof Stand Displeases Athens | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/missing-flight-engineer-killed-in-burma-action.html | Missing Flight Engineer Killed in Burma Action | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/bank-notes.html | BANK NOTES | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/anne-wilson-betrothed-exstudent-at-columbia-will-be-wed-to-ensign.html | ANNE WILSON BETROTHED; Ex-Student at Columbia Will Be Wed to Ensign Henry R. Odell | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/chicago-educator-expelled-by-nea-johnson-superintendent-of-schools.html | CHICAGO EDUCATOR EXPELLED BY NEA; Johnson, Superintendent of Schools, Is Held Guilty of Violating Code of Ethics HE OFFERS NO DEFENSE Charges Assert Favoritism in Administration and Tutoring Teachers for High Fees | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/french-star-due-tomorrow.html | French Star Due Tomorrow | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/dr-ce-mclung-zoologist-75-dies-first-revealed-chromosomes-relation.html | DR. C.E. M'CLUNG, ZOOLOGIST, 75, DIES; First Revealed Chromosomes' Relation to Sex Determination --Headed Science Expeditions | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/aj-crystals-wed-50-years.html | A.J. Crystals Wed 50 Years | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/7th-seized-in-death-of-doolittle-fliers.html | 7TH SEIZED IN DEATH OF DOOLITTLE FLIERS | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/wolpers-comedy-to-quit-in-boston-by-appointment-only-will-end-run.html | WOLPER'S COMEDY TO QUIT IN BOSTON; 'By Appointment Only' Will End Run Tonight--'January Thaw' Set for Feb. 4 Week | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/asset-shift-put-off-by-soviet-hungary-russians-grant-delay-on-foes.html | ASSET SHIFT PUT OFF BY SOVIET, HUNGARY; Russians Grant Delay on Foe's Holdings but Ignore U.S. and British Objections | True | By John MacCormac By Wireless To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/japanese-holdout-force-gives-up-in-luzon-jungle.html | Japanese Holdout Force Gives Up in Luzon Jungle | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/lehman-suspends-morgan-ouster-from-unrra-pending-hearing-lehman.html | Lehman Suspends Morgan Ouster From UNRRA Pending Hearing; LEHMAN SUSPENDS MORGAN DISMISSAL | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/the-new-dimes-are-ready-for-distribution.html | THE NEW DIMES ARE READY FOR DISTRIBUTION | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/lebanon-ousts-film-man-20th-centuryfox-employee-and-travel-firm.html | LEBANON OUSTS FILM MAN; 20th Century-Fox Employee and Travel Firm Chief Deported | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/plan-for-us-scholarships-in-italy-put-in-accord-for-army-goods-pay.html | Plan for U.S. Scholarships in Italy Put in Accord for Army Goods Pay; Pact Provides for Use of Lire to Enhance Cultural Relations-- Interest to Begin in 1947, Principal Installments in 1951 | True | By Milton Bracker By Wireless To the New York Times. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/roy-godley-gets-new-post.html | Roy Godley Gets New Post | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/uno-palestine-decision-urged-by-new-zealander.html | UNO Palestine Decision Urged by New Zealander | True | | C1B 1886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/hull-greenfield-former-cayuga-county-judge-an-attorney-since-1871.html | HULL GREENFIELD; Former Cayuga County Judge, an Attorney Since 1871, Dies | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/rca-rkopathe-deal.html | RCA, RKO-Pathe Deal | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/graziano-defeats-home-on-points-fighting-at-close-quarters-in.html | GRAZIANO DEFEATS HORNE ON POINTS; FIGHTING AT CLOSE QUARTERS IN GARDEN BOUT LAST NIGHT | True | By James P. Dawson | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/sports-today.html | Sports Today | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/young-democrats-honor-two.html | Young Democrats Honor Two | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/school-movies-not-public.html | School Movies Not Public | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/airman-flies-sea-sees-son-1st-time-finds-infant-in-hospital-here.html | AIRMAN FLIES SEA, SEES SON 1ST TIME; Finds Infant in Hospital Here After Operation--Condition 'Hopeful' | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/denker-tops-wood-in-chess-at-london-steiner-defeats-broadbent-in.html | DENKER TOPS WOOD IN CHESS AT LONDON; Steiner Defeats Broadbent in Other Section--Devos Beats Dr. Euwe in Upset | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/kings-point-matmen-win-320.html | Kings Point Matmen Win, 32-0 | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/black-marketing-butchers-face-criminal-prosecution-drastic-steps-by.html | Black Marketing Butchers Face Criminal Prosecution; Drastic Steps by City and OPA Officials Decided on to Curb Soaring Meat Prices as Result of Strike | True | By Will Lissner | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/standard-revision-of-bible-due-feb-11-international-council-to.html | STANDARD REVISION OF BIBLE DUE FEB. 11; International Council to Honor Stassen With First Copy of New Testament Edition | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/fire-record.html | Fire Record | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/to-run-against-bilbo-comdr-nt-levings-of-gulfport-miss-to-seek.html | TO RUN AGAINST BILBO; Comdr. N.T. Levings of Gulfport, Miss., to Seek Senate Seat | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/adds-to-medical-studies-columbia-expands-facilities-to-aid.html | ADDS TO MEDICAL STUDIES; Columbia Expands Facilities to Aid Returning Officers | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/china-delays-test-of-truce-in-jehol-chungking-conference-unable-to.html | CHINA DELAYS TEST OF TRUCE IN JEHOL; Chungking Conference Unable to Agree on Validity of the Assembly Called for May 5 | True | | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/byrnes-discloses-pledges-to-paris-speaking-for-big-3-he-states.html | BYRNES DISCLOSES PLEDGES TO PARIS; Speaking for Big 3, He States Views of Small Nations Will Count at Peace Table | True | Special to THE NEW YORK TIMES. | C1B 1886 |
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/2-interned-jews-in-eritrea-slain-killed-in-a-disturbance-in-a.html | 2 INTERNED JEWS IN ERITREA SLAIN; Killed in a Disturbance in a Camp--900 Seeking Entry to Palestine Are Seized | True | By Gene Currivan By Wireless To the New York Times. | C1B 1886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-19 | 1946-01-19 | https://www.nytimes.com/1946/01/19/archives/steel-strike-set-for-monday-company-rejects-truman-plan-quill.html | STEEL STRIKE SET FOR MONDAY; COMPANY REJECTS TRUMAN PLAN; QUILL THREATENS TRANSIT TIE-UP | True | | C1B 1886 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/woman-stowaway-here-on-transport.html | WOMAN STOWAWAY HERE ON TRANSPORT | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/san-felipe-taken-by-galla-damio-bull-reigh-captures-mioland.html | SAN FELIPE TAKEN BY GALLA DAMIO; Bull Reigh Captures Mioland Handicap at Santa Anita-- 54,000 Bet $3,600,182 | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/patterson-to-fly-to-us-ends-tour-in-orientexpects-to-return-here.html | PATTERSON TO FLY TO U.S.; Ends Tour in Orient--Expects to Return Here Via Germany | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/french-delegate-for-italy.html | French Delegate for Italy | True | By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/ship-reconversion-reaches-fast-pace-about-500-of-1000-taken-over.html | SHIP RECONVERSION REACHES FAST PACE; About 500 of 1,000 Taken Over for War Use Now Back to Their Owners | True | By George Horne | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/uno-progam-for-week.html | UNO PROGAM FOR WEEK | True | By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/mine-deaths-cut-sharply-since-1907-despite-recurring-explosions.html | MINE DEATHS CUT SHARPLY SINCE 1907; Despite Recurring Explosions, Safety Measures Steadily Whittle Once Heavy Toll | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/colleges-seek-freezers-chicago-study-shows-growing-market-for.html | COLLEGES SEEK FREEZERS; Chicago Study Shows Growing Market for Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | | https://www.nytimes.com/1946/01/20/archives/buyer-pays-cash-for-apartments-on-drive-corner-h-hicks-son.html | BUYER PAYS CASH FOR APARTMENTS ON 'DRIVE CORNER; H. Hicks & Son Purchases Building on 57th Street for Own Occupancy KIAMIE BUYS AND SELLS Merchant and Investor Deals in Lofts--W. 191st St. Apartment Sold | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/troths-made-known.html | TROTHS MADE KNOWN | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/naming-of-pauley-meets-opposition-s-enator-willis-hits-oil-record.html | NAMING OF PAULEY MEETS OPPOSITION; Senator Willis Hits Oil Record of Nominee for Navy Post and Paying 'Political Debt' | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/neglected-heritage.html | NEGLECTED HERITAGE | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/the-dance-events-of-the-week-martha-graham.html | THE DANCE: EVENTS OF THE WEEK; Martha Graham | True | By John Martin | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/nuptials-are-held-for-barbara-blair-she-is-married-in-a-church.html | NUPTIALS ARE HELD FOR BARBARA BLAIR; She Is Married in a Church Ceremony to Lieut. Forrest C. Eggleston of Navy | True | | C1B 1935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/manvilles-to-be-divorced.html | Manvilles to Be Divorced | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/us-squad-wins-lapham-cup-132-defeats-canadians-in-squash-racquets.html | U.S. SQUAD WINS LAPHAM CUP, 13-2; Defeats Canadians in Squash Racquets Match at Boston --Knox Downs Chipman | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/world-news-summarized.html | World News Summarized | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/from-log-cabin-to-modern-house-an-architect-urges-a-return-to.html | From Log Cabin To Modern House; An architect urges a return to simple fundamentals in planning our new homes. | True | By William W. Wurster Dean, School of Architecture and Planning, Massachusetts Institute of Technology | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/miss-marilyn-cook-morristown-bride-has-her-sister-as-maid-of-honor.html | MISS MARILYN COOK MORRISTOWN BRIDE; Has Her Sister as Maid of Honor at Her Marriage to Leonard C. Holland | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/jersey-marriage-for-anita-c-elmes-member-of-plainfield-junior.html | JERSEY MARRIAGE FOR ANITA C. ELMES; Member of Plainfield Junior League Is Bride of John C. Hendrie, Formerly of Navy | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/the-nation-ike-on-demobilization.html | THE NATION; 'Ike' on Demobilization | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/off-the-hollywood-wire-choose-your-whips.html | OFF THE HOLLYWOOD WIRE; Choose Your Whips! | True | By Fred Stanley | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/meat-price-crisis-is-seen-this-week-criminal-prosecution-threat-has.html | MEAT PRICE CRISIS IS SEEN THIS WEEK; Criminal Prosecution Threat Has Reduced Sales Here Above OPA Ceilings | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/article-2-no-title-answers-to-questions-on-page-2.html | Article 2 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/blackout-before-the-deluge-a-novel-of-munichhaunted-paris-a-time.html | BLACKOUT BEFORE THE DELUGE; A Novel of Munich-Haunted Paris-- "A Time Between Two Catastrophes" | True | By Charles Poore | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/line-of-demarcation-the-airwaves-still-present-a-singing-crosby.html | LINE OF DEMARCATION; The Airwaves Still Present a Singing Crosby | True | By Jack Gould | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/showdown-as-the-tide-of-strike-spreads-across-the-nation.html | Showdown; AS THE TIDE OF STRIKE SPREADS ACROSS THE NATION | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/odwyer-is-realty-speaker.html | O'Dwyer Is Realty Speaker | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/hungarianczech-talks-due.html | Hungarian-Czech Talks Due | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/food-cooking-on-one-burner.html | FOOD; Cooking on One Burner | True | By Jane Nickerson | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/both-sides-in-argentina-gird-for-renewed-battle-lockout-is-seen-as.html | BOTH SIDES IN ARGENTINA GIRD FOR RENEWED BATTLE; Lockout Is Seen as Inconclusive First Round In a Long-Drawn-Out Struggle | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 1935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/beehive-state.html | Beehive State | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/is-it-legal-an-attorney-questions-the-suppression-of-free-speech-in.html | IS IT LEGAL?; An Attorney Questions the Suppression Of Free Speech in Films by Censors | True | HARRIET FLEISCHL PILPEL. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/bidault-proffers-trusteeship-study-but-gives-no-french-plan-for.html | BIDAULT PROFFERS TRUSTEESHIP STUDY; But Gives No French Plan for Togoland and Cameroons in UNO Assembly Speech SEES FLAWS IN CHARTER Conclusion of General Debate Paves Way for Gearing of Peace Body's Machinery | True | By Sydney Gruson By Cable To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/3-held-for-beating-given-to-policemen.html | 3 HELD FOR BEATING GIVEN TO POLICEMEN | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/the-financial-week-steel-strike-spotlighted-in-nations-economystock.html | THE FINANCIAL WEEK; Steel Strike Spotlighted in Nation's Economy--Stock Market Reacts to Unfavorable Conditions | True | By John G. Forrest Financial Editor | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/st-johns-routs-niagara-by-8037-redmen-notch-highest-tally-of-the.html | ST. JOHN'S ROUTS NIAGARA BY 80-37; Redmen Notch Highest Tally of the Season at Buffalo-- N.Y.U. Victor, 51-45 | True | By Louis Effrat Special To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/pamela-p-stockman-engaged.html | Pamela P. Stockman Engaged | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/hempel-is-pleasing-in-lieder-renditions.html | HEMPEL IS PLEASING IN LIEDER RENDITIONS | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/the-great-compromise.html | THE GREAT COMPROMISE | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/cable-cut-near-paris-american-soldier-network-off-air-on-three.html | CABLE CUT NEAR PARIS; American Soldier Network Off Air on Three Occasions | True | By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/abroad-new-phase-at-nuremberg.html | ABROAD; New Phase at Nuremberg | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/the-coast-guards-war-record.html | The Coast Guard's War Record | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/columbia-downed-by-penn-five-4841-lyons-14-points-help-stave-off.html | COLUMBIA DOWNED BY PENN FIVE, 48-41; Lyon's 14 Points Help Stave Off Lions' Late Rally That Seizes Lead Momentarily | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/union-returns-to-payroll-ousted-oneman-picket.html | Union Returns to Payroll Ousted One-Man Picket | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/son-to-mrs-gw-scrimshaw.html | Son to Mrs. G.W. Scrimshaw | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/drive-for-clothes-gets-slow-start-but-rockefeller-is-sure-the.html | DRIVE FOR CLOTHES GETS SLOW START; But Rockefeller Is Sure the 10,000,000 Garment Goal for Relief Will Be Reached | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/heroes-profiteers-bombproofs.html | Heroes, Profiteers, Bomb--Proofs | True | By Douglas Southall Freeman | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/mrs-knott-is-wed-to-everett-s-wise-former-margaret-b-mabon-widow-of.html | MRS. KNOTT IS WED TO EVERETT S. WISE; Former Margaret B. Mabon, Widow of Officer, Bride Here of Army Veteran. | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/a-molder-of-minds.html | A Molder of Minds | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 1935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/garden-city-apartment-sold.html | Garden City Apartment Sold | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/11000-for-national-war-fund.html | $11,000 for National War Fund | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/royalty-in-the-news.html | Royalty in the News | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/rye-at-new-peak-but-loses-on-day-may-delivery-reaches-199-new-crops.html | RYE AT NEW PEAK BUT LOSES ON DAY; May Delivery Reaches $1.99 , New Crops Unchanged-- Other Grains Mixed | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/sports-of-the-times-the-story-of-the-bears.html | Sports of the Times; The Story of the Bears | True | By Arthur Daley | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/bridge-king-under-ace.html | BRIDGE: KING UNDER ACE | True | By Albert H. Morehead | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/waterfowl-hunting-is-threat-to-itself.html | WATERFOWL HUNTING IS THREAT TO ITSELF | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/manhattan-beats-villanova-5747-jaspers-stage-late-drive-to-triumph.html | MANHATTAN BEATS VILLANOVA, 57-47; Jaspers Stage Late Drive to Triumph in Close Battle-- Byrnes Gets 19 Points | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/glass-strike-ends-union-quit-oct-19.html | Glass Strike Ends; Union Quit Oct. 19 | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/troopship-being-repaired-stormdamaged-henry-baldwin-is-towed-to.html | TROOPSHIP BEING REPAIRED; Storm-Damaged Henry Baldwin Is Towed to Newfoundland | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/miss-el-warner-engaged-to-ensign-a-brideelect.html | MISS E.L. WARNER ENGAGED TO ENSIGN; A BRIDE-ELECT | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/in-realty-again.html | IN REALTY AGAIN | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/death-sentences-limited-for-army-truman-restores-peacetime.html | DEATH SENTENCES LIMITED FOR ARMY; Truman Restores Peacetime Regulation to Control CourtsMartial on Capital PenaltyNAVY WILL AID PRISONERS Cases of 15,000 Men Now Confined Will Be Reviewed Under Liberalized Policy | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/home-ownership-increasing-in-new-york-in-face-of-a-shortage-of.html | Home Ownership Increasing in New York In Face of a Shortage of Rental Units | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/rev-ee-sheldon-named-to-post.html | Rev. E.E. Sheldon Named to Post | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/film-director-dies-former-german-spy.html | FILM DIRECTOR DIES; FORMER GERMAN SPY | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/weeds-in-grampas-tobaccopatch.html | Weeds in Grampa's Tobacco-Patch | True | By William du Bois | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/accord-is-reached-on-bermuda-bases-air-conference-allows-the-u-s-to.html | ACCORD IS REACHED ON BERMUDA BASES; Air Conference Allows the U. S. to Retain Control of the Lend-Lease Fields | True | | C1B 1935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/people-who-read-and-write.html | People Who Read and Write | True | By John K. Hutchens | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/around-the-garden-an-amateurs-greenhouse.html | AROUND THE GARDEN; An Amateur's Greenhouse | True | By Dorothy H. Jenkins | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/to-draft-legislation-on-wider-oldage-aid.html | TO DRAFT LEGISLATION ON WIDER OLD-AGE AID | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/germans-accused-of-vast-pillaging-french-present-new-charges-after.html | GERMANS ACCUSED OF VAST PILLAGING; French Present New Charges After Winding Up Evidence on Labor Slavery | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/navy-takes-picket-from-line-in-newark-services-deny-banning-men.html | Navy Takes Picket From Line in Newark; Services Deny Banning Men From Strikes | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/wilson-sees-labor-harmed-by-strikes-pressure-directed-against.html | WILSON SEES LABOR HARMED BY STRIKES; Pressure Directed Against 'Opposition That No Longer Exists,' Warns GE Head | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/the-tales-children-tell.html | The Tales Children Tell | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/butterfly-back-after-4-seasons-throng-hears-albanese-and-melton-in.html | 'BUTTERFLY' BACK AFTER 4 SEASONS; Throng Hears Albanese and Melton in Puccini Opera-- Cimara Is Conductor | True | By Olin Downes | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/rutgers-trustees-back-merger-plan-proposal-already-approved-by.html | RUTGERS TRUSTEES BACK MERGER PLAN; Proposal, Already Approved by Newark, Now Requires Enabling Legislation | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/article-1-no-title-the-chances-are-that-more-flowers-and-fewer.html | Article 1 -- No Title; The Chances Are That More Flowers and Fewer Vegetables Will Be Grown | True | By Mary Deputy Lamson | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/beatrice-lillie-lands-here.html | Beatrice Lillie Lands Here | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/best-promotions-in-week-maternity-dress-called-leader-by-meyer-both.html | BEST PROMOTIONS IN WEEK; Maternity Dress Called Leader by Meyer Both | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/thebom-sings-in-la-gioconda.html | Thebom Sings in 'La Gioconda' | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/offers-training-in-building-field-nyu-arranges-courses-in.html | OFFERS TRAINING IN BUILDING FIELD; N.Y.U. Arranges Courses in Anticipation of a Heavy Demand for Workers | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/cartel-problems-await-solutions-dr-ervin-hexner-presents-case.html | CARTEL PROBLEMS AWAIT SOLUTIONS; Dr. Ervin Hexner Presents Case Studies in Broad Survey of Pre-War Agreements | True | By Will Lissner | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/mexican-presidential-candidate-at-home-with-his-family.html | MEXICAN PRESIDENTIAL CANDIDATE AT HOME WITH HIS FAMILY | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/a-conductors-job-in-the-theatre.html | A CONDUCTOR'S JOB IN THE THEATRE | True | By Max Goberman | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/crosley-gives-data-on-new-auto-engine-new-1946-midget-car.html | CROSLEY GIVES DATA ON NEW AUTO ENGINE; NEW 1946 MIDGET CAR INTRODUCED BY CROSLEY MOTORS | True | Special to THE NEW YORK TIMES. | C1B 1935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/rules-established-for-trial-in-tokyo-position-of-macarthur-is-the.html | RULES ESTABLISHED FOR TRIAL IN TOKYO; Position of MacArthur Is the Chief Difference From Those Set Up in Germany | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/former-service-men-who-competed-in-field-events-at-title-meet.html | Former Service Men Who Competed in Field Events at Title Meet | True | The New York Times | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/france-awaiting-reply-note-to-big-3-on-veto-rule-in-far-east-body.html | FRANCE AWAITING REPLY; Note to Big 3 on Veto Rule in Far East Body Unanswered | True | By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/job-opportunity-booklet-aids-new-york-veterans.html | Job Opportunity Booklet Aids New York Veterans | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/heat-under-glass-the-greenhouse-is-best-served-by-the-boiler-that.html | HEAT UNDER GLASS; The Greenhouse Is Best Served by the Boiler That Warms the Residence | True | By Ernest Chabot | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/auctions-to-offer-rare-book-items-objects-in-chappel-and-marek.html | AUCTIONS TO OFFER RARE BOOK ITEMS; Objects in Chappel and Marek Collections to Be Sold--Noted Art Works Also Listed | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/wants-lodgings-for-sailors.html | Wants Lodgings for Sailors | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/latest-books-received.html | Latest Books Received | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/army-and-navy-center-closes.html | Army and Navy Center Closes | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/soviet-deserters-suicides-in-dachau-10-die-21-slash-themselves-as.html | SOVIET DESERTERS SUICIDES IN DACHAU; 10 Die, 21 Slash Themselves as Russians Who Fought With Nazis Defy Repatriation | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/parties-and-miscellaneous.html | PARTIES AND MISCELLANEOUS | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/wood-field-and-stream-to-sell-outdoor-fun.html | WOOD, FIELD AND STREAM; To "Sell" Outdoor Fun | True | By John Rendel | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/women-join-hospital-drive.html | Women Join Hospital Drive | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/jacksons-absence-raises-court-issue-justice-jackson.html | JACKSON'S ABSENCE RAISES COURT ISSUE; JUSTICE JACKSON | True | By Lewis Wood | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/end-of-allotments-late-this-year-is-aim.html | END OF ALLOTMENTS LATE THIS YEAR IS AIM | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/dance-groups-meet-in-orange.html | Dance Groups Meet in Orange | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/with-faith-in-our-democratic-system-what-we-do-and-how-we-make-our.html | With Faith in Our Democratic System; What we do and how we make our democracy work will determine the course of the world. | True | By Arthur Hays Sulzberger | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/the-french-genius-the-french-literary-genius.html | The French Genius; The French Literary Genius | True | By Ralph Bates | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/being-the-saga-of-johnny-desmond-in-paris.html | BEING THE SAGA OF JOHNNY DESMOND; In Paris | True | By Sol Jacobson | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/old-holding-sold-in-cliff-st-area-for-investment-group-of-5.html | OLD HOLDING SOLD IN CLIFF ST. AREA FOR INVESTMENT; Group of 5 Schieren Buildings in the 'Leather District' Assessed at $782,500 RUTGERS FARM RECALLED Part of 'Swamp' and the Site of Early Chapel Included in Manhattan Deal | True | | C1B 1935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/sue-to-gain-yonkers-posts.html | Sue to Gain Yonkers Posts | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/ghost-planes-to-fly-into-storms-heart.html | GHOST PLANES TO FLY INTO STORMS' HEART | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/great-highway-grows-mexico-unveiled.html | GREAT HIGHWAY GROWS; Mexico Unveiled | True | By Herbert C. Lanks | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/animals-are-like-humans-animals-are-like-humans.html | 'Animals Are Like Humans'; 'Animals Are Like Humans' | True | By Ylla | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/white-house-medico-the-presidents-physician-is-probably-the-most.html | White House Medico; The President's physician is probably the most 'dis-employed' doctor in the country, but he bears heavy responsibilities. | True | By Cabell Phillips | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/100-us-dead-found-in-formosa.html | 100 U.S. Dead Found in Formosa | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/the-soldiers-protest-revision-of-officerenlisted-man-relations-said.html | The Soldiers' Protest; Revision of Officer-Enlisted Man Relations Said to Be Necessary | True | By Hanson W. Baldwin | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/parent-ahd-child-passing-phases-of-behavior.html | PARENT AHD CHILD; Passing Phases of Behavior | True | By Catherine MacKenzie | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/juilliard-changes-broader-policies-instituted-by-new.html | JUILLIARD CHANGES; Broader Policies Instituted by New President--Training of Teachers | True | By Olin Downes | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/in-brief-news-of-the-nation.html | IN BRIEF: NEWS OF THE NATION | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/department-store-to-build.html | Department Store to Build | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/notes.html | Notes | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/italy-pact-judged-as-basic-in-europe-big-4-deputies-facing-thorny.html | ITALY PACT JUDGED AS BASIC IN EUROPE; Big 4 Deputies Facing Thorny Tasks to Prepare Draft of Peace Treaty by May | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/jf-dulles-flies-to-berlin.html | J.F. Dulles Flies to Berlin | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/two-named-as-pastors.html | Two Named as Pastors | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/for-the-young-readers-bookshelf.html | For the Young Reader's Bookshelf | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/hofmann-at-peak-at-carnegie-hall-pianist-who-is-70-today-gives.html | HOFMANN AT PEAK AT CARNEGIE HALL; Pianist, Who Is 70 Today, Gives Distinguished Performances of Bach, Beethoven, Chopin | True | By Noel Straus | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/home-rugs-lead-in-new-designs.html | HOME; Rugs Lead In New Designs | True | By Mary Roche | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/a-fighting-mans-sin-enorme.html | A Fighting Man's 'Sin Enorme' | True | By Murray Schumach | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/diary-of-a-saboteur.html | Diary of a Saboteur | True | By Creighton Peet | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/mgill-skiers-lead-dartmouth-rivals-middlebury-winter-carnival.html | M'GILL SKIERS LEAD DARTMOUTH RIVALS; MIDDLEBURY WINTER CARNIVAL ROYALTY | True | By Frank Elkins Special To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/general-pattona-war-memorial.html | General Patton--A War Memorial | True | By Don Dresden | C1B 1935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/but-the-hitler-legend-isnt-dead-it-lives-and-grows-stronger-in.html | But the Hitler Legend Isn't Dead; It lives and grows stronger in Germany today, and it can be killed only by a realistic policy of education. | True | By Stefan Heym Formerly With Psychological Warfare Division In Germany | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/a-golden-interlude-and-other-matters-full-house.html | A GOLDEN INTERLUDE AND OTHER MATTERS; Full House | True | By Thomas M. Pryor | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/action-on-fascism-sought-by-braden-without-naming-argentina-he-asks.html | ACTION ON FASCISM SOUGHT BY BRADEN; Without Naming Argentina, He Asks 'This New World' Be Rid of National Socialism | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/from-the-mailbag-jokes.html | FROM THE MAILBAG; "Jokes" | True | PEGGY RICH. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/unrra-aid-to-italy-increased-9-times-1946-terms-signed-in-rome.html | UNRRA AID TO ITALY INCREASED 9 TIMES; 1946 Terms Signed in Rome-- Regime Urged to Give Food to Neediest Citizens | True | By Milton Bracker By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/quack-schools-seek-gi-tuition-junior-college-survey-reveals-quack.html | 'Quack' Schools Seek GI Tuition, Junior College Survey Reveals; 'QUACK' SCHOOLS SEEK GI TUITION | True | By Benjamin Fine Special To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/records-schubert-cycle.html | RECORDS: SCHUBERT CYCLE | True | By Mark A. Schubart | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/womens-unity-urged-for-political-aims-business-and-professional.html | WOMEN'S UNITY URGED FOR POLITICAL AIMS; BUSINESS AND PROFESSIONAL WOMEN OPEN CONFERENCE HERE | True | The New York Times | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/milk-wage-pact-signed-agreement-reached-for-15000-drivers-with-162.html | MILK WAGE PACT SIGNED; Agreement Reached for 15,000 Drivers With 162 Concerns | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/press-subsidy-to-stop-australia-will-end-support-for-messages-to.html | PRESS SUBSIDY TO STOP; Australia Will End Support for Messages to America | True | By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/joint-retail-buying-of-record-size-due-to-mark-one-of-first-major.html | JOINT RETAIL BUYING OF RECORD SIZE DUE; To Mark One of First Major Post-War Merchandising Innovations Later in Year | True | By Thomas F. Conroy | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/arnold-improves-after-illness.html | Arnold Improves After Illness | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/episcopal-mission-to-gain-from-dance-society-women-to-appear-in.html | EPISCOPAL MISSION TO GAIN FROM DANCE; Society Women to Appear in Family Portrait Tableaux at the Plaza Jan. 29 4 GENERATIONS IN SCENES Tea Fete Will Mark Charity's 115th Anniversary-- Munzerts, Baldwins Head Committee | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/eduardo-and-his-day-of-silence.html | Eduardo and His Day of Silence | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/josie-conant-fiancee-of-capt-manternach.html | JOSIE CONANT FIANCEE OF CAPT. MANTERNACH | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/in-brief-news-from-abroad.html | IN BRIEF: NEWS FROM ABROAD | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 1935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/skyscraper-sold.html | SKYSCRAPER SOLD | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/france-bases-policy-on-security-she-still-hopes-to-play-major-role.html | FRANCE BASES POLICY ON SECURITY; She Still Hopes to Play Major Role In New Europe | True | By Lansing Warren By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/west-virginia-coal-earnings.html | West Virginia Coal Earnings | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/pennas-207-tops-coast-golf-field-leads-hines-2-strokes-after-third.html | PENNA'S 207 TOPS COAST GOLF FIELD; Leads Hines 2 Strokes After Third Round at Richmond --Ferrier, Fry at 211 | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/about-an-old-blue-on-broadway-john-c-wilson-can-be-amiable-and.html | ABOUT AN 'OLD BLUE ON BROADWAY; John C. Wilson Can Be Amiable and Tough At the Same Time | True | By John K. Hutchens | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/ancestors-we-greet-you.html | Ancestors, We Greet You | True | By Elaine Goodale Eastman | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/notes-on-science-diagrams-defy-camouflage-tickling-electric-eels.html | NOTES ON SCIENCE; Diagrams Defy Camouflage-- Tickling Electric Eels | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/queries-and-answers.html | Queries and Answers | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/production-halts-steel-strikers-warming-up-for-picket-duty.html | PRODUCTION HALTS; STEEL STRIKERS WARMING UP FOR PICKET DUTY | True | By Lawrence Resner Special To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/the-strike-situation-following-are-the-highlights-of-the-strike.html | The Strike Situation; Following are the highlights of the strike situation: | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/7-killed-in-sparta-reprisals.html | 7 Killed in Sparta Reprisals | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/packer-alumnae-to-dine.html | Packer Alumnae to Dine | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/new-era-predicted-for-chemistry-use-against-cancer.html | New Era Predicted for Chemistry; Use Against Cancer | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/living-biographics-hollywood-style-living-biographies-hollywood.html | Living Biographics, Hollywood Style; Living Biographies, Hollywood Style | True | By Bosley Crowther | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/drama-for-the-amateur.html | Drama for the Amateur | True | By Lewis Funke | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/switch-in-policies-on-inventory-due-business-seen-less-inclined-to.html | SWITCH IN POLICIES ON INVENTORY DUE; Business Seen Less Inclined to Carry Big Stocks--Rapid Turnover Given as Aim | True | By Charles A. Donnelly | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/pga-title-play-slated-for-portland-aug-1925.html | PGA Title Play Slated For Portland Aug. 19-25 | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/dividing-germany-proposed-by-poole-cleft-at-elbe-and-forming-two.html | DIVIDING GERMANY PROPOSED BY POOLE; Cleft at Elbe and Forming Two European Federations Urged by FPA Speaker | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/grand-street-boys-dine-26th-dinner-turned-into-reception-for.html | GRAND STREET BOYS DINE; 26th Dinner Turned Into Reception for Returning Veterans | True | | C1B 1935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/big-family-urged-on-quality-basis-federal-council-of-churches-of.html | BIG FAMILY URGED ON QUALITY BASIS; Federal Council of Churches of Christ Discourages Unfit, Irresponsible Parenthood | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/youth-aid-meeting-called-by-dewey-statewide-conference-on-campaign.html | YOUTH AID MEETING CALLED BY DEWEY; State-Wide Conference on Campaign Against Delinquency Set for Thursday | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/gen-lewis-brereton-to-wed-on-thursday.html | GEN. LEWIS BRERETON TO WED ON THURSDAY | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/gold-dust-for-to-see.html | "Gold Dust for to See" | True | By John Weld | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/yanks-stirnweiss-voted-1945-award-in-writers-poll-wins-mercer.html | YANKS STIRNWEISS VOTED 1945 AWARD IN WRITERS' POLL; WINS MERCER PLAQUE | True | By John Drebinger | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/builder-speeds-1000-home-units-on-cropsey-ave-site-in-brooklyn.html | Builder Speeds 1,000 Home Units On Cropsey Ave. Site in Brooklyn; GETTING AN EARLY START IN MEETING HOUSING DEMAND | True | By Lee E. Cooper | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/sells-long-island-estate.html | Sells Long Island Estate | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/news-of-the-stamp-world-agency-1945-sales.html | NEWS OF THE STAMP WORLD; Agency 1945 Sales | True | By Kent B. Stiles | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/in-the-field-of-travel-canada-honors-eisenhower.html | IN THE FIELD OF TRAVEL; Canada Honors Eisenhower | True | By Diana Rice | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/admiral-kinkaid-to-speak.html | Admiral Kinkaid to Speak | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/two-visitors-for-carnegie-hall.html | Two Visitors for Carnegie Hall | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/about.html | About-- | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/girl-scouts-to-get-plane.html | Girl Scouts to Get Plane | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/ryan-takes-match-in-squash-tennis-defeats-cohen-by-1510-157-in.html | RYAN TAKES MATCH IN SQUASH TENNIS; Defeats Cohen by 15-10, 15-7 in First Round of Bulldog Handicap Tournament HOAG ALSO MOVES AHEAD Forster and McLaughlin Other Seeded Players to Advance in Event at Yale Club | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/news-and-gossip-of-the-rialto-frank-silvera.html | NEWS AND GOSSIP OF THE RIALTO; Frank Silvera | True | By Lewis B. Funke | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/sells-nh-waterfront-estate.html | Sells N.H. Waterfront Estate | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/rangers-toppled-at-toronto-3-to-1-stewart-and-bodnar-score-in-the.html | RANGERS TOPPLED AT TORONTO, 3 TO 1; Stewart and Bodnar Score in the First Period for Leafs-- Davidson Also Tallies | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/dr-webber-dead-citrus-expert-80-horticulturist-was-authority-on.html | DR. WEBBER DEAD; CITRUS EXPERT, 80; Horticulturist Was Authority on Plant Breeding-- Directed Experimental Stations | True | Special to THE NEW YORK TIMES. | C1B 1935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/how-to-last-in-new-york.html | How to Last in New York | True | By Richard Maney | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/sarawak-case-undecided-too-soon-to-announce-status-of-principality.html | SARAWAK CASE UNDECIDED; Too Soon to Announce Status of Principality, London Says | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/dartmouth-six-wins-91-routs-army-but-cadet-merm-beat-princeton-5322.html | DARTMOUTH SIX WINS, 9-1; Routs Army, but Cadet Merm Beat Princeton, 53-22 | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/among-the-new-exhibitions-definitely-modern.html | AMONG THE NEW EXHIBITIONS; Definitely "Modern" | True | By Howard Devree | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/some-mildewed-ghosties.html | Some Mildewed Ghosties | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/us-to-intervene-in-electric-strike-getting-firsthand-strike.html | U.S. TO INTERVENE IN ELECTRIC STRIKE; GETTING FIRST-HAND STRIKE INFORMATION | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/due-after-tour-of-europe.html | Due After Tour of Europe | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/republicans-move-to-balk-filibuster-39-senators-will-ask-majority.html | REPUBLICANS MOVE TO BALK FILIBUSTER; 39 Senators Will Ask Majority to Keep Sessions Going Till 6 P. M. to Eight FEPC Foes | | By Thomas J. Hamilton Special To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/western-electric-rejects-an-offer-union-proposal-to-settle-16dayold.html | WESTERN ELECTRIC REJECTS AN OFFER; Union Proposal to Settle 16Day-Old Strike Based on17 % Pay Rise | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/a-correction.html | A Correction | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/princess-juliana-has-measles.html | Princess Juliana Has Measles | True | By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/plea-sent-to-marthur-condemned-japanese-calls-him-only-god-and.html | PLEA SENT TO M'ARTHUR; Condemned Japanese Calls Him 'Only God and Savior' | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/party-wing-to-run-roxas-for-philippine-president.html | Party Wing to Run Roxas For Philippine President | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/miss-vandermade-becomes-a-bride-gowned-in-white-faille-taffeta-at.html | MISS VANDERMADE BECOMES A BRIDE; Gowned in White Faille Taffeta at Her Marriage Here to John F. Van Deventer | True | Buschke | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/events-today.html | Events Today | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/uno-sets-up-machinery-but-its-spirits-droop-difference-between-the.html | UNO SETS UP MACHINERY BUT ITS SPIRITS DROOP; Difference Between the Ideals of East And West Europe Is Marked | True | By James B. Reston By Wireless to the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/orders-35-planes-united-air-lines-to-get-martin-40passenger-craft.html | ORDERS 35 PLANES; United Air Lines to Get Martin 40-Passenger Craft | True | | C1B 1935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/veterans-ask-inquiry-into-rapido-fiasco.html | VETERANS ASK INQUIRY INTO RAPIDO 'FIASCO' | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/police-stations-under-fire.html | Police Stations Under Fire | True | By Gene Currivan By Cable To The New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/stanley-walker-weds-in-texas.html | Stanley Walker Weds in Texas | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/deck-cargoes-seen-as-boon-in-peace-wartime-practice-to-continue-and.html | DECK CARGOES SEEN AS BOON IN PEACE; Wartime Practice to Continue and Will Be Improved, Some Shippers Believe | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/20000-workers-in-new-york-new-jersey-to-be-affected-by-the-coming.html | 20,000 Workers in New York, New Jersey To Be Affected by the Coming Steel Strike | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/it-happens-in-music-iscm-to-resume-international-festivals-this.html | IT HAPPENS IN MUSIC; ISCM to Resume International Festivals This Fall--Hans Kindler Declines | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/so-you-want-to-be-a-broadway-angel-here-are-rules-for-backing-a.html | So You Want to Be a Broadway Angel!; Here are rules for backing a play, as laid down by the Cullmans, who know all the odds. | True | By Howard and Marguerite Cullman | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/bills-would-set-up-taxreview-bureau.html | BILLS WOULD SET UP TAX-REVIEW BUREAU | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/chinas-civil-war-goes-on-in-7-areas-peiping-board-says-units-may.html | CHINA'S CIVIL WAR GOES ON IN 7 AREAS; Peiping Board Says Units May Not Have Received Orders to Stop Fighting | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/strikers-picket-homes-of-wu-men-5-march-in-queens-at-houses-of-2.html | STRIKERS PICKET HOMES OF WU MEN; 5 March in Queens at Houses of 2 Who Stayed on Jobs-- Tactics to Be Widened | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/fund-franklin-left-trains-500-veterans.html | FUND FRANKLIN LEFT TRAINS 500 VETERANS | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/susan-d-pearson-wed-to-navy-man-philadelphia-girl-is-bride-of-lieut.html | SUSAN D. PEARSON WED TO NAVY MAN; Philadelphia Girl Is Bride of Lieut. Comdr. G.R. Berkeley Jr. in Church Nuptials | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/woman-found-shot-dead-body-of-greenlawn-resident-discovered-in-yard.html | WOMAN FOUND SHOT DEAD; Body of Greenlawn Resident Discovered in Yard of Home | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/events-of-interest-in-shipping-world-new-combination-passenger-and.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Combination Passenger and Cargo Ship Will Be Launched Thursday | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/david-van-buren-marries-mrs-orr-kin-of-the-founder-of-sheffield.html | DAVID VAN BUREN MARRIES MRS. ORR; Kin of the Founder of Sheffield School Weds Former Melba McMartin in Nuptials Here | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/ig-farben-director-arrested.html | I.G. Farben Director Arrested | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/rehabilitation-swift-progress-is-being-made-under-law-enabling.html | REHABILITATION; Swift Progress Is Being Made Under Law Enabling Highest Standards of Medical Care in Long-Range Hospital Plan | True | By Howard A. Rusk, M.d. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/dinner-dance-to-aid-yorkville-charity.html | DINNER DANCE TO AID YORKVILLE CHARITY | True | | C1B 1935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/home-migratory-for-tax-purposes-follows-place-of-business-as-to-the.html | HOME MIGRATORY FOR TAX PURPOSES; Follows Place of Business as to the Deductibility of Traveling Expenses RULING BY HIGHEST COURT Government Wins Decision on Appeal-- Congressman Are Among Those Affected | True | By Godfrey N. Nelson | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/clips-from-three-of-the-weeks-incoming-pictures.html | Clips From Three of the Week's Incoming Pictures | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/money.html | MONEY | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/christoffel-takes-sixth-game-in-row-defeats-wood-in-43-moves-at.html | CHRISTOFFEL TAKES SIXTH GAME IN ROW; Defeats Wood in 43 Moves at London Chess Tourney-- Pomar Gains a Draw | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/french-view-disclosed-to-us.html | French View Disclosed to U.S. | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/quota-to-be-revealed-citys-share-in-red-cross-drive-to-be-announced.html | QUOTA TO BE REVEALED; City's Share in Red Cross Drive to Be Announced Tuesday | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/reported-as-missing-now-is-listed-as-dead.html | Reported as Missing, Now Is Listed as Dead | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/jerusalem-shaken-by-sharp-fighting-city-plant-bombed-three-killed-a.html | JERUSALEM SHAKEN BY SHARP FIGHTING; CITY PLANT BOMBED; Three Killed and 5 Wounded in Night-- Extremists Attack Police and British Troops RADIO STATION A TARGET Blasts There, at Powerhouse Followed by Ambushings-- Tel Aviv Has Outbreaks | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/boom-and-bust-an-economists-warning-bankers-and-business-men-can.html | Boom and Bust: An Economist's Warning Bankers and business men can find lessons for today in the 1929 stock market collapse. | True | By Ralph E. Flanders Research Committee Chairman, Committee For Economic Development | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/lescot-is-in-canada-ousted-haitian-president-says-he-wants-to-stay.html | LESCOT IS IN CANADA; Ousted Haitian President Says He Wants to Stay in Quebec | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/bare-facts-of-fashion.html | Bare Facts of Fashion | True | By Virginia Pope | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/dark-german-outlook-encourages-resistance-underground-war-is.html | DARK GERMAN OUTLOOK ENCOURAGES RESISTANCE; Underground War Is Believed Likely If We Fail in Our Major Purposes | True | By Drew Middleton By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/winters-spangles.html | WINTER'S SPANGLES | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/fears-losses-if-loan-to-british-is-rejected.html | FEARS LOSSES IF LOAN TO BRITISH IS REJECTED | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/k-of-c-to-hold-jubilee.html | K. of C. to Hold Jubilee | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/boy-scouts-get-praise-brooklyn-group-is-lauded-for-tireless-war.html | BOY SCOUTS GET PRAISE; Brooklyn Group Is Lauded for 'Tireless War Effort' | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/cotton-prices-up-by-2-to-13-points-market-maintains-an-opening.html | COTTON PRICES UP BY 2 TO 13 POINTS; Market Maintains an Opening Rise--Commission Houses Buy in Far Months | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/egypt-saudi-arabia-said-to-link-policies.html | EGYPT, SAUDI ARABIA SAID TO LINK POLICIES | True | By Wireless To the New York Times. | C1B 1935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/japan-takes-steps-to-check-hoarding-new-imperial-ordinance-will.html | JAPAN TAKES STEPS TO CHECK HOARDING; New Imperial Ordinance Will Provide Heavy Penalties for Black Market | True | By Burton Crane By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/gen-eisenhower-wins-demobilization-battle-chief-of-staff-calms.html | GEN. EISENHOWER WINS DEMOBILIZATION BATTLE; Chief of Staff Calms Storm, but Leaves Critical Decisions for Congress | True | By Sidney Shalett | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/letters-to-the-times-overall-law-urged-separate-sovereignties.html | Letters to The Times; Over-All Law Urged Separate Sovereignties Regarded As Tending to War | True | EMERY REVES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/baby-killed-by-fumes-three-young-brothers-overcome-in-gasfilled.html | BABY KILLED BY FUMES; Three Young Brothers Overcome in Gas-Filled Jersey Home | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/army-to-reinstate-buying-on-bid-basis-new-regulation-due-to-be.html | ARMY TO REINSTATE BUYING ON BID BASIS; New Regulation Due to Be Issued in Few Weeks for Textiles and Clothing Products PLANS SOME NEGOTIATIONS Seeks to Exercise Right Evenfor Peacetime Needs to DoMore Effective Job | True | By Herbert Koshetz | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/mmitchell-third-as-sickinger-wins-title-in-the-1000-stanton.html | M'MITCHELL THIRD AS SICKINGER WINS TITLE IN THE 1,000; Stanton Callender Also Beats Les in Metropolitan Meet-- Victor Timed in 2:15.5 TEAM LAURELS TO N.Y.U. N.Y.A.C. 2d, With Pioneer Club in 3d Place--Quinn Shows Way in 4:19.1 Mile Run | True | By Joseph M. Sheehan | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/navys-sofar-finds-castaways-at-sea.html | NAVY'S 'SOFAR' FINDS CASTAWAYS AT SEA | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/moliere-clark-and-the-bard-moliere-and-b-clark.html | MOLIERE, CLARK AND THE BARD; Moliere and B. Clark | True | By Lewis Nichols | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/school-superintendent-resigns.html | School Superintendent Resigns | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/kerr-sent-to-java-on-peace-mission-british-ambassador-to-moscow.html | KERR SENT TO JAVA ON PEACE MISSION; British Ambassador to Moscow Will Attempt to Mediate Dispute With Natives | True | By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/gift-of-fresh-eggs-pleases-mrs-churchill-invitations-are-pouring-in.html | Gift of Fresh Eggs Pleases Mrs. Churchill; Invitations Are Pouring In on Her Husband | True | By Harold B. Hinton Special to The New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/economist-fears-ussoviet-clash-lasswell-declares-main-hope-for.html | ECONOMIST FEARS U.S.-SOVIET CLASH; Lasswell Declares Main Hope for Peace Lies in Brakes Applied by Other Powers | True | By John H. Crider Special To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/furniture-exhibit-opens-tomorrow-record-attendance-of-5000.html | FURNITURE EXHIBIT OPENS TOMORROW; Record Attendance of 5,000 Expected-- Few New Accounts Will Be Accepted | True | By Alfred R. Zipser Jr. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/a-hit-is-scored-by-dave-mccord.html | A Hit Is Scored by Dave McCord | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/moore-report-is-distributed.html | Moore Report Is Distributed | True | Special to THE NEW YORK TIMES. | C1B 1935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/us-data-open-to-committee.html | U.S. Data Open to Committee | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/philadelphia-to-begin-mall-work.html | Philadelphia to Begin Mall Work | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/va-gets-space-in-newark.html | VA Gets Space in Newark | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/hommas-wife-interviewed-at-manila-she-says-general-is-a-kindly.html | HOMMA'S WIFE INTERVIEWED; At Manila She Says General Is a Kindly, Studious Man | True | By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/labor-and-industry.html | LABOR AND INDUSTRY | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Issac Anderson | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/science-in-review-engineers-skeptical-about-a-power-revolution.html | SCIENCE IN REVIEW; Engineers Skeptical About a Power Revolution Through the Use of Atomic Energy | True | By Waldemar Kaempffert | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/garden-talks-and-show-plans-new-perennial.html | GARDEN TALKS AND SHOW PLANS; New Perennial | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/allows-90-days-for-reenlistment-army-seeking-1500000-minimum.html | ALLOWS 90 DAYS FOR RE-ENLISTMENT; Army, Seeking 1,500,000 Minimum, Increases Inducements for Remaining in the Service | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/service-men-with-degrees-successfully-finding-jobs.html | Service Men With Degrees Successfully Finding Jobs | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/from-the-cancer-front.html | FROM THE CANCER FRONT | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/golden-souvenir-wins-cup.html | Golden Souvenir Wins Cup | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/the-fascists-ambush.html | The Fascists' Ambush | True | By Daniel Schwarz | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/de-gaulle-denies-plans-for-party-feels-that-heading-a-partisan.html | DE GAULLE DENIES PLANS FOR PARTY; Feels That Heading a Partisan Group Would Be Unfitting in His Present Position | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/has-4th-set-of-twins-in-4-years.html | Has 4th Set of Twins in 4 Years | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/factory-shortage-critical-in-chicago-situation-as-acute-as-housing.html | FACTORY SHORTAGE CRITICAL IN CHICAGO; Situation as Acute as Housing Scarcity--Plant Space, Sites Almost Totally Lacking | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/m-cracken-puts-onus-on-students-vassar-head-guest-of-alumnae-links.html | M CRACKEN PUTS ONUS ON STUDENTS; Vassar Head, Guest of Alumnae, Links Education to 'Consent' and 'Integrity' of Pupils | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/fire-on-white-flag-charged-to-homma-wainwrights-testimony-tells-of.html | FIRE ON WHITE FLAG CHARGED TO HOMMA; Wainwright's Testimony Tells of Last Days in Defense of Corregidor Island | True | By Robert Trumbull By Wireless to the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/congress-held-unlikely-to-take-action-on-strikes-members-are-under.html | CONGRESS HELD UNLIKELY TO TAKE ACTION ON STRIKES; Members Are Under Heavy Pressure 'to Do Something' in This Election Year | True | By Frederick R. Barkley | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/officer-in-waves-prospective-bride-ensign-marcia-moss-lewis-is.html | OFFICER IN WAVES PROSPECTIVE BRIDE; Ensign Marcia Moss Lewis Is Betrothed to Lieut. William C. Pennington of Navy | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/faust-joins-fred-berger-co.html | Faust Joins Fred Berger & Co. | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/emperor-donates-35750-and-3-palaces-as-gifts.html | Emperor Donates $35,750 And 3 Palaces as Gifts | True | By Cable To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/education-in-review-junior-colleges-plan-to-serve-the-veteran-in-a.html | EDUCATION IN REVIEW; Junior Colleges Plan to Serve the Veteran In a Vast Program of Expansion | True | By Benjamin Fine | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/animal-aid-unit-to-meet-election-set-for-thursday-by-new-york.html | ANIMAL AID UNIT TO MEET; Election Set for Thursday by New York Women's League | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/saacstern-scores-in-violin-concerto-plays-wieniawski-work-with.html | SAACSTERN SCORES IN VIOLIN CONCERTO; Plays Wieniawski Work With Philharmonic--Mennin's 'Folk Overture' Given | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/miss-henry-is-wed-in-floral-setting-a-bride-of-yesterday-and-a.html | MISS HENRY IS WED IN FLORAL SETTING; A BRIDE OF YESTERDAY AND A BRIDE-TO-BE | True | Ira L. Hill | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/in-the-cbi-theatre-by-foster-hailey.html | In the C-B-I Theatre; By FOSTER HAILEY | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/oxnam-relief-report-garbled-bishop-says.html | OXNAM RELIEF REPORT 'GARBLED,' BISHOP SAYS | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/eight-of-vichy-gang-sentenced-to-death.html | EIGHT OF VICHY GANG SENTENCED TO DEATH | True | By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/committee-in-palestine-in-march.html | Committee in Palestine in March | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/brown-buys-in-bronx-gets-industrial-building-at-third-ave-and-134th.html | BROWN BUYS IN BRONX; Gets Industrial Building at Third Ave. and 134th St. | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/lh-porter-dead-noted-lawyer-71-counsel-to-yale-towne-co-for-40.html | L.H. PORTER DEAD; NOTED LAWYER, 71; Counsel to Yale & Towne Co. for 40 Years--Figured in Celebrated Tax Cases | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/army-morale.html | ARMY MORALE | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/sonja-henie-with-allstar-cast-begins-ninth-edition-of-ice-revue-on.html | Sonja Henie, With All-Star Cast, Begins Ninth Edition of Ice Revue on Garden Rink; ONJA HENIE OPENS GARDEN ICE REVUE | True | By William D. Richardson | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/miss-gloria-dupuis-lieut-conchar-wed.html | MISS GLORIA DUPUIS, LIEUT. CONCHAR WED | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/store-sales-show-increase-for-week-new-york.html | Store Sales Show Increase for Week; New York | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/the-return-of-the-lunts.html | The Return of the Lunts | True | | C1B 1935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/readjustment-gis-in-new-positions-have-no-guarantee-of-continued.html | READJUSTMENT; GI's in New Positions Have No Guarantee of Continued Work --Other Factors Explained in Job Security and Benefits | True | By Charles Hurd Special To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/lady-badenpowell-to-arrive.html | Lady Baden-Powell to Arrive | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/stocks-move-down-in-heavy-trading-losses-of-1-to-3-points-in-the.html | STOCKS MOVE DOWN IN HEAVY TRADING; Losses of 1 to 3 Points in the First Hour Shown--565 of 939 Active Issues Lose | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/habsburgs-ordered-to-leave-austria.html | Habsburgs Ordered To Leave Austria | True | By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/no-ski-train-today-new-england-excursion-canceled-because-of-lack.html | NO SKI TRAIN TODAY; New England Excursion Canceled Because of Lack of Snow | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/berntsen-stops-davis-in-4th.html | Berntsen Stops Davis in 4th | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/troth-announced-of-miss-rita-dixon-becomes-affianced.html | TROTH ANNOUNCED OF MISS RITA DIXON; BECOMES AFFIANCED | True | Chidnoff | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/gardner-dead-in-office-north-carolina-textile-leader-appears.html | GARDNER DEAD IN OFFICE; North Carolina Textile Leader Appears Suicide by Shooting | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/shirley-a-gibbs-bride-of-lieut-je-scripps.html | SHIRLEY A. GIBBS BRIDE OF LIEUT. J.E. SCRIPPS | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/reality-versus-theory-in-international-news-pleas-for-pollyanna.html | REALITY VERSUS THEORY IN INTERNATIONAL NEWS; Pleas for Pollyanna Reports on UNO Meeting in London Ask Papers to Ignore National Differences RESULT WOULD BE HARMFUL | True | By Edwin L. James | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/the-openings.html | THE OPENINGS | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/independents-test-prepackaged-food-trial-runs-in-selected-stores.html | INDEPENDENTS TEST PRE-PACKAGED FOOD; 'Trial Runs' in Selected Stores Are Success--Seen Enabling Meeting Chain Competition | True | By George A. Mooney | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/children-give-views-on-spare-the-rod.html | CHILDREN GIVE VIEWS ON 'SPARE THE ROD' | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/creole-gettogether-at-a-creole-gettogether.html | Creole Get-Together; At a Creole Get-Together | True | By Eudora Welty | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/surgical-anesthesia.html | Surgical Anesthesia | True | By M.f. Ashley Montagu | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/california-makes-centennial-plans-looking-to-gold-discovery-and.html | CALIFORNIA MAKES CENTENNIAL PLANS; Looking to Gold Discovery and Statehood Anniversaries, It Lines Up Historic Spots | True | By Lawrence E. Davies Special To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 1935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/things-happen-at-ticket-windows-glimpses-of-the-varied-human-show.html | Things Happen at Ticket Windows; Glimpses of the varied human show that goes on in the city's railroad terminals these travel-crowded days. | True | By George Barrett | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/beazley-to-leave-air-corps.html | Beazley to Leave Air Corps | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/foreign-aid-to-governor-hinted.html | Foreign Aid to Governor Hinted | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/golden-hill-group-heard-down-town-glee-club-assists-chorus-in.html | GOLDEN HILL GROUP HEARD; Down Town Glee Club Assists Chorus in Annual Concert | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/waldorf-farms-sold-columbia-county-place-long-known-for-its.html | WALDORF FARMS SOLD; Columbia County Place Long Known for Its Guernseys | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/time-of-transit-walkout-will-be-set-tomorrow-transit-deadline-set.html | Time of Transit Walkout Will Be Set Tomorrow; TRANSIT DEADLINE SET FOR TOMORROW | True | By Paul Crowell | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/did-not-buy-from-twa-air-france-aide-says-purchases-were-from.html | DID NOT BUY FROM TWA; Air France Aide Says Purchases Were From Lockheed, Douglas | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/offers-jersey-realty-cronheim-to-auction-22-parcels-assessed-at.html | OFFERS JERSEY REALTY; Cronheim to Auction 22 Parcels Assessed at $188,100 | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/paul-braus-80-dead-long-an-art-dealer.html | PAUL BRAUS, 80, DEAD; LONG AN ART DEALER | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/group-head-elected-by-blind-veterans.html | GROUP HEAD ELECTED BY BLIND VETERANS | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/strike-curbs-bill-is-due-this-week-house-labor-group-agrees-on.html | STRIKE CURBS BILL IS DUE THIS WEEK; House Labor Group Agrees on Fact-Finding Measure-- Truman Ideas Modified | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/sports-today.html | Sports Today | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/theatre-party-set-to-aid-infirmary-new-york-auxiliary-takes-over.html | THEATRE PARTY SET TO AID INFIRMARY; New York Auxiliary Takes Over 'Lute Song'-Musicians Fund to Gain From Same Musical | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/tea-for-nursing-director-mrs-mary-breckinridge-frontier-service.html | TEA FOR NURSING DIRECTOR; Mrs. Mary Breckinridge, Frontier Service Head, to Be Honored | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/mr-kipling.html | Mr. Kipling | True | By Alexander Cowie | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/2000000-in-losses-toll-on-jewelry-stores-during-1945-disclosed-here.html | $2,000,000 IN LOSSES; Toll on Jewelry Stores During 1945 Disclosed Here | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/wftu-modifies-stand-on-uno-voting-right.html | WFTU Modifies Stand On UNO Voting Right | True | By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/portraits-of-historymakers-from-richelieu-to-bismarck.html | Portraits of History-Makers From Richelieu to Bismarck | True | By Arthur Krock | C1B 1935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/treasure-chest-life-is-now.html | Treasure Chest; Life Is Now | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/pro-arte-concerts-off-quartet-delayed-on-coastnew-friends-list.html | PRO ARTE CONCERTS OFF; Quartet Delayed on Coast--New Friends List Little Symphony | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/dartmouth-halts-army-quintet-5553-third-loss-in-three-years.html | DARTMOUTH HALTS ARMY QUINTET, 55-53; Third Loss in Three Years Suffered by the Cadets in Contest at Hanover NAVY FIVE VICTOR, 53-42 Middies Down Geo. Washington for 4th Triumph in Row-- Dick Scores 18 Points | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/ukraine-bringing-nazis-to-account-accused-at-trial-confronted-with.html | UKRAINE BRINGING NAZIS TO ACCOUNT; Accused at Trial Confronted With People Who Suffered Through Two-Year Agony | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/venus-fixers-won-their-war-too-the-allied-monuments-officers-found.html | 'Venus Fixers' Won Their War, Too; The Allied Monuments Officers found and turned back to rightful owners looted art worth untold millions. | True | By Sumner Crosby Assistant Professor History of Art, Yale | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/democrats-rift-perils-partys-whole-future-southern-revolt-against.html | DEMOCRATS RIFT PERILS PARTY'S WHOLE FUTURE; Southern Revolt Against New Deal And CIO Links Is Reflected in Bitter Senate Fight Over FEPC MAY AFFECT WORLD POLICIES | True | By Arthur Krock | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/connolly-opposes-dewey-on-tax-cut.html | CONNOLLY OPPOSES DEWEY ON TAX CUT | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/truman-to-present-draft-board-medals.html | TRUMAN TO PRESENT DRAFT BOARD MEDALS | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/new-kaiser-cars-on-display-today-many-visitors-arriving-for-the.html | NEW KAISER CARS ON DISPLAY TODAY; Many Visitors Arriving for the First Public Exhibition of 1947 Models | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/middle-east-policy-shifts-british-prepare-to-go-along-with-new.html | MIDDLE EAST POLICY SHIFTS; British Prepare to Go Along With New Forces Of Nationalism Appearing There | True | By Clifton Daniel By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/point-counterpoint.html | Point, Counterpoint | True | By Morris C. Hastings | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/comet-yachting-is-set-class-title-regatta-listed-at-gibson-island.html | COMET YACHTING IS SET; Class Title Regatta Listed at Gibson Island Sept. 6-8 | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/winter-tricks-of-46-presented-yesterday.html | 'WINTER TRICKS OF '46' PRESENTED YESTERDAY | True | The New York Times Studio | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/uno-moves-ahead-as-first-tests-loom.html | UNO Moves Ahead; As First Tests Loom | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in The Classroom | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/lectures-to-guide-the-home-builder-columbia-will-offer-a-course-by.html | LECTURES TO GUIDE THE HOME BUILDER; Columbia Will Offer a Course by Two Architects to Aid Prospective Owner | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 1935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/reconversion-record-public-to-require-more-than-prewar-standards-of.html | RECONVERSION RECORD; Public to Require More Than Pre-War Standards of Economy-- Sentiment for Cooperation | True | By Russell Porter | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/britains-need-stressed-cripps-says-others-must-send-food-to-europes.html | BRITAIN'S NEED STRESSED; Cripps Says Others Must Send Food to Europe's Starving | True | By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/woman-killed-in-station-falls-against-moving-train-at-port.html | WOMAN KILLED IN STATION; Falls Against Moving Train at Port Chester-- Companion Hurt | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/titling-lady-marjorie-adams-of-metro-answers-the-old-query-whats-in.html | TITLING LADY; Marjorie Adams of Metro Answers the Old Query, 'What's in a Title?' | True | By A.h. Weiler | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/the-eve-of-serajevo.html | The Eve Of Serajevo | True | By W. McNeil Lowry | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/report-from-the-nation-the-trends-in-six-sections-of-the-country.html | REPORT FROM THE NATION; The Trends in Six Sections of the Country | True | By William M. Blair | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/day-cites-revival-in-realty-auctions.html | DAY CITES REVIVAL IN REALTY AUCTIONS | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/ford-inn-placed-on-uno-sites-list-historic-tavern-in-sudbury-mass.html | FORD INN PLACED ON UNO SITES LIST; Historic Tavern in Sudbury, Mass., Meets Favor With Inspection Committee | True | By Morris L. Kaplan Special To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/morgan-going-to-washington.html | Morgan Going to Washington | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/art-museum-to-seek-7500000-from-public-to-help-expansion-mayor.html | Art Museum to Seek $7,500,000 From Public to Help Expansion; MAYOR ADDRESSING LUNCHEON AT THE METROPOLITAN MUSEUM OF ART YESTERDAY | True | The New York Times | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/laboratory-to-be-inactivated.html | Laboratory to Be Inactivated | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/red-charges-fly-in-flint-strikes-union-leader-a-trotskyite-is.html | 'RED' CHARGES FLY IN FLINT STRIKES; Union Leader, a Trotskyite, Is Ousted--School Closing Chief on Government Lists | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/first-steps-for-mandates-under-uno-are-agreed-on-knottier-questions.html | FIRST STEPS FOR MANDATES UNDER UNO ARE AGREED ON; Knottier Questions Left Open in the Charter Appear to Be No Nearer Solution | True | By Sydney Gruson By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/harris-crist-dies-retired-editor-71-former-managing-head-vice.html | HARRIS CRIST DIES; RETIRED EDITOR, 71; Former Managing Head, Vice President of Brooklyn Eagle Conducted Civic Crusades | True | | C1B 1935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/46-stock-market-charted-by-index-latters-record-of-consistency.html | 46 STOCK MARKET CHARTED BY INDEX; Latter's Record of Consistency Regarded as Certain to Be Continued PAST YEARS COMPARED Scores of Issues Outside The Times Barometer Expected to Follow Movements | True | By Winthrop Parkhurst | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/alun-lewisa-poet-who-died-young.html | Alun Lewis--a Poet Who Died Young | True | By Dan S. Norton | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/munich-bars-farben-stock.html | Munich Bars Farben Stock | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/new-zealand-buying-equipment-from-us.html | NEW ZEALAND BUYING EQUIPMENT FROM U.S. | True | By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/manhattan-sales-show-sharp-rise-in-price-average-6005-deals-in-1945.html | MANHATTAN SALES SHOW SHARP RISE IN PRICE AVERAGE; 6,005 Deals in 1945 Brought $459,004,847, or 79.7% of the Tax Valuations HOUSING TOPS THE LIST Accounted for 417 Contracts in December, as Private Trading Leads | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/15-germans-surrender-in-eire.html | 15 Germans Surrender in Eire | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/spain-indignant-at-french-action-falange-paper-puts-blame-for-paris.html | SPAIN INDIGNANT AT FRENCH ACTION; Falange Paper Puts Blame for Paris Assembly Proposal to Break Ties on Reds | True | By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/other-suburban-activities.html | OTHER SUBURBAN ACTIVITIES | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/liberal-party-urges-vote-on-italian-rule.html | LIBERAL PARTY URGES VOTE ON ITALIAN RULE | True | By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/kimmel-cites-knox-on-dec-6-message-says-secretary-told-him-later-of.html | KIMMEL CITES KNOX ON DEC. 6 MESSAGE; Says Secretary Told Him Later of Pearl Harbor Warning, but He Never Received It THER DATA ALSO MISSED Admiral Explains Position on Keeping Fleet at Base and on Complete War Plan | True | By William S. White Special To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/pellicle-is-first-in-the-hibiscus-at-hialeah-park-rallies-to-beat.html | PELLICLE IS FIRST IN THE HIBISCUS AT HIALEAH PARK; Rallies to Beat Cedar Creek by Length and Half-- Pays $19.80 for $2 CROWD WAGERS $1,245,040 Sees Sweet Caprice Score an Easy Victory-- Sheer Luck Also Among Winners | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/labor-and-industry-prepare-for-a-showdown-administration-fails-to.html | LABOR AND INDUSTRY PREPARE FOR A 'SHOWDOWN'; Administration Fails to Find Formula To Avoid a Nation-Wide Conflict | True | By Louis Stark | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/spellman-leaves-feb-11-will-fly-from-la-guardia-field-to-be-made.html | SPELLMAN LEAVES FEB. 11; Will Fly From La Guardia Field to Be Made Cardinal in Rome | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/pope-says-soviet-curbs-catholics-sees-moscow-move-to-make-church-in.html | POPE SAYS SOVIET CURBS CATHOLICS; Sees Moscow Move to Make Church in Ruthenia Sever Its Ties With Vatican | True | By Virginia Lee Warren By Wireless to the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/vendor-issue-to-court-publishers-must-settle-status-of-sellers-at.html | VENDOR ISSUE TO COURT; Publishers Must Settle Status of Sellers at Trial | True | | C1B 1935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/speaking-of-great-war-films-camera-at-the-scene.html | SPEAKING OF 'GREAT' WAR FILMS; Camera at the Scene | True | By Bosley Crowther | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/checkcashing-concern-robbed.html | Check-Cashing Concern Robbed | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/service-programs-proved-valuable-life-of-students.html | Service Programs Proved Valuable; Life of Students | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/loan-group-assets-pass-5800000000-rise-noted-during-the-year-in.html | LOAN GROUP ASSETS PASS $5,800,000,000; Rise Noted During the Year in Resources for 2,476 Insured Associations | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/bankers-of-state-meet-here-today-thirteen-hundred-to-open-2day.html | BANKERS OF STATE MEET HERE TODAY; Thirteen Hundred to Open 2Day Convention--Speakersat Various Sessions | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/letters-m-ink-dynasty.html | Letters; M INK DYNASTY | True | SHIRLEY ALEXANDER. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/dowling-predicts-more-skyscrapers.html | DOWLING PREDICTS MORE SKYSCRAPERS | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/366-joint-groups-aid-army-and-navy-war-department-finds-units-so.html | 366 JOINT GROUPS AID ARMY AND NAVY; War Department Finds Units So Complex That Accurate Count Is Difficult | True | By Sidney Shalett Special To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/rumania-drops-armistice-board-move-called-step-to-reduce.html | RUMANIA DROPS ARMISTICE BOARD; Move Called Step to Reduce Anglo-American Influence in Application of Terms | True | By Sam Pope Brewer By Wireless to the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/330000-workmen-will-shift-yellow-river-to-old-course-to-reclaim.html | 330,000 Workmen Will Shift Yellow River To Old Course to Reclaim Vast Farm Area | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/the-creative-liberal-as-the-modern-architect-of-society.html | The Creative Liberal as the Modern Architect of Society | True | By Thomas K. Finletter | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/us-styles-gain-among-latins.html | U.S. Styles Gain Among Latins | True | By Cable To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/at-the-mellowing-whitney-in-the-whitneys-collection.html | AT THE MELLOWING WHITNEY; In the Whitney's Collection | True | By Edward Alden Jewell | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/action-on-housing-asked-roosevelt-rabin-urge-truman-use-emergency.html | ACTION ON HOUSING ASKED; Roosevelt, Rabin Urge Truman Use Emergency Powers | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/capital-is-silent-one-pact-reached-in-labor-strife.html | CAPITAL IS SILENT; ONE PACT REACHED IN LABOR STRIFE | True | By Joseph A. Loftus Special To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/sale-of-coal-by-city-now-is-under-way.html | SALE OF COAL BY CITY NOW IS UNDER WAY | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/elizabeth-g-reed-to-be-wed-in-rome.html | ELIZABETH G. REED TO BE WED IN ROME | True | Ira L. Hill | C1B 1935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/koreans-warned-after-fierce-riots-hodge-and-lerch-say-there-will-be.html | KOREANS WARNED AFTER FIERCE RIOTS; Hodge and Lerch Say There Will Be Trusteeship if Party 'Armies' Fight TWO OF ONE GROUP KILLED 120 Arrested After Night of Battling Between Factions-- Local Police Now Used | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/5-italian-policemen-slain.html | 5 Italian Policemen Slain | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/james-tatum-is-signed-for-three-years-as-head-coach-of-football-at.html | James Tatum Is Signed for Three Years As Head Coach of Football at Oklahoma; TATUM WILL COACH OKLAHOMA ELEVEN | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/board-to-ponder-meat-price-plea-factfinding-group-in-strike-also-to.html | BOARD TO PONDER MEAT PRICE PLEA; Fact-Finding Group in Strike Also to Study Output of the Workers | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/bostonians-cheer-curley-on-return-1000-at-back-bay-station.html | BOSTONIANS CHEER CURLEY ON RETURN; 1,000 at Back Bay Station Accompany Convicted Mayor to His Home in a Motorcade | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/us-mens-and-womens-singles-awarded-to-west-side-tennis-club-forest.html | U.S. Men's and Women's Singles Awarded to West Side Tennis Club; Forest Hills Gets Title Tests for Five-Year Period--Wightman Cup Team Will Go to England--Ward Again Is Elected | True | By Allison Danzig | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/10-of-graf-spee-crew-escape.html | 10 of Graf Spee Crew Escape | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/dewey-orders-special-election.html | Dewey Orders Special Election | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/waves-officer-fiancee-lieut-jg-anna-fisk-to-be-wed-to-pfc-theodore.html | WAVES OFFICER FIANCEE; Lieut. (j.g.) Anna Fisk to Be Wed to Pfc. Theodore Kurze | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/residence-sold-in-westchester.html | RESIDENCE SOLD IN WESTCHESTER | True | | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/question-of-prices-dominant-in-steel-held-by-industry-to-antedate.html | QUESTION OF PRICES DOMINANT IN STEEL; Held by Industry to Antedate Problem of Wages and to Be Settled First RELATION LONG ABNORMAL Post-War Changes in Market Alter Profits--9-Year Record of Rates and Pay | True | By Kenneth Austin | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/iran-asks-council-to-probe-meddling-charged-to-soviet-files-plea.html | IRAN ASKS COUNCIL TO PROBE MEDDLING CHARGED TO SOVIET; Files Plea Seeking Settlement of Azerbaijan Issue and Withdrawal of Troops NEGOTIATION EFFORT CITED Syria and Lebanon Urge Recall of British-French Forces-- Early UNO Tests Posed | True | By James B. Reston By Wireless To the New York Times. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/petrillo-union-ousts-maddy-on-radio-issue.html | PETRILLO UNION OUSTS MADDY ON RADIO ISSUE | True | Special to THE NEW YORK TIMES. | C1B 1935 |
| 1946-01-20 | 1946-01-20 | https://www.nytimes.com/1946/01/20/archives/second-avenue-sentry-second-avenue-sentry.html | SECOND AVENUE SENTRY; SECOND AVENUE SENTRY | True | By Irving Spiegel | C1B 1935 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/motley-to-head-parade.html | Motley to Head Parade | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/icy-waters-braved-in-religious-rite-man-dives-for-cross-off-pier-at.html | ICY WATERS BRAVED IN RELIGIOUS RITE; Man Dives for Cross Off Pier at Battery in Ceremony of Orthodox Church | True | | C1B 1936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/japanese-exprisoners-ignored-as-they-return.html | Japanese Ex-Prisoners Ignored as They Return | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/brookline-rink-victor-no-1-curlers-take-douglas-medal-bonspiel-at.html | BROOKLINE RINK VICTOR; No. 1 Curlers Take Douglas Medal Bonspiel at St. Andrews | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/named-by-hearn-stores-as-promotion-manager.html | Named by Hearn Stores As Promotion Manager | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/gardner-2d-quartet-receives-premiere.html | GARDNER 2D QUARTET RECEIVES PREMIERE | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/other-casualties.html | Other Casualties | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/bronx-apartments-in-new-ownership.html | BRONX APARTMENTS IN NEW OWNERSHIP | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/walker-johnston-will-be-honored-award-to-willie-pep-also-on-program.html | WALKER, JOHNSTON WILL BE HONORED; Award to Willie Pep Also on Program at Boxing Writers Dinner Here Wednesday | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/100000-fire-damage-shipyard-buildings-burned-after-boiler-explosion.html | $100,000 FIRE DAMAGE; Shipyard Buildings Burned After Boiler Explosion | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/bond-averages.html | BOND AVERAGES | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/sports-today.html | Sports Today | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/homma-trial-gets-full-bataan-story-survivorwitness-in-windup-of.html | HOMMA TRIAL GETS FULL BATAAN STORY; Survivor-Witness, in Wind-Up of Prosecution, Reveals Foe's Final Death March Cruelty | True | By Robert Trumbull By Wireless To the New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/guard-gives-army-rank-discharged-veterans-also-to-be-enlisted-for.html | GUARD GIVES ARMY RANK; Discharged Veterans Also to Be Enlisted for One Year | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/romulo-declines-candidacy.html | Romulo Declines Candidacy | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/de-gaulle-friends-doubt-retraction-resignation-regarded-as-move-to.html | DE GAULLE FRIENDS DOUBT RETRACTION; Resignation Regarded as Move to Put Government Burden on Socialists, Communists | True | By Pertinax North American Newspaper Alliance. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/15-survive-plane-crash-twomile-swim-saves-service-men-in.html | 15 SURVIVE PLANE CRASH; Two-Mile Swim Saves Service Men in Marshalls--12 Missing | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/political-activity-is-asked-of-women-those-of-other-countries-far.html | POLITICAL ACTIVITY IS ASKED OF WOMEN; Those of Other Countries Far Ahead of U.S. Sisters, Dr. Lena M. Phillips Says | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/10-hurt-as-bus-falls-30-feet.html | 10 Hurt as Bus Falls 30 Feet | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/mrs-henry-b-snell-widow-of-artist-96-well-known-as-a-portrait.html | MRS. HENRY B. SNELL; Widow of Artist, 96, Well Known as a Portrait Painter | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/deals-in-westchester-wife-of-college-official-sells-her-residence.html | DEALS IN WESTCHESTER; Wife of College Official Sells Her Residence in Pelham | True | | C1B 1936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/smith-heads-chicopee-board.html | Smith Heads Chicopee Board | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/old-utility-case-closed-trustees-of-midland-united-and-midland.html | OLD UTILITY CASE CLOSED; Trustees of Midland United and Midland Utilities Discharged | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/afl-chiefs-gather-for-meeting-in-miami-pondering-cio-strikes-afl.html | AFL Chiefs Gather for Meeting In Miami, Pondering CIO Strikes; AFL CHIEFS GATHER, PONDER CIO STRIKES | True | By Harold B. Hinton Special To the New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/dentists-oppose-bill-antivivisection-measure-is-denounced-by-state.html | DENTISTS OPPOSE BILL; Anti-Vivisection Measure Is Denounced by State Society | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/square-deal-urged-for-war-veterans-sizoo-sees-tide-of-discontent.html | SQUARE DEAL URGED FOR WAR VETERANS; Sizoo Sees Tide of Discontent Among Those With No Place, Home or Position | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/100-flee-syracuse-hotel-fire.html | 100 Flee Syracuse Hotel Fire | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/bondy-pay-ruling-will-be-appealed-realty-men-want-to-test-us-judges.html | BONDY PAY RULING WILL BE APPEALED; Realty Men Want to Test U.S. Judge's Decision on Service Wages in Supreme Court COST IS HELD PROHIBITIVE Adherence Would Bankrupt Many Building Owners, Their Spokesman Says | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/ward-cheney-resumes-post.html | Ward Cheney Resumes Post | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/letters-to-the-times-regardless-of-nationality-new-world-court.html | Letters to The Times; 'Regardless of Nationality' New World Court Statute Gives First Place to Competence of Judges | True | C.C. BURLINGHAM. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/troopship-in-late-because-of-storms-the-george-washington-has-6000.html | TROOPSHIP IN LATE BECAUSE OF STORMS; The George Washington Has 6,000 Military Passengers and 61 Civilians | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/33d-division-wins-206-downs-clark-field-eleven-in-osaka-game-as.html | 33D DIVISION WINS, 20-6; Downs Clark Field Eleven in Osaka Game as Stofer Stars | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/communists-accused-in-gi-demonstrations.html | COMMUNISTS ACCUSED IN GI DEMONSTRATIONS | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/pay-rise-keeps-10000-on-job.html | Pay Rise Keeps 10,000 on Job | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/crisis-arises-as-de-gaulle-resigns-post-step-irrevocable-president.html | CRISIS ARISES AS DE GAULLE RESIGNS POST; STEP 'IRREVOCABLE' President Through With Politics, Aide Says-- Rule Put Up to Left CURB ON ARMY A FACTOR Food and Financial Stringency, Force Showdown--Action Angers Communists | True | By Harold Callender By Wireless To the New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/arthur-ross-weds-jurists-daughter-official-of-banking-firm-here.html | ARTHUR ROSS WEDS JURIST'S DAUGHTER; Official of Banking Firm Here Marries Gloria Frankenthaler in Ceremony at Sherry's | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/inquiry-is-ordered-into-4alarm-fire-firemen-fighting-flames-and.html | INQUIRY IS ORDERED INTO 4-ALARM FIRE; FIREMEN FIGHTING FLAMES AND FREEZING TEMPERATURES YESTERDAY | True | The New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/metropolitan-sales-chief-for-electronic-corp.html | Metropolitan Sales Chief For Electronic Corp. | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/short-interest-declines-decrease-of-195700-shares-from-dec-14-is.html | SHORT INTEREST DECLINES; Decrease of 195,700 Shares From Dec. 14 Is Reported | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/congress-waits-message-today-truman-statement-will-give-goahead.html | CONGRESS WAITS MESSAGE TODAY; Truman Statement Will Give Go-Ahead Signal to House-- Senate Filibuster Fought | | By Samuel A. Tower Special To The New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/trist-an-und-isolde-to-be-given-on-feb-2.html | 'TRIST AN UND ISOLDE' TO BE GIVEN ON FEB. 2 | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/for-a-better-museum.html | FOR A BETTER MUSEUM | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/its-an-old-american-bald-eagle-custom-robbing-the-gullsand-theyre.html | It's an Old American Bald Eagle Custom-- Robbing the Gulls--And They're at It Again | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/operator-acquires-blockfront-in-rye.html | OPERATOR ACQUIRES BLOCKFRONT IN RYE | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/total-wage-rises-put-at-3year-high-conference-board-data-for.html | TOTAL WAGE RISES PUT AT 3-YEAR HIGH; Conference Board Data for November Covers 25 Industries in Manufacturing Field | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/yiddish-institute-seeks-225000.html | Yiddish Institute Seeks $225,000 | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/jeanne-perkins-engaged-magazine-aide-to-be-wed-to-jdc-guy-former.html | JEANNE PERKINS ENGAGED; Magazine Aide to Be Wed to J.D.C. Guy, Former Captain | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/retirement-for-employes.html | Retirement for Employes | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/british-chief-justice-retires.html | British Chief Justice Retires | True | By Wireless To the New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/woman-trapped-by-fire-wife-of-broker-is-suffocated-in-new-jersey.html | WOMAN TRAPPED BY FIRE; Wife of Broker Is Suffocated in New Jersey Home | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/beal-gains-title-in-speed-skating-a-girl-from-queens-pacing-the.html | BEAL GAINS TITLE IN SPEED SKATING; A GIRL FROM QUEENS PACING THE FIELD AT TITLE EVENT. | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/lord-plender-84-noted-accountant-a-world-leader-in-field-dies-aided.html | LORD PLENDER, 84, NOTED ACCOUNTANT; A World Leader in Field Dies --Aided British Government in Many Financial Inquiries | True | By Wireless To the New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/kaiser-and-frazer-hurl-challenge-at-all-rivals-as-800-dealers-cheer.html | Kaiser and Frazer Hurl Challenge At All Rivals as 800 Dealers Cheer; TWO NEW AUTOMOBILES ARE THE CENTER OF ATTRACTION | True | The New York Times' | C1B 1936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/heating-supplies-held-not-too-bad-forecast-for-next-winter-sees.html | HEATING SUPPLIES HELD 'NOT TOO BAD'; Forecast for Next Winter Sees 1940 Production as Possible in Six to Twelve Months MANPOWER KEY PROBLEM Not Returning to Plants Fast Enough--Inventory Position Fair in Case of Steel Strike | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/west-side-parcels-in-new-ownership-apartments-form-bulk-of-the.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Apartments Form Bulk of the Demand for Realty in the Area | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/psychiatry-and-the-veteran.html | PSYCHIATRY AND THE VETERAN | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/cold-of-48-sets-a-new-low-for-1946-floating-ice-slows-shipping-in.html | Cold of 4.8 Sets a New Low for 1946; Floating Ice Slows Shipping in Hudson | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/daughter-to-mrs-jh-shaffer.html | Daughter to Mrs. J.H. Shaffer | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/navy-forbids-its-personnel-to-join-strike-picket-lines-persons.html | Navy Forbids Its Personnel To Join Strike Picket Lines; Persons Wearing Parts of Uniforms Will Be Questioned by the Shore Patrol and Turned Over to FBI if Advisable | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/5-small-firms-sign-with-steel-union-pennsylvania-plants-agree-to-18.html | 5 SMALL FIRMS SIGN WITH STEEL UNION; Pennsylvania Plants Agree to 18 c Increase--Talks With Two Companies Halt | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/kevitz-wins-in-50-moves-takes-manhattan-cc-tourney-game-from-donald.html | KEVITZ WINS IN 50 MOVES; Takes Manhattan C.C. Tourney Game From Donald Byrne | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/chilling-effect-of-deism-scored.html | 'CHILLING' EFFECT OF DEISM SCORED | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/state-inroads-hit-swiss-banking-job-curbs-cut-earnings-reduce.html | STATE INROADS HIT SWISS BANKING JOB; Curbs Cut Earnings, Reduce Dividends and Complicate All Commercial Life | True | By George H. Morison By Wireless To the New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/miss-dorothy-bigham-betrothed-to-ensign.html | MISS DOROTHY BIGHAM BETROTHED TO ENSIGN | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/zionist-chaplains-group-assails-judaism-council-on-patriotism.html | Zionist Chaplains' Group Assails Judaism Council on 'Patriotism'; Twenty-five Say Rosenwald Body Makes 'Reckless, Un-American Allegations' as to Allegiance to Country | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/far-east-natural-rubber-flowing-here-steadily.html | Far East Natural Rubber Flowing Here Steadily | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/dean-heads-first-ave-group.html | Dean Heads First Ave. Group | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/british-to-ship-cottons-board-announces-exports-are-due-soon-free.html | BRITISH TO SHIP COTTONS; Board Announces Exports Are Due Soon Free of Allocations | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/nancy-waters-affianced-kin-of-george-g-haven-will-be-wed-to-homer-k.html | NANCY WATERS AFFIANCED; Kin of George G. Haven Will Be Wed to Homer K. Puckett | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/miss-cg-oneill-to-wed-alumna-of-sarah-lawrence-is-fiancee-of-lieut.html | MISS C.G. O'NEILL TO WED; Alumna of Sarah Lawrence Is Fiancee of Lieut, F.L. Heyes | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/job-not-to-bar-veteran-pension.html | Job Not to Bar Veteran Pension | True | | C1B 1936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/charles-h-oconnor-excounsel-to-a-p.html | CHARLES H. O'CONNOR, EX-COUNSEL TO A. & P. | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/news-of-food-its-a-great-day-for-omelets-so-heres-a-refresher-on.html | News of Food; It's a Great Day for Omelets, So Here's A Refresher on How You Can Cook Them | True | The New York Times Studio | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/germans-turn-out-heavily-to-ballot-80-to-90-per-cent-of-eligible.html | GERMANS TURN OUT HEAVILY TO BALLOT; 80 to 90 Per Cent of Eligible Persons Vote in First Free Election Since 1933 | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/uno-group-views-sites-from-blimp-chairman-urges-similar-tour-over.html | UNO GROUP VIEWS SITES FROM BLIMP; Chairman Urges Similar Tour Over New York--Rules Out Heavily Populated Areas | True | By Morris L. Kaplan Special To the New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/hospital-fund-reports-1625546-contributed-by-37428-donors-in-1945.html | HOSPITAL FUND REPORTS; $1,625,546 Contributed by 37,428 Donors in 1945 Drive | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/russians-criticize-results-in-us-zone.html | RUSSIANS CRITICIZE RESULTS IN U.S. ZONE | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/relief-for-yugoslavia-fourth-consignment-since-last-march-being.html | RELIEF FOR YUGOSLAVIA; Fourth Consignment Since Last March Being Loaded Here | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/new-chapter-adds-to-pipeline-story-investing-public-writes-own.html | NEW CHAPTER ADDS TO PIPELINE STORY; Investing Public Writes Own Ending by Oversubscribing $9,745,000 Issue | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/lotte-lehmann-in-2d-recital.html | Lotte Lehmann in 2d Recital | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/concerns-acquiring-new-jersey-realty.html | CONCERNS ACQUIRING NEW JERSEY REALTY | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/books-published-today.html | Books Published Today | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/corn-operations-extremely-light-cash-grain-shortage-continues-as.html | CORN OPERATIONS EXTREMELY LIGHT; Cash Grain Shortage Continues as Farmers Reject Bidsto Sell Their Surplus | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/gotham-quintet-wins-5646.html | Gotham Quintet Wins, 56-46 | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/events-today.html | Events Today | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/flint-communists-call-strike-rally-leaders-in-walkout-that-closed.html | FLINT COMMUNISTS CALL STRIKE RALLY; Leaders in Walkout That Closed Schools Continue Fight on CIO Locals | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/charles-sill-palmer-director-of-the-st-joseph-mo-news-and-station.html | CHARLES SILL PALMER; Director of The St. Joseph, Mo., News and Station KFEQ | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/degroot-to-coach-los-angeles-team-former-redskin-mentor-signs-long.html | DEGROOT TO COACH LOS ANGELES TEAM; Former Redskin Mentor Signs 'Long Term' Contract With Conference Eleven | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/shoe-styles-show-postponed.html | Shoe Styles Show Postponed | True | | C1B 1936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/dewey-to-outline-housing-program-he-will-deliver-special-plea-to.html | DEWEY TO OUTLINE HOUSING PROGRAM; He Will Deliver Special Plea to Legislature Tomorrow-- May Ask $80,000,000 NEW BILLS BEING DRAFTED Message Is Expected to Back Legion Plan to Remodel Old Law Buildings Here | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/directorate-enlarged.html | Directorate Enlarged | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/a-brooklyn-man-chosen-by-chiang-china-rebuilder.html | A BROOKLYN MAN CHOSEN BY CHIANG; CHINA REBUILDER | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/java-talks-linked-with-end-of-strife.html | JAVA TALKS LINKED WITH END OF STRIFE | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/scores-of-areas-hit-by-plant-closings-premature-picketing-barred.html | SCORES OF AREAS HIT BY PLANT CLOSINGS; Premature Picketing Barred --Union Allows Maintenance Men to Enter Mills | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/lehigh-valley-dividend-438.html | Lehigh Valley Dividend $4.38 | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/dr-arthur-elliott-case-northwestern-english-professor-formerly.html | DR. ARTHUR ELLIOTT CASE; Northwestern English Professor Formerly Taught at Yale | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/athens-press-strike-ends.html | Athens Press Strike Ends | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/merchants-to-aid-in-clothing-drive-assistance-is-pledged-for-the.html | MERCHANTS TO AID IN CLOTHING DRIVE; Assistance Is Pledged for the Campaign of the Victory Collection | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/pomar-boy-of-14-victor-at-chess-spaniard-downs-fairhurst-in.html | POMAR, BOY OF 14, VICTOR AT CHESS; Spaniard Downs Fairhurst in Adjourned Match-- Seventh Round Listed for Today | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/planes-take-aid-to-struck-plant-steel-union-pickets-protest-at.html | PLANES TAKE AID TO STRUCK PLANT; Steel Union Pickets Protest at Lackawanna as Supplies Are Ferried by Air | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/big-six-donates-to-memorial.html | 'Big Six' Donates to Memorial | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/six-hurt-on-escalator-fall-as-boys-cause-mechanism-in-subway-at.html | SIX HURT ON ESCALATOR; Fall as Boys Cause Mechanism in Subway at 181st St. to Stop | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/bank-notes.html | BANK NOTES | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/economics-and-finance-symptom-control-vs-inflation-control.html | ECONOMICS AND FINANCE; Symptom Control vs. Inflation Control | True | By Henry Hazlitt | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/young-republicans-to-dine.html | Young Republicans to Dine | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/radio-today.html | RADIO TODAY | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/greek-elections-set-for-march-31-150000-leftwing-followers-in.html | GREEK ELECTIONS SET FOR MARCH 31; 150,000 Left-Wing Followers in Stadium Hear Regime Scored as 'Reactionary' | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/author-becomes-unitarian-minister.html | AUTHOR BECOMES UNITARIAN MINISTER | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/mgill-supports-newscasts-by-us-atlanta-constitution-editor-denies.html | M'GILL SUPPORTS NEWSCASTS BY U.S.; Atlanta Constitution Editor Denies That They Fall in Propaganda Category | True | | C1B 1936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/unos-first-great-test.html | UNO'S FIRST GREAT TEST | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/dr-dongudakunst-paralysis-expert-medical-director-of-national.html | DR. DONGUDAKUNST, PARALYSIS EXPERT; Medical Director of National Foundation Dies--Ex-Head of Michigan Health Commission | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/clarion-pa-man-dies-at-107.html | Clarion (Pa.) Man Dies at 107 | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/french-star-here-for-indoor-meets-hansenne-expects-to-make-his.html | FRENCH STAR HERE FOR INDOOR MEETS; Hansenne Expects to Make His First Appearance in Mile Run at Millrose Games NEW TO BOARD TRACKS Plans to Train on the N.Y.U. Oval--Will Return to Paris Some Time in March | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/fcc-to-study-charge-of-telegram-mailing.html | FCC TO STUDY CHARGE OF TELEGRAM MAILING | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/koreans-protesting-against-proposed-trusteeship.html | KOREANS PROTESTING AGAINST PROPOSED TRUSTEESHIP | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/booksauthors.html | Books--Authors | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/pc-stone-gets-post-to-be-director-of-infantile-paralysis-chapter.html | P.C. STONE GETS POST; To Be Director of Infantile Paralysis Chapter Here | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/john-mixsell-de-voe-president-of-the-us-tobacco-co-dies-in-his-home.html | JOHN MIXSELL DE VOE; President of the U.S. Tobacco Co. Dies in His Home at 71 | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/lard-production-is-slowed-down-by-strike-stocks-on-jan-15-put-at.html | Lard Production Is Slowed Down by Strike; Stocks on Jan. 15 Put at 16,918,000 Pounds | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/buys-home-in-connecticut.html | Buys Home in Connecticut | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/ski-jump-to-barber-vermont-star-beats-devlin-in-norge-club.html | SKI JUMP TO BARBER; Vermont Star Beats Devlin in Norge Club Tournament | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/bnai-brith-wins-army-citation.html | B'nai B'rith Wins Army Citation | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/oneyear-maturities-of-us-70385851349.html | ONE-YEAR MATURITIES OF U.S. $70,385,851,349 | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/quill-rejects-la-guardia-plea-to-call-off-transit-strike-twu-head.html | Quill Rejects La Guardia Plea To Call Off Transit Strike; TWU Head Insists Final Orders for Walkout Will Be Issued Tonight Unless Gross Drops Power Plant Sale | True | By Paul Crowell | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/shields-annexes-sailing-laurels-tops-point-scoring-in-5race.html | SHIELDS ANNEXES SAILING LAURELS; Tops Point Scoring in 5-Race Larchmont Dinghy Regatta --O'Gorman Is Second | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/world-bank-deals-to-follow-custom-washington-allays-fears-of.html | WORLD BANK DEALS TO FOLLOW CUSTOM; Washington Allays Fears of Favoritism in Underwriting by Selected Groups | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/750000-men-out-arrival-of-picket-lines-signals-the-start-of-big.html | 750,000 MEN OUT; Arrival of Picket Lines Signals the Start of Big Steel Struggle CLASHES AT PLANTS FEW Center on Maintenance of Idle Mills--Murray Goes to Pittsburgh as Fires Die | True | By Lawrence Resner Special To the New York Times. | C1B 1936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/river-yields-3-dead-students.html | River Yields 3 Dead Students | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/chinese-red-sees-an-end-of-clashes-chou-en-lai-says-government.html | CHINESE RED SEES AN END OF CLASHES; Chou En-lai Says Government Secretly Ordered Fighting-- Russians Free Fliers | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/rubicam-place-sold-fh-goodyear-buys-big-part-of-bucks-county-farm.html | RUBICAM PLACE SOLD; F.H. Goodyear Buys Big Part of Bucks County Farm | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/lady-astor-here-extinct-volcano-lord-and-lady-astor-on-arrival.html | LADY ASTOR HERE; 'EXTINCT VOLCANO; LORD AND LADY ASTOR ON ARRIVAL YESTERDAY | True | By George Barrett | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/colleges-warned-on-return-to-past-impatience-with-cant-and-outworn.html | COLLEGES WARNED ON RETURN TO PAST; 'Impatience With Cant and Outworn Formulas' Approved in Carnegie Report | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/pickets-criticized-by-liberties-union-barring-of-plant-executives.html | PICKETS CRITICIZED BY LIBERTIES UNION; Barring of Plant Executives, Maintenance Men a Peril to Labor, Leaders Told | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/nellie-bly-bows-at-adelphi-tonight-new-musical-may-be-the-last.html | 'NELLIE BLY' BOWS AT ADELPHI TONIGHT; New Musical May Be the Last Gaxton-Moore Show Here, as Hollywood Beckons Stars | True | By Sam Zolotow | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/amherst-to-house-vets-wives.html | Amherst to House Vets, Wives | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/therese-murray-becomes-engaged-granddaughter-of-the-inventor-is.html | THERESE MURRAY BECOMES ENGAGED; Granddaughter of the Inventor Is Bride-Eleot of Walter J. Cummings Jr., Lawyer | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/sports-of-the-times-a-glance-at-the-new-3yearolds.html | Sports of the Times; A Glance at the New 3-Year-Olds | True | By Arthur Daley | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/japanese-protest-threat-to-farmer-political-parties-and-press-ask.html | JAPANESE PROTEST THREAT TO FARMER; Political Parties and Press Ask Government to Find Other Solutions on Food | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/evelyn-wodehouse-brideelect.html | Evelyn Wodehouse Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/citys-plight-laid-to-aidplan-delay-moore-says-program-would-have.html | CITY'S PLIGHT LAID TO AID-PLAN 'DELAY'; Moore Says Program Would Have Provided $454,000,000 More During 10 Years | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/advertising-news-and-notes-advertising-scarce-goods.html | Advertising News and Notes; Advertising Scarce Goods | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/continued-strike-is-voted-by-4500-western-electric-workers-in-21.html | CONTINUED STRIKE IS VOTED BY 4,500; Western Electric Workers in 21 Plants Are Polled After Rejection of Demands | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/strikers-to-total-1657000-today.html | Strikers to Total 1,657,000 Today | True | | C1B 1936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/big-5-group-in-uno-meet-on-atom-body-byrnes-and-others-discuss-also.html | BIG 5 GROUP IN UNO MEET ON ATOM BODY; Byrnes and Others Discuss Also Question of Secretary General of Organization IRAN NOT ON THE AGENDA Vishinsky's Failure to Arrive in London as Chief Soviet Delegate Disappointing | True | By Sydney Gruson By Wireless To the New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/lowcost-legal-bureaus-state-bar-committee-to-urge-such.html | LOW-COST LEGAL BUREAUS; State Bar Committee to Urge Such Establishments | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/new-friends-offer-little-symphony-saidenberg-group-gives-fine.html | NEW FRIENDS OFFER LITTLE SYMPHONY; Saidenberg Group Gives Fine Performance in Substituting on 36 Hours' Notice | True | By Noel Straus | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/paper-started-by-dickens-marks-100th-year-today.html | Paper Started by Dickens Marks 100th Year Today | True | By Wireless To the New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/facelifting-on-at-trinity-church-dr-fleming-discloses-work-will-be.html | 'FACE-LIFTING' ON AT TRINITY CHURCH; Dr. Fleming Discloses Work Will Be Complete Before 250th Anniversary | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/irvin-juslin-pianist-is-heard.html | Irvin Juslin, Pianist, Is Heard | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/treasury-offers-exchange.html | Treasury Offers Exchange | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/capper-tells-pessimism-says-industry-strife-threatens-stability-of.html | CAPPER TELLS PESSIMISM; Says Industry Strife Threatens 'Stability of Government' | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/2-die-in-union-pacific-wreck.html | 2 Die in Union Pacific Wreck | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/edward-p-currier-investment-banker.html | EDWARD P. CURRIER INVESTMENT BANKER | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/electric-strikers-accept-capital-bid.html | ELECTRIC STRIKERS ACCEPT CAPITAL BID | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/felt-association-elects.html | Felt Association Elects | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/cotton-prices-up-in-weeks-trading-close-with-gains-of-8-to-22.html | COTTON PRICES UP IN WEEK'S TRADING; Close With Gains of 8 to 22 Points as Opposition Grows to Setting New Ceilings | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/11000-given-to-hero-newark-soldier-lost-left-arm-and-both-legs-on.html | $11,000 GIVEN TO HERO; Newark Soldier Lost Left Arm and Both Legs on Okinawa | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/meat-scarcity-worse-than-in-war-feared-production-reported-halted.html | Meat Scarcity Worse Than in War Feared; Production Reported Halted in Big Plants | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/sound-basis-urged-for-negro-leagues-chandler-reveals-conferences-on.html | SOUND BASIS URGED FOR NEGRO LEAGUES; Chandler Reveals Conferences on Problem With Harridge and Frick in Texas Talk | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/move-for-reform-renewed-in-egypt-police-set-up-special-section-to.html | MOVE FOR REFORM RENEWED IN EGYPT; Police Set Up Special Section to Combat Communists as Senate Takes Up Outcry | True | By Clifton Daniel By Wireless to the New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/india-presents-plan-to-increase-crops.html | INDIA PRESENTS PLAN TO INCREASE CROPS | True | By Wireless To the New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/defaults-on-us-deal-argentina-not-going-through-with-linseed.html | DEFAULTS ON U.S. DEAL; Argentina Not Going Through With Linseed Agreement | True | | C1B 1936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/george-m-lehman-once-chief-engineer-of-lake-erieohio-river-canal.html | GEORGE M. LEHMAN; Once Chief Engineer of Lake Erie-Ohio River Canal Board | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/eversharp-calls-redemption.html | Eversharp Calls Redemption | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/forces-of-british-scour-jerusalem-thousands-of-jews-questioned-on.html | FORCES OF BRITISH SCOUR JERUSALEM; Thousands of Jews Questioned on Saturday Attack--Coast Strife Leaves 10 Casualties | True | By Gene Currivan By Wireless To the New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/left-rule-in-paris-feared-by-london-british-speculate-on-effect-of.html | LEFT RULE IN PARIS FEARED BY LONDON; British Speculate on Effect of French Government Upset on Delegation to UNO | True | By Emanuel R. Freedman By Wireless To the New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/committee-for-hawaii-as-state.html | Committee for Hawaii as State | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/steel-users-face-wide-shutdowns-bereft-of-supplies-by-strike.html | STEEL USERS FACE WIDE SHUTDOWNS; Bereft of Supplies by Strike, Factories Over the Country Will Lay Off Thousands | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/more-cars-in-service.html | More Cars in Service | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/lectures-on-child-care.html | Lectures on Child Care | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/base-trusteeship-urged-heads-of-20-organizations-call-for-statement.html | BASE TRUSTEESHIP URGED; Heads of 20 Organizations Call for Statement by U.S. | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/hockey-loop-refuses-benefit-exhibition.html | HOCKEY LOOP REFUSES BENEFIT EXHIBITION | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/at-memorial-services-for-general-patton.html | AT MEMORIAL SERVICES FOR GENERAL PATTON | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/black-hawks-rout-ranger-sextet-91-record-crowd-of-19749-sees.html | BLACK HAWKS ROUT RANGER SEXTET, 9-1; Record Crowd of 19,749 Sees Chicago Gain Revenge in 'Feud' Encounter MAX BENTLEY PACEMAKER Tallies Trio of Goals and Horeck Two--N. Colville Gets Lone New York Score | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/film-critics-present-1945-best-awards.html | FILM CRITICS PRESENT 1945 'BEST' AWARDS | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/abroad-the-french-crisis-is-a-challenge-to-the-communists.html | Abroad; The French Crisis Is a Challenge to the Communists | True | By Anne O'Hare McCormick | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/group-to-make-study-of-nursery-schools.html | GROUP TO MAKE STUDY OF NURSERY SCHOOLS | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/5000-to-be-awarded-artists.html | $5,000 to Be Awarded Artists | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/diverse-art-shows-on-view-this-week-old-fabrics-will-be-seen-at.html | DIVERSE ART SHOWS ON VIEW THIS WEEK; Old Fabrics Will Be Seen at Brooklyn Tomorrow--141st Pennsylvania Exhibition | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/la-guardia-to-speak-en-route-to-brazil.html | LA GUARDIA TO SPEAK EN ROUTE TO BRAZIL | True | | C1B 1936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/pennas-280-takes-open-golf-honors-dayton-pro-wins-with-birdie-on.html | PENNA'S 280 TAKES OPEN GOLF HONORS; Dayton Pro Wins With Birdie on Last Hole-- Hogan, Byrd and Fry Next at 281 | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/army-manpower-crisis.html | ARMY MANPOWER CRISIS | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/miss-namaras-program-soprano-gives-recital-with-paul-ulanowsky-at.html | MISS NAMARA'S PROGRAM; Soprano Gives Recital, With Paul Ulanowsky at Piano | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/ready-to-call-30000-in-harvester-strike.html | READY TO CALL 30,000 IN HARVESTER STRIKE | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/strikework-plan-in-meat-offered-cio-would-man-plants-if-big-packers.html | STRIKE-WORK PLAN IN MEAT OFFERED; CIO Would Man Plants if Big Packers Turned Them Over to Smaller Competitors | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/new-yorklisbon-flight-record-set.html | New York-Lisbon Flight Record Set | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/us-welfare-group-tours-german-zone.html | U.S. WELFARE GROUP TOURS GERMAN ZONE | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/new-ideas-make-belts-important-fashion-for-spring.html | NEW IDEAS MAKE BELTS IMPORTANT FASHION FOR SPRING | True | The New York Times Studio | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/tire-outlook-improved-155-gain-noted-in-november-for-passenger-car.html | TIRE OUTLOOK IMPROVED; 1.55% Gain Noted in November for Passenger Car Types | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/dr-coffin-urges-church-renewal-restoration-need-stressed-at-service.html | DR. COFFIN URGES CHURCH RENEWAL; Restoration Need Stressed at Service Marking 125th Year of Central Presbyterian | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/world-news-summarized.html | World News Summarized | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/40000-overrun-auto-exhibit-here-kaiserfrazer-show-forced-to-open-3.html | 40,000 OVERRUN AUTO EXHIBIT HERE; Kaiser-Frazer Show Forced to Open 3 Hours Early to Accommodate Visitors 1,000 ORDERS ARE PLACED First Models of New Concern Hailed by Thousands at Premier of Display | True | By Bert Pierce | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/usa-book-news-issued-new-trade-journal-is-to-appeal-to.html | U.S.A. BOOK NEWS ISSUED; New Trade Journal Is to Appeal to Latin-American Readers | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/mrs-willis-d-hager-a-descendant-of-sir-walter-raleigh-dies-in.html | MRS. WILLIS D. HAGER; A Descendant of Sir Walter Raleigh Dies in Washington | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/belgian-regime-rejects-appeal-of-king-for-ballot-on-monarchy.html | Belgian Regime Rejects Appeal Of King for Ballot on Monarchy; BELGIUM REJECTS PLEA OF LEOPOLD | True | By C.l. Sulzberger By Wirelsss to the New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/action-is-studied-truman-aides-are-spiit-on-the-advisability-of.html | ACTION IS STUDIED; Truman Aides Are Spiit on the Advisability of Drastic Steel Step DECISION MAY WAIT WEEK Pay Dispute Affecting 400,000 Shipyard Workers Comes to Crisis Tomorrow | True | By Louis Stark Special To the New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/gary-pickets-molest-transit-passengers.html | GARY PICKETS MOLEST TRANSIT PASSENGERS | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/danger-to-the-south.html | DANGER TO THE SOUTH | True | | C1B 1936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/industry-gains-in-south-50000000-expended-or-earmarked-for-plant-in.html | INDUSTRY GAINS IN SOUTH; $50,000,000 Expended or Earmarked for Plant Investment | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/german-soccer-team-wins.html | German Soccer Team Wins | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/brig-gen-mace-found-shot-dead-in-manila.html | BRIG. GEN. MACE FOUND SHOT DEAD IN MANILA | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/situation-in-grain-without-parallel-wheat-so-scarce-now-that-mill.html | SITUATION IN GRAIN WITHOUT PARALLEL; Wheat So Scarce Now That Mill Production of Flour Is Even Threatened RYE AT HIGHEST SINCE '20 Crop Production During 1945 Third Biggest in History, but Scarcity Persists | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/banker-criticizes-us-housing-plan-association-official-says-men-and.html | BANKER CRITICIZES U.S. HOUSING PLAN; Association Official Says Men and Materials Are Needed, Not Easier Credit INFLATIONARY BASIS SEEN Bill in Congress Is Held Not to Recognize Cause of the Building Emergency | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/siwanoy-list-complete-moore-and-cocks-take-last-two-places-in.html | SIWANOY LIST COMPLETE; Moore and Cocks Take Last Two Places in Snowbird Golf | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/lindner-triumphs-in-run-leads-field-at-philadelphia-in-aau-3-mile.html | LINDNER TRIUMPHS IN RUN; Leads Field at Philadelphia in A.A.U. 3 -Mile Event | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/police-start-drive-on-night-prowlers-11-held-of-scores-questioned.html | POLICE START DRIVE ON NIGHT PROWLERS; 11 Held of Scores Questioned in Bus Terminals, Taverns and Pool Rooms | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/summary-of-last-week-in-new-york-markets.html | Summary of Last Week In New York Markets | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/advisers-selected-by-schwellenbach-they-and-technical-committee.html | ADVISERS SELECTED BY SCHWELLENBACH; They and Technical Committee Named-- Labor Department Changes Revealed | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/plan-albany-trip-to-urge-housing-veterans-to-submit-plan-for.html | PLAN ALBANY TRIP TO URGE HOUSING; Veterans to Submit Plan for Solution to Gov. Dewey and State Legislators | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/sled-dog-race-postponed.html | Sled Dog Race Postponed | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/dr-samuel-b-biller-former-major-in-army-medical-corps-overseas-was.html | DR. SAMUEL B. BILLER; Former Major in Army Medical Corps Overseas Was 36 | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/abilitytopay-problem.html | "ABILITY-TO-PAY" PROBLEM | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/moscow-says-azerbaijan-plans-for-foreign-trade.html | Moscow Says Azerbaijan Plans for Foreign Trade | True | | C1B 1936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/london-markets-continue-to-rise-giltedge-section-attracts-big.html | LONDON MARKETS CONTINUE TO RISE; Gilt-Edge Section Attracts Big Investors in Anticipation of Government Loan GOLD SHARES SOUGHTLESS Speculative Movement Wanes, With Buyers Turning Their Attention to Oil Shares | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/hope-for-sugar-relief-chicago-candy-group-pins-faith-on-second.html | HOPE FOR SUGAR RELIEF; Chicago Candy Group Pins Faith on Second Quarter | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/resident-offices-report-on-trade-conditions-in-wholesale-lines.html | RESIDENT OFFICES REPORT ON TRADE; Conditions in Wholesale Lines Unchanged-- Buyers Seek to Rush Delivery of Orders | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/freight-cars-for-france-orders-for-36750-units-reported-in-trade.html | FREIGHT CARS FOR FRANCE; Orders for 36,750 Units Reported in Trade Circles | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/veteran-ace-parker-signed-by-ny-yanks.html | VETERAN ACE PARKER SIGNED BY N.Y. YANKS | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/new-victory-spirit-is-urged-by-bosley.html | NEW VICTORY SPIRIT IS URGED BY BOSLEY | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/71suite-apartment-sold-in-kew-gardens.html | 71-SUITE APARTMENT SOLD IN KEW GARDENS | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/war-ruin-cold-and-shortage-stir-frau-to-pityfor-germans-only.html | War Ruin, Cold and Shortage Stir Frau to Pity-For Germans Only; American Berated for City's Misery Gets Response Full of Self Pity After He Remarks Others Also Suffered | True | By Drew Middleton By Wireless To the New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/new-registration-hours-set.html | New Registration Hours Set | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/senator-wagner-in-hospital.html | Senator Wagner in Hospital | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/talbert-downs-mulloy-mrs-cushingham-beats-miss-lewis-in-womens.html | TALBERT DOWNS MULLOY; Mrs. Cushingham Beats Miss Lewis in Women's Final | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/washington-sees-de-gaulle-return.html | WASHINGTON SEES DE GAULLE RETURN | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/1300-veterans-aided-by-groups.html | 1,300 Veterans Aided by Groups | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/45-vessels-hit-16-sunk-by-mines-since-wars-end.html | 45 Vessels Hit, 16 Sunk, By Mines Since War's End | True | By Wireless To the New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/retail-prices-show-rise-1-advance-is-reported-for-first-time-in.html | RETAIL PRICES SHOW RISE; 1% Advance Is Reported for First Time in Months | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/drive-raises-1000000-presbyterian-restoration-fund-is-seeking.html | DRIVE RAISES $1,000,000; Presbyterian Restoration Fund Is Seeking $27,000,000 | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/bruins-shut-out-canadiens-30-leafs-in-31-victory-over-wings.html | Bruins Shut Out Canadiens, 3-0; Leafs in 3-1 Victory Over Wings; Montreal Held Scoreless by Brimsek Before 13,900 at the Boston Garden | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/celtics-win-32-from-americans-touheys-second-goal-beats-new-york.html | CELTICS WIN, 3-2, FROM AMERICANS; Touhey's Second Goal Beats New York Team-- Wanderers Held to 3-3 Tie | True | | C1B 1936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/ration-and-price-control-price-control-boards.html | Ration and Price Control; PRICE CONTROL BOARDS | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/plan-stars-and-stripes-group.html | Plan Stars and Stripes Group | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/fire-rages-in-downtown-juneau.html | Fire Rages in Downtown Juneau | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/steel-production-to-decline-to-10-consumers-will-be-affected.html | STEEL PRODUCTION TO DECLINE TO 10%; Consumers Will Be Affected Severely if the Strike Lasts Beyond a Week | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/big-advance-seen-for-metal-goods-survey-indicates-the-industry-will.html | BIG ADVANCE SEEN FOR METAL GOODS; Survey Indicates the Industry Will Produce 50% More This Year Than in 1939 | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/st-johns-great-scoring-ability-seen-at-peak-in-niagara-contest.html | St. John's Great Scoring Ability Seen at Peak in Niagara Contest; Tally Kept Down to 80 Points Only by the Early Withdrawal of Starting Quintet-- N.Y.U. Superb in Beating Canisius | True | By Louis Effrat | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/fire-shifts-police-calls-to-a-store-and-tavern.html | Fire Shifts Police Calls To a Store and Tavern | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/harriet-hutchinson-excaptains-fiancee.html | HARRIET HUTCHINSON EX-CAPTAIN'S FIANCEE | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/newport-navy-barracks-burned.html | Newport Navy Barracks Burned | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/uses-reports-jump-in-job-applications.html | USES REPORTS JUMP IN JOB APPLICATIONS | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/at-home-with-the-holmeses.html | AT HOME WITH THE HOLMESES | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/new-air-lane-to-tokyo-new-zealand-to-start-service-from-auckland.html | NEW AIR LANE TO TOKYO; New Zealand to Start Service From Auckland Soon | True | By Wireless To the New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/newark-flights-listed-american-airlines-to-begin-operations-feb-4.html | NEWARK FLIGHTS LISTED; American Airlines to Begin Operations Feb. 4 | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/bardossys-body-stolen.html | Bardossy's Body Stolen | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/welch-to-meet-fiorello-middleweights-paired-tonight-in-10rounder-at.html | WELCH TO MEET FIORELLO; Middleweights Paired Tonight in 10-Rounder at St. Nicks | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/truman-gives-views-on-stamp-collecting.html | TRUMAN GIVES VIEWS ON STAMP COLLECTING | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/dutch-concerned-over-credit-talks-difficult-position-underlined-by.html | DUTCH CONCERNED OVER CREDIT TALKS; Difficult Position Underlined by Government Complaint Over American Attitude | True | By Paul Catz By Wireless To the New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/near-zero-he-counts-10-robins.html | Near Zero, He Counts 10 Robins | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/lois-j-conway-makes-debut.html | Lois J. Conway Makes Debut | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/fur-market-activity-off-increasing-caution-is-shown-with-turning.html | FUR MARKET ACTIVITY OFF; Increasing Caution Is Shown, With Turning Point Indicated | True | | C1B 1936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/henryk-szeryng-plays-violinist-in-a-varied-program-displays-expert.html | HENRYK SZERYNG PLAYS; Violinist, in a Varied Program, Displays Expert Musicianship | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/maj-wil-adams-retired-banker80-exhead-of-montclair-trust-west-side.html | MAJ. W.I.L. ADAMS, RETIRED BANKER,80; Ex-Head of Montclair Trust, West Side Bank Here Dead --Once Town Commissioner | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/head-of-emerson-drug-takes-second-presidency.html | Head of Emerson Drug Takes Second Presidency | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/truce-in-battle-for-mine-jobs.html | Truce in Battle for Mine Jobs | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/doctors-in-guam-protest-group-asks-johnson-for-senate-hearingfears.html | DOCTORS IN GUAM PROTEST; Group Asks Johnson for Senate Hearing--Fears 'Idleness' Decay | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/has-feminine-lead.html | HAS FEMININE LEAD | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/marthur-seizes-394-arms-plants-takes-over-plane-factories-arsenals.html | M'ARTHUR SEIZES 394 ARMS PLANTS; Takes Over Plane Factories, Arsenals and Laboratories Listed for Reparations | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/williams-beats-bratton-nba-lightweight-champion-wins-8-out-of-10.html | WILLIAMS BEATS BRATTON; N.B.A. Lightweight Champion Wins 8 Out of 10 Rounds | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/to-plan-nurse-program-boards-of-national-groups-to-hold-meetings.html | TO PLAN NURSE PROGRAM; Boards of National Groups to Hold Meetings Here This Week | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/cio-unions-of-state-pledge-cash-aid-in-5-big-strikes-cio-here.html | CIO Unions of State Pledge Cash Aid in 5 Big Strikes; CIO HERE PLEDGES AID IN 5 STRIKES | True | By A.h. Baskin | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/enters-freezer-field-noma-electric-corp-purchases-refrigeration.html | ENTERS FREEZER FIELD; Noma Electric Corp. Purchases Refrigeration Corporation | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/11000-at-mannes-concert.html | 11,000 at Mannes Concert | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/memorial-service-held-annual-observance-for-55-in-columbia.html | MEMORIAL SERVICE HELD; Annual Observance for 55 in Columbia University Chapel | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/say-new-chemical-kills-lawn-weeds-scientists-at-capital-claim-2-4.html | SAY NEW CHEMICAL KILLS LAWN WEEDS; Scientists at Capital Claim 2, 4 Di Compound Will Also Aid Hay Fever Victims | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/six-us-fliers-bodies-found.html | Six U.S. Fliers' Bodies Found | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/mary-fergusons-troth-former-owi-aide-engaged-to-thomas-w-russell-jr.html | MARY FERGUSON'S TROTH; Former OWI Aide Engaged to Thomas W. Russell Jr. | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/nelson-in-british-golf.html | Nelson in British Golf | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/dartmouth-captures-first-place-in-skiing-carnival-at-middlebury.html | Dartmouth Captures First Place In Skiing Carnival at Middlebury; Sweeps Final Three Team Events to Lead New Hampshire, 574.85 Points to 525.59 --Olsen of McGill Individual Winner | True | By Frank Elkins Special To the New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/william-kamens-formerly-was-owner-of-union-markets-chain-of-stores.html | WILLIAM KAMENS; Formerly Was Owner of Union Markets, Chain of Stores | True | Special to THE NEW YORK TIMES. | C1B 1936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/books-of-the-times-paris-on-the-eve-of-catastrophe.html | Books of the Times; Paris on the Eve of Catastrophe | True | By Orville Prescott | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/stewart-stars-with-2-goals-as-toronto-sextet-gains-fourth-triumph.html | Stewart Stars With 2 Goals as Toronto Sextet Gains Fourth Triumph in Row | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/petroleum-committee-increased.html | Petroleum Committee Increased | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/jersey-teacher-seized-tf-rogers-arrested-in-florida-on-swindle.html | JERSEY TEACHER SEIZED; T.F. Rogers Arrested in Florida on Swindle Accusation | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/red-army-seizes-a-hungarian-field-of-standard-oil-charges-american.html | RED ARMY SEIZES A HUNGARIAN FIELD OF STANDARD OIL; Charges American Operation of Lispe Is 25 Years Behind the Russian Methods BARS GENERAL MANAGER Plans Exploitation at a Rate Called Wasteful--Occupation Duration Is Linked | True | By John MacCormac By Wirelss To the New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/kostka-offered-lehigh-post.html | Kostka Offered Lehigh Post | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/more-tolerance-seen-army-experiences-are-cited-by-chaplain-of.html | MORE TOLERANCE SEEN; Army Experiences Are Cited by Chaplain of College | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/macdonald-carey-returns-to-films-signed-by-paramount-after-3-years.html | MACDONALD CAREY RETURNS TO FILMS; Signed by Paramount After 3 Years in Marine Corps-- Nine Openings This Week | True | Special to THE NEW YORK TIMES. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/plans-for-airline-merger.html | Plans for Airline Merger | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/dr-bonnell-praises-work-of-churchill.html | DR. BONNELL PRAISES WORK OF CHURCHILL | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/stunting-tar-saved-by-police-after-fall.html | STUNTING TAR SAVED BY POLICE, AFTER FALL | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/harvard-marshal-chosen-dr-henry-faxon-is-named-to-alumni.html | HARVARD MARSHAL CHOSEN; Dr. Henry Faxon Is Named to Alumni Commencement Post | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/behind-the-scenes-at-the-united-nations-organization-meeting-in.html | Behind the Scenes at the United Nations Organization Meeting in London | True | The New York Times | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/japanese-leave-sweden.html | Japanese Leave Sweden | True | By Wireless To the New York Times. | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/baltimore-club-city-officials-in-fight-over-stadium-contract.html | Baltimore Club, City Officials In Fight Over Stadium Contract; Threats to Move the Team to Another City Are branded 'Insolent Clamor' by Mayor -'Not Bluffing,' Says Oriole President | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/army-marks-july-1-1949-then-new-second-lieutenants-must-not-wed-for.html | ARMY MARKS JULY 1, 1949; Then New Second Lieutenants Must Not Wed for a Year | True | | C1B 1936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/french-drop-china-courts-settle-dispute-with-chungking-over-seizure.html | FRENCH DROP CHINA COURTS; Settle Dispute With Chungking Over Seizure of 'Tractors' | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/two-doctors-win-awards-lasker-prizes-to-be-presented-at-planned.html | TWO DOCTORS WIN AWARDS; Lasker Prizes to Be Presented at Planned Parenthood Dinner | True | | C1B 1936 |
| 1946-01-21 | 1946-01-21 | https://www.nytimes.com/1946/01/21/archives/browning-to-seek-liberalized-taxes-wallace-aide-says-revision-would.html | BROWNING TO SEEK LIBERALIZED TAXES; Wallace Aide Says Revision Would Mean Lower Prices, Expanded Market RELIEF FOR WORKERS ALSO Plans Made to Make Commerce Department Dynamic Force in Nation's Trade | True | By Walter H. Waggoner Special To the New York Times. | C1B 1936 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/uno-unit-adopts-bomb-resolution-committee-unanimously-votes-plan.html | UNO UNIT ADOPTS BOMB RESOLUTION; Committee Unanimously Votes Plan for Presentation to the Assembly PHILIPPINES ABSTAINS Delegate Charges 'Railroading' -- U.S. Plans Trustee Move to Broaden Scope of Action | True | By Sydney Gruson By Cable To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/coast-blow-brings-new-palestine-ban-tight-curfew-in-hadera-area-and.html | COAST BLOW BRINGS NEW PALESTINE BAN; Tight Curfew in Hadera Area and Arrests of Jews Follow Blasting of British Station | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/hamilton-chosen-as-navys-mentor-again-navy-coach.html | HAMILTON CHOSEN AS NAVY'S MENTOR; AGAIN NAVY COACH | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/social-democrat-victory-amazes-us-observers-of-german-vote.html | Social Democrat Victory Amazes U.S. Observers of German Vote; Christian Social Union, the Favorite, Pulls Up in Second Place in Catholic Zone-- 83% of Eligibles Cast Ballots | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/union-dispute-spurs-hotel-service-strike.html | UNION DISPUTE SPURS HOTEL SERVICE STRIKE | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/laundry-operator-fined-courts-business-a-headache-chiseler-tells.html | LAUNDRY OPERATOR FINED; Court's Business a Headache, Chiseler Tells Magistrate | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/to-aid-the-actors-fund.html | To Aid the Actors' Fund | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/intimidation-is-not-a-right.html | INTIMIDATION IS NOT A RIGHT | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/rumania-invites-budapest-premier-customs-union-is-believed-fostered.html | RUMANIA INVITES BUDAPEST PREMIER; Customs Union Is Believed Fostered by Russia as Step Toward Sovietizing | True | By John MacCormac By Wireless To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/harvester-plants-struck-by-30000-workers-in-three-states-quit-after.html | HARVESTER PLANTS STRUCK BY 30,000; Workers in Three States Quit After Negotiations Break Down Over Union Security | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/hockey-attendance-increases.html | Hockey Attendance Increases | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/mrs-america-here-she-comes-for-showing-of-home-makes-guild-movie.html | 'MRS. AMERICA' HERE; She Comes for Showing of Home Makes Guild Movie | True | | C1B 1937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/lions-sign-three-men-two-tackles-and-a-guard-join-football-squad.html | LIONS SIGN THREE MEN; Two Tackles and a Guard Join Football Squad | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/cotton-use-declines-december-consumption-well-below-the-1944-figure.html | COTTON USE DECLINES; December Consumption Well Below the 1944 Figure | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/utility-plans-refinancing.html | Utility Plans Refinancing | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/frenzied-demand-for-new-cars-swamps-kaiser-exhibition-here-demand.html | Frenzied Demand for New Cars Swamps Kaiser Exhibition Here; DEMAND FOR AUTOS SWAMPS EXHIBITOR | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/cordon-appears-in-tannhaeuser.html | Cordon Appears in 'Tannhaeuser' | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/named-vice-president-of-dayton-rubber-co.html | Named Vice President Of Dayton Rubber Co. | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/company-aids-pickets-inland-steel-provides-strikers-with-5000-cups.html | COMPANY AIDS PICKETS; Inland Steel Provides Strikers With 5,000 Cups and Fuel | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/battlefield-park-in-jersey-assured-three-tracts-of-revolutionary.html | BATTLEFIELD PARK IN JERSEY ASSURED; Three Tracts of Revolutionary War Area in Princeton Are Donated to the State | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/princeton-to-play-3-hockey-contests-returns-to-competition-this.html | PRINCETON TO PLAY 3 HOCKEY CONTESTS; Returns to Competition This Season in Games With Harvard, Yale, Army | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/madrid-fears-leftwing-france.html | Madrid Fears Left-Wing France | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/municipal-bonds.html | MUNICIPAL BONDS | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/money.html | MONEY | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/lastditch-plunder-of-holland-described-at-nuremberg-trial.html | Last-Ditch Plunder of Holland Described at Nuremberg Trial | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/fort-hancock-five-victor.html | Fort Hancock Five Victor | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/miss-coffin-engaged-to-robert-langdon.html | MISS COFFIN ENGAGED TO ROBERT LANGDON | True | Calhoun | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/senators-soften-fepc-filibuster-southern-democrats-change-tactics.html | SENATORS SOFTEN FEPC 'FILIBUSTER'; Southern Democrats Change Tactics to Assault on Merits of Bill Itself | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/ranging-from-the-precloth-era-of-basketry-and-nets-it-presents-the.html | Ranging, From the Pre-Cloth Era of Basketry and Nets, It Presents the Natural and Latest Man-Made Fibers | True | By Mary Roche | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/weavers-nine-is-victor.html | Weaver's Nine Is Victor | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/uno-appointments-of-women-praised.html | UNO APPOINTMENTS OF WOMEN PRAISED | True | | C1B 1937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/city-mear-supply-is-off-75-per-cent-shops-served-by-independent.html | CITY MEAR SUPPLY IS OFF 75 PER CENT; Shops Served by Independent Slaughterers Have Plenty-- No Rush by Buyers | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/army-to-bring-ferrous-scrap-from-germany-and-japan-only-when-needed.html | Army to Bring Ferrous Scrap From Germany And Japan only When Needed as Ballast | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/more-rayon-for-mens-clothing.html | More Rayon for Men's Clothing | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/ford-uaw-press-for-wage-accord-they-are-only-2-cents-apart-at.html | FORD, UAW PRESS FOR WAGE ACCORD; They Are Only 2 Cents Apart at Secret Session--Deadline Ignored by General Motors | True | By Walter W. Ruch Special To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/big-backward-step-is-taken-by-stocks-worst-reaction-in-month-puts.html | BIG BACKWARD STEP IS TAKEN BY STOCKS; Worst Reaction in Month Puts Prices Sharply Down, but Loss Is Partly Recouped STRIKES HELD TO BLAME President's Message Is Seen Bringing the Late Upturn--Margin Rule No Factor | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/gets-air-command-here-col-hunter-is-named-to-head-transport.html | GETS AIR COMMAND HERE; Col. Hunter Is Named to Head Transport Installation | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/14-die-in-brazilian-train-wreck.html | 14 Die in Brazilian Train Wreck | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/ohio-state-on-top-4838-buckeyes-topple-purdue-quintet-by-lastperiod.html | OHIO STATE ON TOP, 48-38; Buckeyes Topple Purdue Quintet by Last-Period Rally | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/us-britain-agree-on-bases-civil-use-admiral-sherman-takes-draft-of.html | U.S., BRITAIN AGREE ON BASES CIVIL USE; Admiral Sherman Takes Draft of Bermuda Pact to Capital to Show to Staff Chiefs | True | By John Stuart Special To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/five-young-farmers-from-the-west-prove-rural-lads-know-their-way.html | Five Young Farmers From the West Prove Rural Lads Know Their Way About City | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/to-entertain-for-orphan-asylum.html | To Entertain for Orphan Asylum | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/sphas-to-face-gothams.html | Sphas to Face Gothams | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/dutch-seek-us-aid-to-get-cigarettes-group-here-asks-government-help.html | DUTCH SEEK U.S. AID TO GET CIGARETTES; Group Here Asks Government Help to Break Down Trade Bars of Netherlands | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/french-delay-seen-in-choice-of-chief-no-action-today-is-expected.html | FRENCH DELAY SEEN IN CHOICE OF CHIEF; No Action Today Is Expected --Crisis Held Due to Vague Result of Referendum | True | By Lansing Warren Bv Wireless to the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/business-leases.html | BUSINESS LEASES | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/credit-jewelers-ask-end-of-regulation-w.html | CREDIT JEWELERS ASK END OF REGULATION W | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/drama-on-holmes-to-arrive-tonight-magnificent-yankee-to-open-at-the.html | DRAMA ON HOLMES TO ARRIVE TONIGHT; 'Magnificent Yankee' to Open at the Royale--Calhern and Gish in Leading Roles | True | By Sam Zolotow | C1B 1937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/avianca-has-45-traffic-rise.html | Avianca Has 45% Traffic Rise | True | By Cable O the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/named-by-pepsodent-co-to-supervise-drug-lines.html | Named by Pepsodent Co. To Supervise Drug Lines | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/natal-land-curb-in-view-south-african-bill-would-bar-purchase-or.html | NATAL LAND CURB IN VIEW; South African Bill Would Bar Purchase or Lease by Asiatics | True | By Wireless To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/tension-increases-at-bandung-java-barricades-put-up-in-streets.html | TENSION INCREASES AT BANDUNG, JAVA; Barricades Put Up in Streets --Indian Assembly Makes Protest on Troop Use | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/taylorwharton-redemption.html | Taylor-Wharton Redemption | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/veterans-buying-diamond-rings.html | Veterans Buying Diamond Rings | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/indians-release-al-smith-veteran-southpaw-hurler-once-played-with.html | INDIANS RELEASE AL SMITH, VETERAN; Southpaw Hurler Once Played With Giants--Braves Obtain Interest in Indianapolis | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/arrivals-of-troops-1000-sailed-from-cristobal.html | Arrivals of Troops; 1,000 Sailed from Cristobal | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/miss-cristina-de-leon-is-prospective-bride.html | MISS CRISTINA DE LEON IS PROSPECTIVE BRIDE | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/12c-an-hour-rise-at-seiberling.html | 12c an Hour Rise at Seiberling | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/mayor-offers-a-referendum-on-city-power-plant-sale-quill-cancels.html | Mayor Offers a Referendum On City Power Plant Sale; Quill Cancels Walkout, Set for 8 A.M. Today, and Accepts O'Dwyer Advice to Discuss Pay Rise With Board | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/conference-today-in-electric-strike.html | CONFERENCE TODAY IN ELECTRIC STRIKE | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/capital-increase-planned-by-swift-cia-internacional-calls-meeting.html | CAPITAL INCREASE PLANNED BY SWIFT; Cia Internacional Calls Meeting for April 1 in Buenos Aires to Consider Change | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/business-world.html | Business World | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/bills-offered-at-albany-to-cut-interest-on-loans-but-let-firms.html | Bills Offered at Albany to Cut Interest On Loans but Let Firms Advance $500 | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/curley-appeal-to-be-filed-today.html | Curley Appeal to Be Filed Today | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/abbey-simon-pianist-in-annual-program.html | ABBEY SIMON, PIANIST, IN ANNUAL PROGRAM | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/duncan-minnes-84-fiscal-expert-dies-exfirst-deputy-controller-had.html | DUNCAN M'INNES, 84, FISCAL EXPERT, DIES; Ex-First Deputy Controller Had Served City for 40 Years-- Once Scottish Clans Chief | True | The New York Times, 1939 | C1B 1937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/italy-enters-plea-for-colonial-role-nenni-states-claim-to-bevin-as.html | ITALY ENTERS PLEA FOR COLONIAL ROLE; Nenni States Claim to Bevin as Allied Deputies, Including French, Study Peace Terms | True | By Wireless To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/lists-rises-in-food-cost-if-subsidies-end-june-30.html | Lists Rises in Food Cost If Subsidies End June 30 | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/new-us-commander-in-iceland.html | New U.S. Commander in Iceland | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/frisco-plans-spending-railroad-seeks-right-to-use-3910501-for.html | FRISCO PLANS SPENDING; Railroad Seeks Right to Use $3,910,501 for Improvements | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/greece-combats-insurgent-movement.html | GREECE COMBATS INSURGENT MOVEMENT | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/bank-notes.html | BANK NOTES | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/jersey-gets-strike-bill-measure-to-curb-utility-tieups-is-offered.html | JERSEY GETS STRIKE BILL; Measure to Curb Utility Tie-Ups Is Offered in Legislature | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/sla-soon-to-issue-fair-grade-code-advance-announcement-due-to.html | SLA SOON TO ISSUE FAIR GRADE CODE; Advance Announcement Due to Enable Liquor Dealers to Study Terms Fully SEEN EFFECTIVE APRIL 1 Expected to Parallel Jersey Plan for Price Floor to Bar Undercutting, OPA Ceiling | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/radio-today.html | RADIO TODAY | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/rail-revenue-down-december-figure-187-below-that-for-1944-month.html | RAIL REVENUE DOWN; December Figure 18.7% Below That for 1944 Month | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/navy-enters-8-in-meet-also-lists-two-relay-teams-for-millrose-games.html | NAVY ENTERS 8 IN MEET; Also Lists Two Relay Teams for Millrose Games | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/martha-graham-opens-new-season-dancer-starts-2week-run-at-the.html | MARTHA GRAHAM OPENS NEW SEASON; Dancer Starts 2-Week Run at the Plymouth in Impressive Fashion--3 Works Offered | True | By Join Martin | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/senator-wagner-improving.html | Senator Wagner Improving | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/price-inequities-cited-as-a-peril-illicit-practices-encouraged-by.html | PRICE INEQUITIES CITED AS A PERIL; Illicit Practices Encouraged by Unfair U.S. Controls, H.C. Schaack Asserts | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/miss-wester-velt-officers-fiancee-exstudent-at-russell-sage-to-be.html | MISS WESTER VELT OFFICER'S FIANCEE; Ex-Student at Russell Sage to Be Wed to Lieut. Robert C. Alexander of the Army | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/events-today.html | Events Today | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/music-of-faiths-topic-of-recital-first-of-six-programs-at-town-hall.html | 'MUSIC OF FAITHS' TOPIC OF RECITAL; First of Six Programs at Town Hall Traces Origin of Many Chants in Synagogues | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/insurance-net-off-fidelity-deposit-of-maryland-cleared-1074-a-share.html | INSURANCE NET OFF; Fidelity & Deposit of Maryland Cleared $10.74 a Share in '45 | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/snead-to-take-a-rest.html | Snead to Take a Rest | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/24-veterans-saved-from-diverted-ship.html | 24 VETERANS 'SAVED' FROM DIVERTED SHIP | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/benedicks-to-resume-ball.html | Benedicks to Resume Ball | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/cotton-prices-up-by-18-to-34-points-new-highs-for-season-are-set.html | COTTON PRICES UP BY 18 TO 34 POINTS; New Highs for Season Are Set --Wall St. and Commission Houses Buy Heavily | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/fabrics-and-the-fashions-they-inspire.html | FABRICS AND THE FASHIONS THEY INSPIRE | True | The New York Times Studio | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/marjorie-smith-engaged-fiancee-of-nicholas-kartinos-both-studying.html | MARJORIE SMITH ENGAGED; Fiancee of Nicholas Kartinos-- Both Studying at Indiana U. | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/flint-schools-reopen-27000-children-return-as-cio-union-agrees-to.html | FLINT SCHOOLS REOPEN; 27,000 Children Return as CIO Union Agrees to Truce | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/migrant-aid-praised-facilities-in-labor-camps-improved-survey-shows.html | MIGRANT AID PRAISED; Facilities in Labor Camps Improved, Survey Shows | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/brazils-cabinet-believed-picked-military-men-are-a-minority-in.html | BRAZIL'S CABINET BELIEVED PICKED; Military Men Are a Minority in Projected Slate--Revision of Labor Law Seen | True | By Frank M. Garcia By Wireless To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/school-player-is-a-pro-long-island-city-high-team-forfeits-three.html | SCHOOL PLAYER IS A PRO; Long Island City High Team Forfeits Three Games | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/2-tags-for-jersey-cars-wartime-single-license-plate-being-abandoned.html | 2 TAGS FOR JERSEY CARS; Wartime Single License Plate Being Abandoned, Governor Says | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/reynolds-gets-another-plant.html | Reynolds Gets Another Plant | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/dr-lamer-edits-new-journal.html | Dr. LaMer Edits New Journal | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/couple-found-shot-dead-former-merchant-marine-man-and-wife-in.html | COUPLE FOUND SHOT DEAD; Former Merchant Marine Man and Wife in Tragedy | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/irans-premier-out-uno-case-may-halt-withdrawal-of-dispute-with.html | IRAN'S PREMIER OUT, UNO CASE MAY HALT; Withdrawal of Dispute With Russia Seen-- Pro-Soviet Successor Is in Line | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/notes-with-clothing-gifts.html | NOTES WITH CLOTHING GIFTS | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/trial-prosecutor-quits-after-8-years-service.html | Trial Prosecutor Quits After 8 Years' Service | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/russians-ask-uno-to-act-on-british-in-greece-and-java-soviet-and.html | RUSSIANS ASK UNO TO ACT ON BRITISH IN GREECE AND JAVA; Soviet and Ukraine Request Security Council to Look Into Two Situations LINKS JAPANESE IN MOVE Petition Says They Aid Britain in Indonesia--Resolution on Atom Passes Committee | True | By James B. Reston By Cable To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/attendance-record-set-by-art-museum-in-1945.html | Attendance Record Set By Art Museum in 1945 | True | | C1B 1937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/welch-vanquishes-fiorello-on-points.html | WELCH VANQUISHES FIORELLO ON POINTS | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/photographers-dance-on-feb-1.html | Photographers' Dance on Feb. 1 | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/courts-decision-eases-threat-to-liquor-stores.html | Court's Decision Eases Threat to Liquor Stores | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/at-aerial-law-meeting-sixmember-us-delegation-to-paris-is-announced.html | AT AERIAL LAW MEETING; Six-Member U.S. Delegation to Paris Is Announced | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/house-labor-group-votes-to-keep-uses-by-13-to-3-it-backs-truman-on.html | HOUSE LABOR GROUP VOTES TO KEEP USES; By 13 to 3 It Backs Truman on Waiting Till 1947 for Shift of Agency to the States | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/free-press-hailed-at-london-meeting.html | FREE PRESS HAILED AT LONDON MEETING | True | By Wireless To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/jessie-carlyle-musical-comedy-actress-who-led-in-belle-of-new-york.html | JESSIE CARLYLE; Musical Comedy Actress Who Led in 'Belle of New York' | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/court-extends-ban-on-kearny-pickets.html | COURT EXTENDS BAN ON KEARNY PICKETS | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/appointed-media-head-by-pedlar-ryan-agency.html | Appointed Media Head By Pedlar & Ryan Agency | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/taitcordes.html | Tait--Cordes | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/belgium-is-divided-on-kings-proposal.html | BELGIUM IS DIVIDED ON KING'S PROPOSAL | True | By Wireless To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/truman-confers-on-steel-strike-discusses-it-with-leaders-of.html | TRUMAN CONFERS ON STEEL STRIKE; Discusses It With Leaders of Congress and Fact-Finding Board He Appointed NO SEIZURE EXPECTED NOW White House Aide and Others So Indicate--Warehouses Told to Curb Deliveries | True | By Louis Stark Special To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/hillman-assures-truman-of-backing-ciopac-chairman-sends-the.html | HILLMAN ASSURES TRUMAN OF BACKING; CIO-PAC Chairman Sends the President Congratulations on Labor Program | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/parenthood-group-elects.html | Parenthood Group Elects | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/ryan-and-hoag-are-upset-scratch-men-beaten-in-bulldog-squash-tennis.html | RYAN AND HOAG ARE UPSET; Scratch Men Beaten in Bulldog Squash Tennis Tourney | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/the-problem-first-in-east-coast-dash-scores-for-a-3480-hialeah.html | THE PROBLEM FIRST IN EAST COAST DASH; Scores for a $34.80 Hialeah Pay-Off--Purse 2d Section Annexed by Flag Drill TEDIOUS MISS TRIUMPHS $4.80 Choice in the Southern Belle Is 4-Length Victor --Place to Leaving | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/fights-inflation-president-in-message-warns-of-disaster-if.html | FIGHTS INFLATION; President, in Message, Warns of 'Disaster' if Safeguards Lapse MAPS LIVING GAINS Insists Business, Labor Be Responsible and Step Up Production | True | By Felix Belair Jr. Special To the New York Times. | C1B 1937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/bernstein-leads-spravinsky-work-conducts-city-orchestra-in-the.html | BERNSTEIN LEADS SPRAVINSKY WORK; Conducts City Orchestra in the 'Symphony of Psalms'--Collegiate Chorale Aids | True | By Howard Taubman | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/legion-of-merit-for-wb-ryan.html | Legion of Merit for W.B. Ryan | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/two-chinese-puppets-executed.html | Two Chinese Puppets Executed | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/stripes-favored-in-spring-suits.html | STRIPES FAVORED IN SPRING SUITS | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/gm-hornblowers-have-child.html | G.M. Hornblowers Have Child | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/air-route-for-badgers-wisconsin-plans-coast-flight-to-california.html | AIR ROUTE FOR BADGERS; Wisconsin Plans Coast Flight to California Game Sept. 28 | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/to-direct-vanderbilt-clinic.html | To Direct Vanderbilt Clinic | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/army-diet-overseas-hit-by-meat-strike.html | ARMY DIET OVERSEAS HIT BY MEAT STRIKE | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/state-says-strike-hits-public-works-permanent-housing-program-also.html | STATE SAYS STRIKE HITS PUBLIC WORKS; Permanent Housing Program Also to Be Set Back by Steel Lack, Sells Notes | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/jh-friedel-dead-leader-in-baking-expresident-of-the-mayflower.html | J.H. FRIEDEL DEAD; LEADER IN BAKING; Ex-President of the Mayflower Doughnut Corp. Had Written Books on Labor Problems | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/julius-bliss-stock-exchange-member-had-a-stable-of-hunters-jumpers.html | JULIUS BLISS; Stock Exchange Member Had a Stable of Hunters, Jumpers | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/air-forces-cut-to-900000-army-plans-reduction-by-june-30-to.html | AIR FORCES CUT TO 900,000; Army Plans Reduction by June 30 to 400,000--Lists Stations | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/stock-redemption.html | STOCK REDEMPTION | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/highlights-of-message.html | Highlights of Message | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/foreign-policy-goals-set.html | Foreign Policy Goals Set | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/vienna-said-to-ignore-restitution-to-jews.html | VIENNA SAID TO IGNORE RESTITUTION TO JEWS | True | By Wireless To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/kiev-trial-bares-nazis-butcheries-germans-tell-of-the-torture-and.html | KIEV TRIAL BARES NAZIS BUTCHERIES; Germans Tell of the Torture and Slaying of Civilians to Depopulate the Ukraine | True | By Brooks Atkinson By Wireles to the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/parleys-on-korea-to-end-in-10-days-complete-secrecy-still-hides.html | PARLEYS ON KOREA TO END IN 10 DAYS; Complete Secrecy Still Hides Soviet U.S. Discussions, Promoting Rumors | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 1937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/5200-buyers-mark-furniture-opening-all-prior-attendance-records.html | 5,200 BUYERS MARK FURNITURE OPENING; All Prior Attendance Records Shattered--Effect of Steel Strike Stirs Concern SUPPLY SITUATION IS TIGHT More New Accounts Accepted Than Expected--End of Glass Walkout Called Timely | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/he-leaps-in-his-sleep-exparatrooper-follows-order-he-heard-in-his.html | HE LEAPS IN HIS SLEEP; Ex-Paratrooper Follows Order He 'Heard' in His Dreams | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/purple-heart-party-tonight.html | Purple Heart Party Tonight | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/books-of-the-times-grandfather-opposed-too-much-work.html | Books of the Times; Grandfather Opposed Too Much Work | True | By Orville Prescott | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/stock-offering-promised.html | Stock Offering Promised | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/new-issue-approved-columbia-pictures-stockholders-sanction.html | NEW ISSUE APPROVED; Columbia Pictures Stockholders Sanction Preferred Offering | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/apartment-house-conveyed-by-bank-lessee-acquires-property-on-upper.html | APARTMENT HOUSE CONVEYED BY BANK; Lessee Acquires Property on Upper Broadway Containing 7 Stores and 38 Suites | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/bonds-and-shares-on-london-market-end-of-lockouts-in-argentina.html | BONDS AND SHARES ON LONDON MARKET; End of Lockouts in Argentina Causes Sharp Demand for Rails and Prices Rise | True | By Wireless To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/stock-is-offered-of-southern-gas-12174-preferred-shares-to-be.html | STOCK IS OFFERED OF SOUTHERN GAS; 12,174 Preferred Shares to Be Placed on Sale Today by Group of Underwriters | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/vast-farm-market-reflected-in-study-minneapolishoneywell-survey.html | VAST FARM MARKET REFLECTED IN STUDY; Minneapolis-Honeywell Survey Sees Big Demand for All Labor-Saving Devices | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/14yearold-boy-in-chess-masters-tournament-4-chess-masters-battle.html | 14-YEAR-OLD BOY IN CHESS MASTERS' TOURNAMENT; 4 CHESS MASTERS BATTLE FOR LEAD | True | The New York Times | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/kellett-coaching-again.html | Kellett Coaching Again | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/extends-time-limit-in-utah-steel-sale.html | EXTENDS TIME LIMIT IN UTAH STEEL SALE | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/ott-pledges-power-in-giants-of-1946-the-giants-manager-receives-the.html | OTT PLEDGES POWER IN GIANTS OF 1946; THE GIANTS' MANAGER RECEIVES THE PRESS | True | By John Drebinger | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/one-of-the-few-steel-plants-that-operated-in-the-nation-yesterday.html | ONE OF THE FEW STEEL PLANTS THAT OPERATED IN THE NATION YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/red-cross-speeds-drive-gibson-to-address-organization-meeting-here.html | RED CROSS SPEEDS DRIVE; Gibson to Address Organization Meeting Here Today | True | | C1B 1937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/moore-boxer-suspended.html | Moore, Boxer, Suspended | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/carol-patterson-to-wed-saturday-garden-city-girl-will-be-bride-of.html | CAROL PATTERSON TO WED SATURDAY; Garden City Girl Will Be Bride of Ensign Richard G. Hubbell --Sisters to Attend Her | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/news-of-the-world-summarized.html | News of the World Summarized | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/booksauthors.html | Books--Authors | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/sir-sidney-barton-70-exenvoy-to-ethiopia.html | SIR SIDNEY BARTON, 70, EX-ENVOY TO ETHIOPIA | True | By Wireless To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/gandhi-visits-madras-region.html | Gandhi Visits Madras Region | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/new-top-officers-of-mutual-benefit-life.html | NEW TOP OFFICERS OF MUTUAL BENEFIT LIFE | True | Kalden-Kazanjian | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/plan-is-revealed-for-utility-deal-1000000-of-bonds-and-notes-to-be.html | PLAN IS REVEALED FOR UTILITY DEAL; $1,000,000 of Bonds and Notes to Be Issued as Sequel to Laramie Transaction | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/us-units-in-china-now-stabilizers-bates-of-house-committee-says-in.html | U.S. UNITS IN CHINA NOW 'STABILIZERS'; Bates of House Committee Says in Tientsin That Marines Will Stay to Insure Peace | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/budget-summary-of-appropriations-and-other-authorizations.html | Budget Summary of Appropriations and Other Authorizations | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/dr-weld-to-quit-wells-june-30.html | Dr. Weld to Quit Wells June 30 | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/crippled-children-to-get-more-help.html | CRIPPLED CHILDREN TO GET MORE HELP | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/its-really-spectacular-new-times-sq-sign-will-have-letters-60-feet.html | IT'S REALLY SPECTACULAR; New Times Sq. Sign Will Have Letters 60 Feet Tall | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/court-dismisses-11-homma-charges-to-testify-at-husbands-trial.html | COURT DISMISSES 11 HOMMA CHARGES; TO TESTIFY AT HUSBAND'S TRIAL | True | By Robert Trumbull By Wirelesss to the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/2-czech-generals-hanged-third-who-aided-germany-in-war-gets-25year.html | 2 CZECH GENERALS HANGED; Third Who Aided Germany in War Gets 25-Year Sentence | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/henry-gottgetreu-retired-lawyer-one-of-oldest-law-school-alumni-of.html | HENRY GOTTGETREU; Retired Lawyer One of Oldest Law School Alumni of N.Y.U. | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/text-of-presidents-message-on-the-state-of-the-union-and.html | Text of President's Message on the State of the Union and Transmitting the Budget; Messages are Combined | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/statement-by-connally-to-make-recommendations.html | Statement by Connally; To Make Recommendations | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/tenant-purchases-business-building-us-grinding-wheel-co-takes.html | TENANT PURCHASES BUSINESS BUILDING; U.S. Grinding Wheel Co. Takes Structure on Lafayette St.-- Other Lofts in Deals | True | | C1B 1937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/rightwing-greeks-slay-14-hostages-martial-law-is-proclaimed-in.html | RIGHT-WING GREEKS SLAY 14 HOSTAGES; Martial Law Is Proclaimed in Peloponnesus as Royalists Ignore Ultimatum LEFT WING URGES A STRIKE Regime Hastens Troops and a Warship to Quell Uprising of 2,200 Armed Men | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/1316791000-of-bills-sold.html | $1,316,791,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/honduras-lifts-state-of-siege.html | Honduras Lifts State of Siege | True | By Cable To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/text-of-de-gaulle-letter.html | Text of De Gaulle Letter | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/scout-group-head-named-manhattan-council-presents-silver-beavers-to.html | SCOUT GROUP HEAD NAMED; Manhattan Council Presents Silver Beavers to Three | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/soviet-ukrainian-notes-the-russian-letter.html | Soviet, Ukrainian Notes; The Russian Letter | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/domestic-action-itemized.html | Domestic Action Itemized | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/socialists-uniting-in-new-world-body-british-french-and-italians-in.html | SOCIALISTS UNITING IN NEW WORLD BODY; British, French and Italians in First Moves--Hope Soviet Will Not Be Angered | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/2-accused-youths-freed-witnesses-refute-theft-charge-made-by-jersey.html | 2 ACCUSED YOUTHS FREED; Witnesses Refute Theft Charge Made by Jersey Woman | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/herman-m-bause-founder-of-construction-firm-was-in-field-since-1912.html | HERMAN M. BAUSE; Founder of Construction Firm Was in Field Since 1912 | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/eisenhower-lauds-drive-calls-march-of-dimes-fitting-tribute-to.html | EISENHOWER LAUDS DRIVE; Calls March of Dimes Fitting Tribute to Roosevelt Memory | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/burrus-and-lach-signed-stars-join-football-yankees-of-allamerica.html | BURRUS AND LACH SIGNED; Stars Join Football Yankees of All-America Conference | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/snyder-asks-action-to-bar-an-economic-pearl-harbor-snyder-asks-ban.html | Snyder Asks Action to Bar An 'Economic Pearl Harbor'; SNYDER ASKS BAN ON ECONOMIC BLOW | True | By Walter H. Waggoner Special To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/aids-americans-in-berlin-us-provides-food-packages-for-300.html | AIDS AMERICANS IN BERLIN; U.S. Provides Food Packages for 300 Displaced Persons | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/limits-cheddar-profits-opa-bars-the-holders-of-large-stocks-from.html | LIMITS CHEDDAR PROFITS; OPA Bars the Holders of Large Stocks From Price Windfall | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/5-held-prisoner-by-safecrackers-3-robbers-escape-with-8000-from.html | 5 HELD PRISONER BY SAFE-CRACKERS; 3 Robbers Escape With $8,000 From Night Club After, They Detain Workmen | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/registers-new-issue-farnsworth-television-and-radio-files-for.html | REGISTERS NEW ISSUE; Farnsworth Television and Radio Files for 219,571 Common | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/car-purchase-authorized.html | Car Purchase Authorized | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/dog-sled-derby-listed.html | Dog Sled Derby Listed | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/hit-camera-man-gets-10-days.html | Hit Camera Man, Gets 10 Days | True | | C1B 1937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/school-fives-to-meet.html | School Fives to Meet | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/third-ave-transit-will-have-contest-stockholders-file-with-sec-a.html | THIRD AVE. TRANSIT WILL HAVE CONTEST; Stockholders File With SEC a List of Directors to Oppose Management's Slate | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/83suite-building-sold-in-the-bronx-series-f1-trustees-dispose-of.html | 83-SUITE BUILDING SOLD IN THE BRONX; Series F-1 Trustees Dispose of Property on E. 170th St.-- Other Deals in Borough | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/no-transit-strike.html | NO TRANSIT STRIKE | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/truman-uno-view-stirs-delegates-assembly-circles-baffled-by-his.html | TRUMAN UNO VIEW STIRS DELEGATES; Assembly Circles Baffled by His Expression of Aim for Future of Organization | True | By Cable To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/russian-traitor-dies-of-wounds.html | Russian Traitor Dies of Wounds | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/mrs-pm-warburg-widow-of-banker-former-nina-loeb-daughter-of-founder.html | MRS. P.M. WARBURG, WIDOW OF BANKER; Former Nina Loeb, Daughter of Founder of Kuhn, Loeb & Co., Dies Here at 75 | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/abc-chief-in-cuban-cabinet.html | ABC Chief in Cuban Cabinet | True | By Cable To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/frederick-brown-buys-2d-ave-corner-parcel.html | Frederick Brown Buys 2d Ave. Corner Parcel | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/would-return-seized-property.html | Would Return Seized Property | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/spa-sees-shortage-in-work-wear-sale-indicates-scarcity-of-some.html | SPA SEES SHORTAGE IN WORK WEAR SALE; Indicates Scarcity of Some Items in $32,000,000 Offering --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/cc-rating-assurance-given-dress-industry.html | CC RATING ASSURANCE GIVEN DRESS INDUSTRY | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/spain-seen-ousting-nazis-delivery-of-top-germans-wanted-by-allies.html | SPAIN SEEN OUSTING NAZIS; Delivery of Top Germans Wanted by Allies Now Reported Near | True | By Wireless To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/mnarney-speeds-gi-redeployment-eyster-names-aides-to-rush.html | M'NARNEY SPEEDS GI REDEPLOYMENT; Eyster Names Aides to Rush Project--War-Bride Sailings Step Up Next Month | True | By Wireless To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/union-board-clears-34-ousted-officers.html | UNION BOARD CLEARS 34 OUSTED OFFICERS | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/kerr-receives-peerage-special-envoy-on-way-to-batavia-as.html | KERR RECEIVES PEERAGE; Special Envoy on Way to Batavia as Announcement Is Made | True | By Wireless To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/cubas-delegate-to-uno-unit.html | Cuba's Delegate to UNO Unit | True | By Cable To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/test-of-murrays-radio-address-defending-steel-strike-breaking-a.html | Test of Murray's Radio Address Defending Steel Strike; BREAKING A STEEL PICKET LINE | True | | C1B 1937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/reds-push-thorez-as-head-of-france-balked-by-bidaults-party-they.html | REDS PUSH THOREZ AS HEAD OF FRANCE; Balked by Bidault's Party, They Court Socialists for Alliance --Auriol's Chances Improve DE GAULLE LEAVES PARIS Resigned President Believed to Have Outmaneuvered Left in Giving Them Burden of Rule | True | By Harold Callender By Wireless To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/afl-council-hits-truman-fact-bills-miami-meeting-also-opposes.html | AFL COUNCIL HITS TRUMAN FACT BILLS; Miami Meeting Also Opposes President's Proposals for 'Cooling-Off' Periods FURTHER TIE-UPS FEARED Green Says Norton-Ellender Measure Would Stir Up Court Actions Against Labor | | By Harold B. Hinton Special To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/vinson-in-first-of-talks-on-postwar-us-finance.html | Vinson In First of Talks On Post-War U.S. Finance | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/capsule-analysis-made-of-fhe-nations-finances.html | Capsule Analysis Made Of the Nation's Finances | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/the-budget.html | THE BUDGET | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/40-outline-stand-on-school-budged-most-speakers-at-final-hearing.html | 40 OUTLINE STAND ON SCHOOL BUDGED; Most Speakers at Final Hearing Praise Expense Estimateat $14,849,625 IncreaseKARELSEN IS FAVORABLE J.G. Glass, Socialist, Calls It Inadequate--Citizens BudgetGroup Urges Reductions | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/daughter-to-samuel-s-paquins.html | Daughter to Samuel S. Paquins | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/samuel-p-leeds-long-a-hotel-man-treasurer-of-firm-that-ran.html | SAMUEL P. LEEDS, LONG A HOTEL MAN; Treasurer of Firm That Ran Chalfont-Haddon Hall Dies in Atlantic City Home at 73 | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/sliding-decontrol-is-urged-upon-opa-nrdga-official-offers-plan-to.html | SLIDING DE-CONTROL IS URGED UPON OPA; NRDGA Official Offers Plan to End 'Phony Scarcities' Created by Shirts | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/six-main-uno-bodies-announce-their-officials.html | Six Main UNO Bodies Announce Their Officials | True | By Wireless To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/lady-astor-regards-strikes-overrated.html | LADY ASTOR REGARDS STRIKES OVERRATED | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/the-presidents-message.html | THE PRESIDENT'S MESSAGE | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/steet-output-this-week-set-at-49-record-low.html | Steet Output This Week Set at 4.9% Record Low | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/herman-j-weinrich-sr.html | HERMAN J. WEINRICH SR. | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/truckers-strike-ends-drivers-in-garment-district-return-pending.html | TRUCKERS' STRIKE ENDS; Drivers in Garment District Return Pending Arbitration | True | | C1B 1937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/charles-e-sampson-retired-merchant-formerly-a-trustee-of-st-johns.html | CHARLES E. SAMPSON; Retired Merchant Formerly a Trustee of St. John's Cathedral | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/light-snow-sleet-snarl-city-traaffic-glazed-street-paving-results.html | LIGHT SNOW, SLEET SNARL CITY TRAAFFIC; Glazed Street Paving Results in Auto Collisions and Falls by Pedestrians PLANE FLIGHTS HALTED Ice Slows Subway Trains in Bronx--Cloudy and Colder Forecast for Today | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/806697-is-earned-by-emerson-radio-net-sales-for-year-rise-to-a-new.html | $806,697 IS EARNED BY EMERSON RADIO; Net Sales for Year Rise to a New High of $32,490,806-- Other Coraorate Reports | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/wac-now-member-of-the-caterpillar-club.html | WAC NOW MEMBER OF THE 'CATERPILLAR CLUB' | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/flown-8000-miles-for-operation.html | FLOWN 8,000 MILES FOR OPERATION | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/ammunition-explodes-in-italy.html | Ammunition Explodes in Italy | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/damaged-troopship-sails.html | Damaged Troopship Sails | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/152613660-asked-in-jersey-budget-recordhigh-fiscal-program-proposed.html | $152,613,660 ASKED IN JERSEY BUDGET; Record-High Fiscal Program Proposed by Governor on Pay-as-You-Go Basis MILLIONS FOR HIGHWAYS Edge Provides for Building of 'Critically Needed' Roads, Aid to Teachers' Fund | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/atc-restricts-flights-halts-revenue-travel-from-mediterranean-to-us.html | ATC RESTRICTS FLIGHTS; Halts 'Revenue' Travel From Mediterranean to U.S. | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/degroot-leaves-for-los-angeles-quit-redskins-for-bigger-and-better.html | DEGROOT LEAVES FOR LOS ANGELES; Quit Redskins for 'Bigger and Better Job'--Plans to Use T Formation | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/denies-move-in-hungary-standard-oil-official-says-company-did-not.html | DENIES MOVE IN HUNGARY; Standard Oil Official Says Company Did Not Control Lispe | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/city-faces-milk-supply-cut-as-steel-strike-offshoot-strike.html | City Faces Milk Supply Cut As Steel Strike Offshoot; STRIKE THREATENS CITY MILK SUPPLY | True | By A.h. Raskin | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/company-changes-name-stone-webster-and-blodget-takes-more.html | COMPANY CHANGES NAME; Stone & Webster and Blodget Takes More Descriptive Title | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/358-billion-budget-no-debt-rise-is-due-for-first-time-since-1930.html | 35.8 BILLION BUDGET; No Debt Rise Is Due for First Time Since 1930, President Says DEFICIT IS 4.3 BILLION But Figure Contains 3.3 Billion for Proposals Not Yet Approved | True | By John H. Crider Special To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/realty-financing.html | REALTY FINANCING | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/patterson-arrives-in-frankfort.html | Patterson Arrives in Frankfort | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/ski-slopes-and-trails-strength-at-dartmouth.html | SKI SLOPES AND TRAILS; Strength at Dartmouth | True | By Frank Elkins Special To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/82d-heavy-spenders-airborne-division-sets-record-at-shanks-post.html | 82D HEAVY SPENDERS; Airborne Division Sets Record at Shanks Post Exchange | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/liu-plays-tonight.html | L.I.U. Plays Tonight | True | | C1B 1937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/men-back-from-cbi-deny-troop-unrest.html | MEN BACK FROM CBI DENY TROOP UNREST | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/british-set-dates-for-wightman-cup.html | BRITISH SET DATES FOR WIGHTMAN CUP | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/hawaii-martial-law-inquiry-is-asked-by-the-senates-judiciary.html | Hawaii Martial Law Inquiry Is Asked By the Senate's Judiciary Committee | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/ship-aground-off-sandy-hook.html | Ship Aground Off Sandy Hook | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/britains-big-banks-review-best-year-optimistic-about-future-they.html | BRITAIN'S BIG BANKS REVIEW BEST YEAR; Optimistic About Future, They Voice Some Concern About Government Controls | True | By Wireless To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/legal-aid-society-praised-by-mayor-he-urges-people-of-city-to.html | LEGAL AID SOCIETY PRAISED BY MAYOR; He Urges People of City to Donate Generously to Its Appeal for $168,000 | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/turf-bill-introduced-would-increase-jersey-state-tax-to-6-per-cent.html | TURF BILL INTRODUCED; Would Increase Jersey State Tax to 6 Per Cent | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/draft-officials-are-honored-by-the-president-truman-says-he-is-not.html | DRAFT OFFICIALS ARE HONORED BY THE PRESIDENT; Truman Says He Is Not Alarmed About Nation-Wide Labor Turmoil | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/letters-to-the-times-student-exchange-advocated-something-like.html | Letters to The Times; Student Exchange Advocated Something Like International System Might Be Evolved Here | True | STEPHEN DUGGAN, | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/builders-purchase-queens-homesites.html | BUILDERS PURCHASE QUEENS HOMESITES | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/roberts-asks-trust-step-urges-upon-president-action-for-uno-on.html | ROBERTS ASKS TRUST STEP; Urges Upon President Action for UNO on Pacific Interests | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/will-enlarge-airport-british-expect-london-field-to-be-second-only.html | WILL ENLARGE AIRPORT; British Expect London Field to Be Second Only to Idlewild | True | By Wireless To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/screen-exhibition-opens.html | Screen Exhibition Opens | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/canards-are-hurting-publishers-in-japan.html | CANARDS ARE HURTING PUBLISHERS IN JAPAN | True | By Wireless To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/news-of-food-whitefish-from-canada-in-good-supply-a-favorite.html | News of Food; Whitefish From Canada in Good Supply; A Favorite Prepared in Several Ways | True | By Jane Nickerson | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/consider-seizure-of-packing-plants-federal-officials-indicate-step.html | CONSIDER SEIZURE OF PACKING PLANTS; Federal Officials Indicate Step Is Coming in 24 Hours to Beat Black Market | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/trend-to-balanced-budget-captures-congress-interest-comment-extends.html | Trend to Balanced Budget Captures Congress Interest; Comment Extends to Demands for Sharp New Economies--Byrd Moves to Cut the Debt Limit by 25 Billion | True | By C.p. Trussell Special To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/government-receipts-and-expenditures-in-1945-with-1946-and-1947.html | Government Receipts and Expenditures in 1945, With 1946 and 1947 Estimated; Budget Summary of Receipts and Expenditures | True | | C1B 1937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/child-held-paying-highest-war-cost-fate-of-youths-in-europe-will.html | CHILD HELD PAYING HIGHEST WAR COST; Fate of Youths in Europe Will Vitally Affect Those Here, Says Dr. Baumgartner | True | By Catherine MacKenzie | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/cio-seeks-a-role-in-running-schools-hollander-state-head-assails.html | CIO SEEKS A ROLE IN RUNNING SCHOOLS; Hollander, State Head, Assails Macy for Keeping Regents Seat, Plans Election Issue | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/tishmans-sell-building-altered-east-side-dwelling-had-been-held-as.html | TISHMANS SELL BUILDING; Altered East Side Dwelling Had Been Held as 'Light Protector' | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/osmena-made-candidate-for-philippine-president.html | Osmena Made Candidate For Philippine President | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/join-cornell-faculty-walden-string-quartet-to-teach-music-beginning.html | JOIN CORNELL FACULTY; Walden String Quartet to Teach Music, Beginning in Summer | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/topics-of-the-day-in-wall-street-the-public-debt.html | TOPICS OF THE DAY IN WALL STREET; The Public Debt | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/cotton-shipments-confirmed-by-us-japan-germany-to-get-material.html | COTTON SHIPMENTS CONFIRMED BY U.S.; Japan, Germany to Get Material --State Department Denies Softer Peace Plan | True | By W.h. Lawrence Special To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/sports-today.html | Sports Today | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/telephone-service-for-autos-coming-new-fm-device-will-enable.html | TELEPHONE SERVICE FOR AUTOS COMING; New FM Device Will Enable Motorist to Talk to His Home or to Another Car | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/army-navy-teams-on-columbia-list-rutgers-eleven-also-to-be-met-in.html | ARMY, NAVY TEAMS ON COLUMBIA LIST; Rutgers Eleven Also to Be Met in the Fall--Penn Game Is Set for Bakar Field | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/paul-pflieger-cotton-broker-here-for-last-30-yearsexchange.html | PAUL PFLIEGER; Cotton Broker Here for Last 30 Years--Exchange Ex-Manager | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/trommer-sells-realty-flatbush-corner-property-is-acquired-by-an.html | TROMMER SELLS REALTY; Flatbush Corner Property Is Acquired by an Investor | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/textile-rise-for-37000-16000-others-in-new-england-will-strike-for.html | TEXTILE RISE FOR 37,000; 16,000 Others in New England Will Strike for the 15 Cents | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/charles-c-hannah-president-of-firemans-fund-insurance-co-dies-at-58.html | CHARLES C. HANNAH; President of Fireman's Fund Insurance Co. Dies at 58 | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/only-4218-give-data-on-need-for-housing.html | ONLY 4,218 GIVE DATA ON NEED FOR HOUSING | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/higher-medical-study-stressed.html | Higher Medical Study Stressed | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/coal-depots-open-today-44-to-be-supplied-for-sales-from-noon-to-7-p.html | COAL DEPOTS OPEN TODAY; 44 to Be Supplied for Sales From Noon to 7 P. M. | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/dr-maximilian-stern-former-urologist-surgeon-here-inventor-of.html | DR. MAXIMILIAN STERN; Former Urologist, Surgeon Here, Inventor of Resectoscope | True | | C1B 1937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/grunschlags-give-duopiano-recital-offer-attractive-program-of.html | GRUNSCHLAGS GIVE DUO-PIANO RECITAL; Offer Attractive Program of Mozart, Schumann, Chopin and Milhaud at Town Hall | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | By Cable To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/political-science-academy-meets.html | Political Science Academy Meets | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/named-sales-manager-of-the-sun-oil-company.html | Named Sales Manager Of the Sun Oil Company | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/red-pine.html | RED PINE | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/hansenne-of-france-begins-track-work.html | HANSENNE OF FRANCE BEGINS TRACK WORK | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/339-for-neediest-cases-twentyone-gifts-are-received-for-fund-in-day.html | $339 FOR NEEDIEST CASES; Twenty-one Gifts Are Received for Fund in Day | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/end-of-carryback-sought-by-bailey.html | END OF 'CARRY-BACK' SOUGHT BY BAILEY | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/colony-party-saturday-brooklyn-settlement-group-to-hold-annual-fete.html | COLONY PARTY SATURDAY; Brooklyn Settlement Group to Hold Annual Fete Here | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/bodies-of-executed-fliers-found.html | Bodies of Executed Fliers Found | True | By Wireless To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/uno-group-studies-boston-site-hitch-problem-of-residents-in-area.html | UNO GROUP STUDIES BOSTON SITE HITCH; Problem of Residents in Area Being Inspected Deepens-- Storm Bars Shore Trip | True | By Morris L. Kaplan Special To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/eugene-m-msweeney-former-boston-police-chief-and-head-of-state.html | EUGENE M. M'SWEENEY; Former Boston Police Chief and Head of State Public Safety | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/to-give-devils-disciple-amateur-comedy-players-will-do-shaw-play.html | TO GIVE 'DEVIL'S DISCIPLE'; Amateur Comedy Players Will Do Shaw Play Thursday, Friday | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/company-meetings-norwalk-tire.html | COMPANY MEETINGS; Norwalk Tire | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/nine-lives-hang-in-the-balance.html | NINE LIVES HANG IN THE BALANCE | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/mayor-suggests-school-changes-better-lunches-and-physical.html | MAYOR SUGGESTS SCHOOL CHANGES; Better Lunches and Physical Examinations and Wider Use of Buildings Proposed HE CONFERS WITH BOARD O'Dwyer Also Asks for Plans to Deal With Problems of Racial Discrimination | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/reagan-assigned-to-stallion-road-will-star-with-alexis-smith-in.html | REAGAN ASSIGNED TO 'STALLION ROAD'; Will Star With Alexis Smith in Warner Film—Bendix to Work for Universal | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/nassau-jury-gets-police-bribe-data-sergeant-says-he-was-offered-50.html | NASSAU JURY GETS POLICE BRIBE DATA; Sergeant Says He Was Offered $50 by Former Inspector to Protect Gamblers CODE FOR RAID ALLEGED Detective in Merrick Testifies That Chaplain Advised a Report of Proposal | True | Special to THE NEW YORK TIMES. | C1B 1937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/more-revenue-on-liquor-less-on-tobacco-in-view.html | More Revenue on Liquor, Less on Tobacco in View | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/honolulu-eiks-aid-smith-fund.html | Honolulu Eiks Aid Smith Fund | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/to-aid-boy-scout-drive.html | To Aid Boy Scout Drive | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/navy-hero-in-harvard-post.html | Navy Hero in Harvard Post | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/bee-line-buses-running-again.html | Bee Line Buses Running Again | True | Special to THE NEW YOR TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/play-school-group-meets.html | Play School Group Meets | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/golden-audition-finals-jan.html | Golden Audition Finals Jan. 28 | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/to-tell-plans-for-bomb-tests.html | To Tell Plans for Bomb Tests | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/truman-picks-vardaman-for-reserve-board-admiral-kirk-as-ambassador.html | Truman Picks Vardaman for Reserve Board, Admiral Kirk as Ambassador to Belgium | True | The New York Times (U.S. Navy). | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/bankers-warned-of-inflation-signs-sproul-tells-their-state-body.html | BANKERS WARNED OF INFLATION SIGNS; Sproul Tells Their State Body Federal Reserve Must Resume Control of Credit Policy WAGE-PRICE 'SPIRAL' NOTED Strike Situation and Financing Abroad Also Discussed--E.W. Stetson May Head Group | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/need-of-clothing-for-greeks-cited-ambassador-and-archbishop-ask-for.html | NEED OF CLOTHING FOR GREEKS CITED; Ambassador and Archbishop Ask for Contributions to Collection Drive Here | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/six-names-offered-for-uno-secretary-security-council-is-nearing.html | SIX NAMES OFFERED FOR UNO SECRETARY; Security Council Is Nearing Agreement on One --U.S. Opposes Tax Exemption | True | By Wireless To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/general-davis-reviews-troops.html | General Davis Reviews Troops | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/books-published-today.html | Books Published Today | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/barber-shop-singers-make-truman-member.html | BARBER SHOP SINGERS MAKE TRUMAN MEMBER | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/11227419-for-colleges-budget-rise-of-2303101-in-year-sought-by.html | $11,227,419 FOR COLLEGES; Budget Rise of $2,303,101 in Year Sought by Board | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/jg-carpenter-tried-slayers-in-29-strike.html | J.G. CARPENTER, TRIED SLAYERS IN '29 STRIKE | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/rascoe-to-head-stage-forum.html | Rascoe to Head Stage Forum | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/kaiserfrazer-offering-to-go-partly-to-chiefs.html | Kaiser-Frazer Offering To Go Partly to Chiefs | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/indiana-victor-4643-hoosiers-down-michigan-quintet-keeping-title.html | INDIANA VICTOR, 46-43; Hoosiers Down Michigan Quintet, Keeping Title Hopes Alive | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/sports-of-the-times-flying-frenchman.html | Sports of the Times; Flying Frenchman | True | By Arthur Daley | C1B 1937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/inseparability-of-textiles-and-dress-designing-is-brought-out-in.html | Inseparability of Textiles and 'Dress Designing Is Brought Out in the Unique Display Opening to the Public Today | True | By Virginia Pope | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/iowa-five-downs-chicago-5832.html | Iowa Five Downs Chicago, 58-32 | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/labor-leaders-ouster-asked.html | Labor Leader's Ouster Asked | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/dividend-news-panhandle-eastern-pipe-line.html | DIVIDEND NEWS; Panhandle Eastern Pipe Line | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/klein-heads-income-tax-bureau.html | Klein Heads Income Tax Bureau | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/markets-in-grain-turn-reactionary-trading-reflects-weakness-in.html | MARKETS IN GRAIN TURN REACTIONARY; Trading Reflects Weakness in Securities--May Rye Breaks Limit Permitted for Day | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/miss-anne-milvaine-active-in-many-clubs.html | MISS ANNE M'ILVAINE, ACTIVE IN MANY CLUBS | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/opa-likely-to-free-toy-prices.html | OPA Likely to Free Toy Prices | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/son-to-mrs-bernard-yarrow.html | Son to Mrs. Bernard Yarrow | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/finish-fight-looms-steel-workers-will-stay-out-till-185-rise-is-won.html | FINISH FIGHT LOOMS; Steel Workers Will Stay Out Till 18.5 Rise Is Won, Says Murray STRIKE IS COMPLETE Few Plants Not Closed Are Operating Under Union Agreements | True | By Lawrence Resner Special To The New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/analysis-of-the-public-debt.html | Analysis of the Public Debt | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/loan-volume-doubles.html | Loan Volume Doubles | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/philharmonic-scores-lost.html | Philharmonic Scores Lost | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/plans-garden-city-store-tiffin-shop-buys-plot-on-franklin-avenue.html | PLANS GARDEN CITY STORE; Tiffin Shop Buys Plot on Franklin Avenue for Building | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/gary-pickets-fail-to-cut-gas-supply-company-sends-1000-workers-big.html | GARY PICKETS FAIL TO CUT GAS SUPPLY; Company Sends 1,000 Workers, Big Food Supply Into Plantto Maintain Coke Fires | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/house-of-commons-meets-today.html | House of Commons Meets Today | True | By Wireless To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/us-aviations-slump-in-japan-is-peril-to-pilots-and-passengers-no.html | U.S. Aviation's Slump in Japan Is Peril to Pilots, and Passengers; 'No One Seems to Care Any More,' Fliers Explain--Service to Korea Has Old Planes Without De-Icing Equipment | True | By Clinton Green By Wireless To the New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/rogers-trust-is-2198632.html | Rogers Trust Is $2,198,632 | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/proposed-deal-with-japan-bared-our-occupatioin-force-in-japan-at.html | PROPOSED 'DEAL' WITH JAPAN BARED; OUR OCCUPATION FORCE IN JAPAN AT EASE | True | By William S. White Special To The New York Times. | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/de-gaulles-resignation.html | DE GAULLE'S RESIGNATION | True | | C1B 1937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/police-block-plan-of-strikers-to-trail-with-signs-workers-leaving.html | Police Block Plan of Strikers to Trail With Signs Workers Leaving WU Offices | True | | C1B 1937 |
| 1946-01-22 | 1946-01-22 | https://www.nytimes.com/1946/01/22/archives/truman-may-rest-in-florida.html | Truman May Rest in Florida | True | Special to THE NEW YORK TIMES. | C1B 1937 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/rise-in-delinquency-told-in-court-record.html | RISE IN DELINQUENCY TOLD IN COURT RECORD | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/indonesia-greece-oppose-soviet-bid-premier-sjahrir-says-he-would.html | INDONESIA, GREECE OPPOSE SOVIET BID; Premier Sjahrir Says He Would Prefer That British Stayed to Disarm Japanese ATHENS DEFENDS TROOPS Premier Sophoulis Asserts the British Forces Are in Country With Consent of Regime | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/big-theft-at-boca-raton-25000-jewel-robbery-at-club-much-stealing.html | BIG THEFT AT BOCA RATON; $25,000 Jewel Robbery at Club-- Much Stealing at Miami Beach | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/federal-foreign-loan-policies-coordinated-by-advisory-council.html | Federal Foreign Loan Policies Coordinated by Advisory Council | True | By John H. Crider Special To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/us-cultural-work-will-be-discussed.html | U.S. CULTURAL WORK WILL BE DISCUSSED | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/soviet-mines-rush-coal-production-dnieper-dam-and-power-plant-will.html | SOVIET MINES RUSH COAL PRODUCTION; Dnieper Dam and Power Plant Will Be Restored This Year, Report on Revival Says | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/mylin-lafayette-coach-will-return-to-former-post-as-football-pilot.html | MYLIN LAFAYETTE COACH; Will Return to Former Post as Football Pilot March 1 | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/500-war-brides-leave-london-for-trip-to-us.html | 500 War Brides Leave London for Trip to U.S. | True | By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/diplomat-gets-bank-post.html | Diplomat Gets Bank Post | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/events-today.html | Events Today | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/named-new-president-of-quarter-century-club.html | Named New President Of Quarter Century Club | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/supply-of-newsprint-for-30-days-allowed.html | SUPPLY OF NEWSPRINT FOR 30 DAYS ALLOWED | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/new-kitchen-cabinets-stress-laborsaving-but-housewives-cant-get.html | New Kitchen Cabinets Stress Labor-Saving, But Housewives Can't Get Them Until Spring | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/botanical-garden-report-improvements-to-cost-less-than-2500000.html | BOTANICAL GARDEN REPORT; Improvements to Cost Less Than $2,500,000, Director Says | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/auction-brings-83250-2-brooklyn-industrial-parcels-sold-by-joseph-p.html | AUCTION BRINGS $83,250; 2 Brooklyn Industrial Parcels Sold by Joseph P. Day | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/for-a-festive-sunday.html | FOR A FESTIVE SUNDAY | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/orphan-boys-held-in-robbery-cases-another-suspect-tells-police-he.html | ORPHAN BOYS HELD IN ROBBERY CASES; Another Suspect Tells Police He Needed Money to Send Wife to the Hospital | True | | C1B 1085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/a-muhlenfeld-60-dutch-indies-aide-director-general-in-ministry-of.html | A. MUHLENFELD, 60, DUTCH INDIES AIDE; Director General in Ministry of Overseas Territories Is Dead--Active Since 1906 | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/wallander-views-postwar-taxicab-reserves-decision-on-model-rejected.html | WALLANDER VIEWS POST-WAR TAXICAB; 'Reserves Decision' on Model Rejected by Hack Bureau as Not Meeting Regulations | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/france-honors-mornet-prosecutor-of-petain-and-laval-gets-court.html | FRANCE HONORS MORNET; Prosecutor of Petain and Laval Gets Court Title on Retirement | True | By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/ibn-saud-quits-cairo-arab-unity-stressed.html | IBN SAUD QUITS CAIRO; ARAB UNITY STRESSED | True | By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/washington-canteen-closing.html | Washington Canteen Closing | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/dr-james-k-mgregor-thyroid-specialist-head-of-own-clinic-in-ontario.html | DR. JAMES K. M'GREGOR; Thyroid Specialist, Head of Own Clinic in Ontario, Dies | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/elected-to-fl-jacobs-board.html | Elected to F.L. Jacobs Board | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/lubell-victor-in-open-foils.html | Lubell Victor in Open Foils | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/18-pay-rise-offered-by-soconyvacuum.html | 18% PAY RISE OFFERED BY SOCONY-VACUUM | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/exgis-urge-that-truman-let-them-wed-germans.html | Ex-GI's Urge That Truman Let Them Wed Germans | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/matsuoka-now-in-jail-awaits-crimes-hearing.html | Matsuoka Now in Jail; Awaits Crimes Hearing | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/canada-assents-to-italian-envoy.html | Canada Assents to Italian Envoy | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/japanese-in-annam-ranks-slain.html | Japanese in Annam Ranks Slain | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/mayor-maestri-defeated-new-orleans-elects-morrison-on-basis-of.html | MAYOR MAESTRI DEFEATED; New Orleans Elects Morrison on Basis of Unofficial Count | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/joseph-to-aid-yeshiva-will-direct-1000000-campaign-in-the.html | JOSEPH TO AID YESHIVA; Will Direct $1,000,000 Campaign in the Metropolitan Area | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/cio-union-opposes-meat-seizure-as-playing-into-packers-hands-united.html | CIO Union Opposes Meat Seizure As 'Playing Into Packers' Hands; United Group Builds Stand on State of Negotiations as Fact-Finding Board Opens Hearings in Chicago | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/big-budget-for-schools-is-passed-in-12-minutes.html | Big Budget for Schools Is Passed in 12 Minutes | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/mrs-ca-moser-led-in-womens-causes.html | MRS. C.A. MOSER, LED IN WOMEN'S CAUSES | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/ecuador-gets-loan-for-road.html | Ecuador Gets Loan for Road | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/deweys-message-on-housing-backed-but-criticism-is-coupled-with.html | DEWEY'S MESSAGE ON HOUSING BACKED; But Criticism Is Coupled With Praise by Some, Including F.D. Roosevelt Jr. | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/uno-charter-held-to-back-us-on-isles-acheson-believes-interests-in.html | UNO CHARTER HELD TO BACK US ON ISLES; Acheson Believes Interests in Pacific Are Protected--Yalta Decision on Kuriles Bared | True | By W.h. Lawrence Special To the New York Times. | C1B 1085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/insurance-firm-expands-phoenixlondon-group-leases-space-in-107.html | INSURANCE FIRM EXPANDS; Phoenix-London Group Leases Space in 107 William St. | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/booksauthors.html | Books--Authors | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/spain-to-purchase-5-usc47-planes-state-department-approves-deal.html | SPAIN TO PURCHASE 5 U.S.C-47 PLANES; State Department Approves Deal Because the Craft Are Not Military | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/divestment-plan-must-be-revised-sec-allows-crescent-public-service.html | DIVESTMENT PLAN MUST BE REVISED; SEC Allows Crescent Public Service 15 Days to Alter Formula or Liquidate | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/to-build-in-venezuela.html | To Build in Venezuela | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/strikers-pay-loss-13500000-a-day.html | Strikers' Pay Loss $13,500,000 a Day | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/bank-notes.html | BANK NOTES | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/surrender-to-mr-quill.html | SURRENDER TO MR. QUILL | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/plans-for-training-revised-by-yanks-prewar-stars-to-open-drills-in.html | PLANS FOR TRAINING REVISED BY YANKS; Pre-War Stars to Open Drills in Panama Feb. 10 Instead of Later in Campaign 11 GAMES SET FOR ISTHMUS 76 Contests for Three Squads Are on the Club's Longest Exhibition Schedule | True | By James P. Dawson | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/miss-alice-hunsaker-betrothed-to-major.html | MISS ALICE HUNSAKER BETROTHED TO MAJOR | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/allischalmers-to-call-stock.html | Allis-Chalmers to Call Stock | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/uno-group-and-visitors-lose-variety-of-articles.html | UNO Group and Visitors Lose Variety of Articles | True | By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/officer-declared-dead-lieut-l-def-anderson-in-submarine-missing.html | OFFICER DECLARED DEAD; Lieut. L. DeF. Anderson in Submarine Missing Since 1943 | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/ice-show-to-entertain-cadets.html | Ice Show to Entertain Cadets | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/us-soldier-is-held-for-killing-russian.html | U.S. SOLDIER IS HELD FOR KILLING RUSSIAN | True | By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/1-killed-2-injured-in-riots-in-mexico.html | 1 KILLED, 2 INJURED IN RIOTS IN MEXICO | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/tydings-condemns-hypocrisy-in-fepc-he-challenges-senate-to-vote-to.html | TYDINGS CONDEMNS 'HYPOCRISY' IN FEPC; He Challenges Senate to Vote to Bar Denying Job Because Man Is or Is Not in Union | True | By C.p. Trussell Special To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/japan-to-freeze-cities-population-in-japan-its-not-30-but-300-per.html | JAPAN TO 'FREEZE' CITIES' POPULATION; IN JAPAN IT'S NOT 30, BUT 300 PER CENT THEY WANT | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/opa-grants-rises-in-laundry-rates-increases-averaging-5-per-cent.html | OPA GRANTS RISES IN LAUNDRY RATES; Increases Averaging 5 Per Cent Allowed to Cover Recent Additions to Pay | True | | C1B 1085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/work-by-schumann-concert-highlight-concerto-gets-a-fine-reading-by.html | WORK BY SCHUMANN CONCERT HIGHLIGHT; Concerto Gets a Fine Reading by Serkin, Ormandy and Philadelphia Orchestra | True | By Olin Downes | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/almond-will-succeed-woodrum.html | Almond Will Succeed Woodrum | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/restores-extra-dividend-norfolk-western-railway-to-pay-3-march-9.html | RESTORES EXTRA DIVIDEND; Norfolk & Western Railway to Pay $3 March 9 | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/moral-basis-seen-lacking-for-peace-ruml-says-humanity-can-lay.html | MORAL BASIS SEEN LACKING FOR PEACE; Ruml Says Humanity Can Lay Foundation in 20 Years-- Calls for Tolerance HATRED TERMED A LUXURY Reserve Bank Head Holds Only Defense Against Atom Bomb Is World-Wide Amity | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/odwyer-plans-city-taxes-on-racing-bets-and-admissions-albany.html | O'Dwyer Plans City Taxes on Racing Bets And Admissions; Albany Sanction Forecast | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/canada-affirms-export-program-interest-in-us-trade-plans-over.html | CANADA AFFIRMS EXPORT PROGRAM; Interest in U.S. Trade Plans Over Empire Preference Set Out in London Statement | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/city-to-study-fate-of-its-power-plants.html | CITY TO STUDY FATE OF ITS POWER PLANTS | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/queens-court-bars-opening-liquor-stores-in-locations-off-the-main.html | Queens Court Bars Opening Liquor Stores In Locations Off the 'Main Thoroughfares' | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/pope-receives-eichelberger.html | Pope Receives Eichelberger | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/nassau-deals-closed-dwellings-sold-in-sands-point-and-great-neck.html | NASSAU DEALS CLOSED; Dwellings Sold in Sands Point and Great Neck Estates | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/navy-armed-guard-wins-7458.html | Navy Armed Guard Wins, 74-58 | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/new-longo-trial-set-second-hearing-of-votingfraud-charge-opens.html | NEW LONGO TRIAL SET; Second Hearing of Voting-Fraud Charge Opens March 4 | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/girl-band-in-air-crash-all-in-sharon-rogers-party-are-picked-up-off.html | GIRL BAND IN AIR CRASH; All in Sharon Rogers' Party Are Picked Up Off Kyushu | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/neediest-cases-get-580-39-contributions-are-received-for-fund-in.html | NEEDIEST CASES GET $580; 39 Contributions Are Received for Fund in Day | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/french-food-action-disturbed-by-crisis.html | FRENCH FOOD ACTION DISTURBED BY CRISIS | True | By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/dies-near-age-of-101-mrs-francis-l-judd-daughter-of-a-sag-harbor.html | DIES NEAR AGE OF 101; Mrs. Francis L. Judd, Daughter of a Sag Harbor Whaler | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/raphael-duflos-famed-french-comedian-seen-on-stage-50-years-dies.html | RAPHAEL DUFLOS; Famed French Comedian, Seen on Stage 50 Years, Dies | True | By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/wives-of-soldiers-query-eisenhower-answering-the-problems-of-war.html | WIVES OF SOLDIERS QUERY EISENHOWER; Answering the Problems of War Wives of Our Service Men at Home and Abroad | True | By Thomas J. Hamilton Special To the New York Times. | C1B 1085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/js-lines-cleared-2089000-in-1945-152-a-share-profit-included-a.html | J.S. LINES CLEARED $2,089,000 IN 1945; 1.52 a Share Profit Included a $660,000 Non-Recurring Gain on Securities | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/ward-suit-is-dismissed-judge-acts-on-supreme-court-mandate-in.html | WARD SUIT IS DISMISSED; Judge Acts on Supreme Court Mandate in Seizure Case | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/afl-to-end-strike-federal-aides-confident-cio-will-also-man-the.html | AFL TO END STRIKE; Federal Aides Confident CIO Will Also Man the Packing Houses PROBLEM AT THE YARDS Work Halt by Workers at Animal Terminals Would Nullify Seizure Aim | True | By Louis Stark Special To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/garages-in-new-hands-kilpatrick-disposes-of-large-christopher.html | GARAGES IN NEW HANDS; Kilpatrick Disposes of Large Christopher Street Parcel | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/arrivals-of-troops-redeployment-schedule.html | Arrivals of Troops; Redeployment Schedule | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/preferred-stock-on-market-today-newport-industries-will-use.html | PREFERRED STOCK ON MARKET TODAY; Newport Industries Will Use Proceeds of Sale for New Plant in Louisiana UTILITY DEAL SCHEDULED Dallas Railway and Terminal Common Shares Priced at $23.25 by Syndicate | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/the-principal-gives-a-lesson-to-his-students.html | THE PRINCIPAL GIVES A LESSON TO HIS STUDENTS | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/fashion-pageant-aids-dimes-march-new-fashions-at-charity.html | FASHION PAGEANT AIDS DIMES MARCH; NEW FASHIONS AT CHARITY PRESENTATION | True | By Virginia Pope | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/gilchrist-gets-legion-of-merit.html | Gilchrist Gets Legion of Merit | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/an-inclusive-body-for-atom-is-asked-smith-budget-director-urges.html | AN INCLUSIVE BODY FOR ATOM IS ASKED; Smith, Budget Director, Urges McMahon Bill in Advising Senators on Features | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/british-open-rift-on-german-steel-dispute-finality-of-the-output.html | BRITISH OPEN RIFT ON GERMAN STEEL; Dispute Finality of the Output Figure Agreed On by Control Council for Peace Economy | True | By Drew Middleton By Wireless to the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/palestine-arabs-oppose-any-entry-reject-plan-for-1500-jews-a.html | PALESTINE ARABS OPPOSE ANY ENTRY; Reject Plan for 1,500 Jews a Month--Big British Force Hunts Coastal Terrorists | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/red-cross-quota-10500000-here-making-plans-for-first-red-cross.html | RED CROSS QUOTA $10,500,000 HERE; MAKING PLANS FOR FIRST RED CROSS POST-WAR DRIVE | True | The New York Times | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/193695-raised-in-church-drive.html | $193,695 Raised in Church Drive | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/cottonceilings-plan-explained-by-bowles.html | COTTON-CEILINGS PLAN EXPLAINED BY BOWLES | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/lets-patent-office-staff-move.html | Lets Patent Office Staff Move | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/survey-will-study-volunteer-services.html | SURVEY WILL STUDY VOLUNTEER SERVICES | True | | C1B 1085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/general-strike-in-cyprus-workers-protest-sentences-for-18-trade.html | GENERAL STRIKE IN CYPRUS; Workers Protest Sentences for 18 Trade Union Leaders | True | By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/air-mail-concern-adds-to-board.html | Air Mail Concern Adds to Board | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/radio-men-meet-today-4500-specialists-to-attend-fourday-technical.html | RADIO MEN MEET TODAY; 4,500 Specialists to Attend Four-Day Technical Parley | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/seamen-get-art-prizes-awards-given-to-winners-in-exhibit-here.html | SEAMEN GET ART PRIZES; Awards Given to Winners in Exhibit Here | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/35000000-housing-of-temporary-kind-is-asked-by-dewey-legislature-is.html | $35,000,000 HOUSING OF TEMPORARY KIND IS ASKED BY DEWEY; Legislature Is Urged to Vote That Amount and to Spur Repair of Old Tenements MAY TAKE CAMP SHANKS Governor Reveals Study of Its Commuting Facilities--He Is Slow, Say Democrats | True | By Leo Egan Special To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/inflationary-pressure-no-1.html | INFLATIONARY PRESSURE NO. 1 | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/business-world-buyers-registrations-down.html | Business World; Buyers' Registrations Down | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/free-site-studied-by-uno-committee.html | FREE SITE STUDIED BY UNO COMMITTEE | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/wood-field-and-stream-fox-a-real-culprit.html | WOOD, FIELD AND STREAM; Fox a Real Culprit | True | By John Rendel | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/food-subsidy-plan-stays-till-june-30-collet-says-major-portion-of.html | FOOD SUBSIDY PLAN STAYS TILL JUNE 30; Collet Says 'Major Portion of Program' Must Be Retained Because Prices Stay Up FOR STABLE LIVING COSTS Continuance of Flour Benefits After March 1 Will Require New Legislation | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/harry-e-manee-74-insurance-leader-chairman-of-appleton-cox-marine.html | HARRY E. MANEE, 74, INSURANCE LEADER; Chairman of Appleton & Cox, Marine Underwriters, Dies --Was in Field 58 Years | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/paperboard-output-off-49-decline-reported-for-week-compared-with.html | PAPERBOARD OUTPUT OFF; 4.9% Decline Reported for Week Compared With Year Ago | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/britain-welcomes-soviet-uno-charges-invites-investigation-of-them.html | BRITAIN WELCOMES SOVIET UNO CHARGES; Invites Investigation of Them --Greek, Indonesian, Dutch Officials Rebuff Russia | True | By James B. Reston By Wireless to the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/italian-town-flattened-blast-of-allied-munitions-cars-near-naples.html | ITALIAN TOWN FLATTENED; Blast of Allied Munitions Cars Near Naples Left 3,000 Homeless | True | By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/bluefield-hails-kreisler.html | Bluefield Hails Kreisler | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/30-rise-suggested-for-4engine-pilots.html | 30% RISE SUGGESTED FOR 4-ENGINE PILOTS | True | | C1B 1085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/says-china-wants-us-tools-credits-chih-tsang-shanghai-banker-sees.html | SAYS CHINA WANTS U.S. TOOLS, CREDITS; Chih Tsang, Shanghai Banker, Sees Market for Used Types, Machinery and Metal Scrap | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/advertising-news-and-notes-scarborough-named-publisher.html | Advertising News and Notes; Scarborough Named Publisher | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/council-gets-bill-for-8cent-fare-other-proposals-include-a-request.html | COUNCIL GETS BILL FOR 8-CENT FARE; Other Proposals Include a Request for State Funds to Rehabilitate Subways 23 LOCAL LAWS OFFERED Range From Return of Name of Sixth Avenue to Step to Legalize Bingo | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/elected-a-vice-president-of-smith-carpet-concern.html | Elected a Vice President Of Smith Carpet Concern | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/greek-royalist-gangs-outlawed-rebels-routed-hostages-freed-martial.html | Greek Royalist Gangs Outlawed; Rebels Routed, Hostages Freed; Martial Law to Continue | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/returning-to-musical.html | RETURNING TO MUSICAL | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/books-published-today.html | Books Published Today | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/honor-for-irving-berlin.html | Honor for Irving Berlin | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/condition-of-reserve-member-banks-in-101-cities-january-16.html | Condition of Reserve Member Banks in 101 Cities January 16 | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/pietro-cimara-becomes-citizen.html | Pietro Cimara Becomes Citizen | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/buys-in-poughkeepsie-development-group-takes-48-twofamily-houses.html | BUYS IN POUGHKEEPSIE; Development Group Takes 48 Two-Family Houses | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/starvation-policy-charged-to-nazis-french-prosecutor-declares.html | STARVATION POLICY CHARGED TO NAZIS; French Prosecutor Declares Scheme for Slow Deaths No Less Odious Than Murder | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/adams-assets-soar-investment-concerns-share-value-2998-on-dec-31.html | ADAMS ASSETS SOAR; Investment Concern's Share Value $29.98 on Dec. 31 | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/chinas-talks-gain-as-battles-go-on-communist-official-is-freed.html | CHINA'S TALKS GAIN AS BATTLES GO ON; Communist Official Is Freed-- Division of Jobs at Impasse in Conference | True | By Tillman Durdin By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/gm-overseas-men-meet.html | GM Overseas Men Meet | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/let-uno-investigate.html | LET UNO INVESTIGATE | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/esparza-is-winner-in-bout-with-shans.html | ESPARZA IS WINNER IN BOUT WITH SHANS | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/heads-trading-concern-former-eisenhower-aide-named-to-top-posts-in.html | HEADS TRADING CONCERN; Former Eisenhower Aide Named to Top Posts in World Wide | True | | C1B 1085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/hinderliter-under-new-control.html | Hinderliter Under New Control | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/child-born-to-mrs-stephen-bell.html | Child Born to Mrs. Stephen Bell | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/rail-strike-called-for-today-threatens-chicago-tieup-indiana-harbor.html | Rail Strike Called for Today Threatens Chicago Tie-Up; Indiana Harbor Belt Trainmen, Despite Federal Act, Set to Halt All East-West Freight Traffic Through City | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/mlaughlin-downs-porter-at-squash-victor-1512-159-in-bulldog-play-at.html | M'LAUGHLIN DOWNS PORTER AT SQUASH; Victor, 15-12, 15-9, in Bulldog Play at Yale Club--Rice, Rose, Forster Advance | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/jersey-farms-output-acclaimed-by-edge.html | JERSEY FARMS OUTPUT ACCLAIMED BY EDGE | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/afl-asks-support-of-loan-to-british-approval-by-congress-urged-as-a.html | AFL ASKS SUPPORT OF LOAN TO BRITISH; Approval by Congress Urged as a Business Proposition, Not on Sentimental Basis COUNCIL CUTS IFTU TIES Miami Parley Instructs Green Not to Aid Liquidation of Defunct Organization | True | By Harold B. Hinton Special To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/pennsylvania-orders-214-passenger-cars.html | PENNSYLVANIA ORDERS 214 PASSENGER CARS | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/pay-set-for-uno-aides-secretary-generals-deputies-to-get-3500-plus.html | PAY SET FOR UNO AIDES; Secretary General's Deputies to Get $3,500 Plus Expenses | True | By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/uso-concerts-group-to-end-army-tours.html | USO CONCERTS GROUP TO END ARMY TOURS | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/letters-to-the-times-army-unrest-is-analyzed-faults-found-in.html | Letters to The Times; Army Unrest Is Analyzed Faults Found in Replacement Program And Remedies Suggested | True | ALAN J. JACOBSON. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/kenya-reaction-is-mixed-no-criticism-of-trusteeship-is-seen-in.html | KENYA REACTION IS MIXED; No Criticism of Trusteeship Is Seen in Tanganyika, However | True | By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/miss-evelyn-dwyer-fiancee-of-officer.html | MISS EVELYN DWYER FIANCEE OF OFFICER | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/short-says-the-war-department-made-him-disaster-scapegoat-short.html | Short Says the War Department Made Him Disaster 'Scapegoat'; Short Asserts War Department Made Him 'Scapegoat' for Pearl Harbor TELLS ARMY'S ROLE AT PEARL HARBOR KEEFE'S WORD TO KIMMEL Investigator Told Admiral He Did 'Magnificently' at Hearing | True | By William S. White Special To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/morris-plan-buys-103-park-avenue-to-use-part-of-12story-space-when.html | MORRIS PLAN BUYS 103 PARK AVENUE; To Use Part of 12-Story Space When Leases Expire--Tax Value Is $1,275,000 | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/sports-of-the-times-newest-of-the-boxing-promoters.html | Sports of the Times; Newest of the Boxing Promoters | True | By Arthur Daley | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/70-army-officers-up-for-promotion-truman-again-sends-to-senate.html | 70 ARMY OFFICERS UP FOR PROMOTION; Truman Again Sends to Senate Names of 36 Not Acted On When Congress Adjourned | True | Special to THE NEW YORK TIMES. | C1B 1085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/schenley-board-proposes-stock-reclassification.html | Schenley Board Proposes Stock Reclassification | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/melchior-20-years-at-met.html | Melchior 20 Years at Met | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/366-reasons-for-unification.html | 366 REASONS FOR UNIFICATION | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/fined-for-pricing-car-too-high.html | Fined for Pricing Car Too High | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/inflation-outlook-advances-stocks-average-gain-around-a-point-in.html | INFLATION OUTLOOK ADVANCES STOCKS; Average Gain Around a Point in Slower Trading Which Was at Peak Near Close SALES LOWEST IN 2 WEEKS Belief in Early End of Steel Strike, Truman and Sproul Speeches Encourage Rise | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/tass-upbraids-us-on-korean-events-says-toleration-of-protests-on.html | TASS UPBRAIDS U.S. ON KOREAN EVENTS; Says Toleration of Protests on Trusteeship Is Not Friendly to Soviet | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/cardinals-fetes-to-be-restricted-pope-holds-that-an-elaborate.html | CARDINALS' FETES TO BE RESTRICTED; Pope Holds That an Elaborate, Costly Welcome to New Ones Would Be Improper | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/dr-larue-d-carter-neuropsychiatrist-65-taught-at-indiana-u-and.html | DR. LARUE D. CARTER; Neuro-Psychiatrist, 65, Taught at Indiana U. and Nursing Schools | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/decree-to-mrs-af-sloan-miss-fosdick-of-hewlett-wed-t-donaldson.html | DECREE TO MRS. A.F. SLOAN; Miss Fosdick of Hewlett Wed T. Donaldson Sloan in 1940 | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/books-of-the-times-13-biographical-critical-essays.html | Books of the Times; 13 Biographical, Critical Essays | True | By Orville Prescott | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/new-treasury-minister-in-cuba.html | New Treasury Minister in Cuba | True | By Cable To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/patterson-to-visit-nuremberg.html | Patterson to Visit Nuremberg | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/swiv-beats-twosy-in-hialeah-sprint-shows-way-to-oddson-choice-by-3.html | SWIV BEATS TWOSY IN HIALEAH SPRINT; Shows Way to Odds-On Choice by 3 Lengths and Returns $8.60—Nowadays Third M'CREARY SCORES DOUBLE Suspensions on Two Jockeys and Trainer Are Extended at Race Board Hearing | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/speedup-teaching-of-medicine-scored-dr-richards-of-research-office.html | SPEED-UP TEACHING OF MEDICINE SCORED; Dr. Richards of Research Office Holds 'Calamitous' Impact Will Long Be Felt GROUP PRACTICE IS URGED Dr. Gregg of the Rockefeller Foundation Says Schools Must Train Men for It | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/japanese-leftism-called-masquerade.html | JAPANESE 'LEFTISM' CALLED MASQUERADE | True | By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/civic-center-bonds-of-3850000-sold-richmond-calif-places-issue-at-a.html | CIVIC CENTER BONDS OF $3,850,000 SOLD; Richmond, Calif., Places Issue at a Net Interest Cost of 1.3576 Per Cent | True | | C1B 1085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/bias-in-colleges-against-city-youth-charged-in-report-study-made.html | BIAS IN COLLEGES AGAINST CITY YOUTH CHARGED IN REPORT; Study Made for Unity Group Tells of Racial, Religious, Geographical 'Quotas' TREND FOR WORSE NOTED University Supported by City or State Among Measures Now Being Considered | True | By Benjamin Fine | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/dividend-news-associated-dry-goods.html | DIVIDEND NEWS; Associated Dry Goods | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/us-films-shown-to-uno-delegates-american-industry-breaks-a-blockade.html | U.S. FILMS SHOWN TO UNO DELEGATES; American Industry Breaks a 'Blockade' Set Up by Rank-- British Attitude Decried | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/joan-marie-cotter-engaged-to-marry-perth-amboy-girl-to-become-the.html | JOAN MARIE COTTER ENGAGED TO MARRY; Perth Amboy Girl to Become the Bride of Capt. Stephen W. Gurasich of Army | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/new-issues-registered-consolidated-industries-and-stores-concern.html | NEW ISSUES REGISTERED; Consolidated Industries and Stores Concern File With SEC | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/instrumentalists-heard-concert-at-town-hall-features-ancient.html | INSTRUMENTALISTS HEARD; Concert at Town Hall Features Ancient Modes-- Contralto Sings | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/topics-of-the-day-in-wall-street-another-bid.html | TOPICS OF THE DAY IN WALL STREET; Another Bid | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/world-news-summarized.html | World News Summarized | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/dances-by-graham-offer-contrasts-salem-shore-and-deaths-and.html | DANCES BY GRAHAM OFFER CONTRASTS; 'Salem Shore' and 'Deaths and Entrances' of Earlier Years Seen at Plymouth | True | By John Martin | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/to-honor-draft-aides.html | To Honor Draft Aides | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/british-tax-receipts-still-up.html | British Tax Receipts Still Up | True | By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/arthur-b-holden-retired-new-york-broker-dies-in-daytona-beach-fla.html | ARTHUR B. HOLDEN; Retired New York Broker Dies in Daytona Beach, Fla. | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/friends-of-salzburg-seek-fetes-revival.html | FRIENDS OF SALZBURG SEEK FETE'S REVIVAL | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/nearly-five-billions-for-veterans-provided-in-first-house-money.html | Nearly Five Billions for Veterans Provided In First House Money Bill of New Session | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/sees-new-strides-by-sales-machine-greene-head-of-association-says.html | SEES NEW STRIDES BY SALES MACHINE; Greene, Head of Association, Says Vending Devices Will Make Biggest Gains in '46 | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/registration-blank-for-city-home-seekers.html | REGISTRATION BLANK FOR CITY HOME SEEKERS | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/steel-may-be-candidate-alp-wont-discuss-report-he-will-seek.html | STEEL MAY BE CANDIDATE; ALP Won't Discuss Report He Will Seek Congress Seat | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/curly-asks-new-trial-his-counsel-says-verdict-was-contrary-to.html | CURLY ASKS NEW TRIAL; His Counsel Says Verdict Was Contrary to Instructions | True | | C1B 1085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/news-of-food-typical-american-housewife.html | News of Food; TYPICAL AMERICAN HOUSEWIFE | True | By Jane Nickerson | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/bonds-and-shares-on-london-market-goldmining-issues-recover-after.html | BONDS AND SHARES ON LONDON MARKET; Gold-Mining Issues Recover After Weak Start--GiltEdge Securities Mixed | True | By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/position-of-peron-not-yet-weakened-some-resentment-in-argentina-at.html | POSITION OF PERON NOT YET WEAKENED; Some Resentment in Argentina at U.S. Policy of Further Words Without Action | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/newton-to-resign-as-c-o-president-counsel-to-rr-young-reports-that.html | NEWTON TO RESIGN AS C. & O. PRESIDENT; Counsel to R.R. Young Reports That 'Special Objectives' Have Been Attained | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/commercial-building-planned-on-west-side.html | Commercial Building Planned on West Side | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/to-discuss-broadway-plays.html | To Discuss Broadway Plays | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/uaw-restores-30-as-demand-on-gm-tells-truman-his-compromise-rise.html | UAW RESTORES 30% AS DEMAND ON GM; Tells Truman His Compromise Rise, Rejected by Company, Is Now Inacceptable to It | True | By Walter W. Ruch Special To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/an-8yearold-king-for-italy-forecast.html | An 8-Year-Old King For Italy Forecast | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/ginger-rogers-set-for-lead-in-movie-to-star-in-magnificent-doll-for.html | GINGER ROGERS SET FOR LEAD IN MOVIE; To Star in 'Magnificent Doll' for Skirball and Manning-- Roxy Film Hits Records | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/land-curb-assailed-by-indians-in-natal.html | LAND CURB ASSAILED BY INDIANS IN NATAL | True | By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/hartford-not-affected-wholesale-meat-plants-are-not-struckcity-gets.html | HARTFORD NOT AFFECTED; Wholesale Meat Plants Are Not Struck--City Gets Supplies | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/7-german-oil-men-are-seized-in-raid.html | 7 GERMAN OIL MEN ARE SEIZED IN RAID | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/hansenne-to-aid-west-point-races-here-to-run-in-seasons-indoor.html | HANSENNE TO AID WEST POINT RACES; HERE TO RUN IN SEASON'S INDOOR MEETS | True | By William D. Richardson | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/turner-gets-suffolk-post.html | Turner Gets Suffolk Post | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/sees-no-british-hunger-london-pathologist-says-grumbling-is-bad-for.html | SEES NO BRITISH HUNGER; London Pathologist Says Grumbling Is Bad for Digestion | True | By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/factfinding-bill-cleared-for-house-labor-committee-changes-truman.html | Fact-Finding Bill Cleared for House; Labor Committee Changes Truman Plan | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/hitler-rescued-art-abetz-tells-french.html | HITLER RESCUED ART, ABETZ TELLS FRENCH | True | By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/abroad-rocking-the-cradle-of-the-infant-uno.html | Abroad; Rocking the Cradle of the Infant UNO | True | By Anne O'Hare McCormick | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/steel-factfinders-urged-to-stand-by-continue-your-study-of-data.html | STEEL FACT-FINDERS URGED TO STAND BY; 'Continue Your Study of Data,' Truman Writes--Price Rise Likely Despite Strike | True | Special to THE NEW YORK TIMES. | C1B 1085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/chandler-is-challenged-negro-leagues-favor-advancement-of-players.html | CHANDLER IS CHALLENGED; Negro Leagues Favor Advancement of Players, Official Says | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/duftonoreilly-triumph-byrneoelsner-also-advance-in-squash-racquets.html | DUFTON-O'REILLY TRIUMPH; Byrne-Oelsner Also Advance in Squash Racquets Doubles | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/prof-leon-marchlewski-noted-polish-chemist-exrector-of-jagellonian.html | PROF. LEON MARCHLEWSKI; Noted Polish Chemist Ex-Rector of Jagellonian University | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/coffee-exchange-seat-price-up.html | Coffee Exchange Seat Price Up | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/attlee-backs-controls-says-free-markets-for-farmers-would-cause.html | ATTLEE BACKS CONTROLS; Says Free Markets for Farmers Would Cause Inefficiency | True | By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/grain-futures-up-in-active-trading-inflation-talk-and-demand-on-opa.html | GRAIN FUTURES UP IN ACTIVE TRADING; Inflation Talk and Demand on OPA to Adjust Prices Are Factors in Chicago | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/british-communists-in-bid-to-labor-party.html | BRITISH COMMUNISTS IN BID TO LABOR PARTY | True | By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/wins-equipment-issue-halsey-stuart-group-high-bidder-for-c-n-w.html | WINS EQUIPMENT ISSUE; Halsey, Stuart Group High Bidder for C. & N. W. Certificates | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/big-3-divide-ships-from-german-fleet.html | Big 3 Divide Ships From German Fleet | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/a-piet-a-at-1000-is-occasion-of-suit.html | A 'PIET A' AT $1,000 IS OCCASION OF SUIT | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/total-soviet-population-is-given-as-193000000.html | Total Soviet Population Is Given as 193,000,000 | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/20family-building-sold-on-east-side.html | 20-FAMILY BUILDING SOLD ON EAST SIDE | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/tartakower-wins-in-london-chess-downs-fairhurst-in-45-moves-to-hold.html | TARTAKOWER WINS IN LONDON CHESS; Downs Fairhurst in 45 Moves to Hold Section A Lead in International Tourney | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/2-blockfront-suites-figure-in-bronx-deal.html | 2 BLOCKFRONT SUITES FIGURE IN BRONX DEAL | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/to-induct-rutgers-athlete.html | To Induct Rutgers Athlete | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/iron-ore-use-drops-1945-total-for-lake-superior-product-below-1944.html | IRON ORE USE DROPS; 1945 Total for Lake Superior Product Below 1944 Figure | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/elected-vice-president-of-regional-plan-group.html | Elected Vice President Of Regional Plan Group | True | Greystone Studios, 1941 | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/accuser-of-king-admits-lie-on-job-worked-on-home-in-brooklyn-when.html | ACCUSER OF KING ADMITS LIE ON JOB; Worked on Home in Brooklyn When He Said He Was Busy on Nassau Police Cases GOT DIVORCE BY FRAUD TOO Ex-Inspector's Counsel Draws Story From Witness in Gambling Bribe Trial | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/irving-spiegels-have-a-son.html | Irving Spiegels Have a Son | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/big-us-trade-seen-with-philippines-150000000-in-exports-this-year.html | BIG U.S. TRADE SEEN WITH PHILIPPINES; $150,000,000 in Exports This Year Forecast—Held Better Field Than Latin America | True | | C1B 1085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/high-pay-low-prices-stressed-by-senator.html | HIGH PAY, LOW PRICES STRESSED BY SENATOR | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/russell-sage-fund-609885.html | Russell Sage Fund $609,885 | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/25000-mob-store-to-buy-nylon-stockings-few-hapless-males-caught-in.html | 25,000 Mob Store to Buy Nylon Stockings; Few Hapless Males Caught in Jam of Women | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/h-patricia-noonan-fiancee.html | H. Patricia Noonan Fiancee | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/2000000-loan-for-rheem.html | $2,000,000 Loan for Rheem | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/hillman-off-to-europe-today.html | Hillman Off to Europe Today | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/slayer-an-outstanding-alumnus.html | Slayer an 'Outstanding Alumnus' | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/nancy-n-hoguet-becomes-a-bride-she-is-wed-to-lieut-george-a-helmer.html | NANCY N. HOGUET BECOMES A BRIDE; She Is Wed to Lieut. George A. Helmer, Navy, at the Home Here of Her Aunts | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/reins-on-atom-snarled-speed-held-needed-for-congress-action-on-new.html | Reins on Atom Snarled; Speed Held Needed for Congress Action on New Forces and Science Foundation | True | By Hanson W. Baldwin | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/dr-thomas-v-stack-physician-here-50.html | DR. THOMAS V. STACK, PHYSICIAN HERE, 50 | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/to-head-power-products-for-johnsmanville-corp.html | To Head Power Products For Johns-Manville Corp. | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/club-honored-for-war-work.html | Club Honored for War Work | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/bitter-leads-berlin-orchestra.html | Bitter Leads Berlin Orchestra | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/40family-building-bought-in-brooklyn.html | 40-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/daughter-to-gordon-cuylers.html | Daughter to Gordon Cuylers | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/says-steel-fights-for-its-consumers-places-strike-blame-on-steel.html | SAYS STEEL FIGHTS FOR ITS CONSUMERS; PLACES STRIKE BLAME ON STEEL UNION | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/loft-structures-go-to-investors-properties-on-24th-and-west-streets.html | LOFT STRUCTURES GO TO INVESTORS; Properties on 24th and West Streets Sold--Deal Made for Former Stable | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/millers-call-for-wheat.html | Millers Call for Wheat | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/marshall-to-get-oxford-degree.html | Marshall to Get Oxford Degree | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/1210-pws-sail-army-lists-departure-dates-for-germans-this-month.html | 1,210 PWS SAIL; Army Lists Departure Dates for Germans This Month | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/phillies-buy-jim-tabor-acquire-hardhitting-infielder-from-the.html | PHILLIES BUY JIM TABOR; Acquire Hard-Hitting Infielder From the Boston Red Sox | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/british-radio-fee-to-rise-listeners-licenses-soon-will-cost-about-4.html | BRITISH RADIO FEE TO RISE; Listeners' Licenses Soon Will Cost About $4 a Year | True | By Wireless To the New York Times. | C1B 1085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/packing-seizure-would-set-record-industrial-concern-represents.html | PACKING SEIZURE WOULD SET RECORD; Industrial Concern Represents $4,813,000,000 in Sales, $1,205,000,000 Assets | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/little-neck-area-attracts-builder-syndicate-takes-147-lots-for.html | LITTLE NECK AREA ATTRACTS BUILDER; Syndicate Takes 147 Lots for Homes--Sites Also Sold in Flushing and Jamaica | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/gasoline-prices-cut-in-south.html | Gasoline Prices Cut in South | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/black-hawks-lead-in-hockey-scoring-max-bentleys-43-points-top.html | BLACK HAWKS LEAD IN HOCKEY SCORING; Max Bentley's 43 Points Top Mosienko by 11--D. Bentley Is Next With 31 | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/miss-schroeder-to-be-wed-may-4-former-wave-is-betrothed-to-george.html | MISS SCHROEDER TO BE WED MAY 4; Former Wave Is Betrothed to George Shortland Horton, Who Served in Navy | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/uno-in-search-of-a-home.html | UNO IN SEARCH OF A HOME | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/ship-reports-crack-in-plates-widening.html | SHIP REPORTS CRACK IN PLATES WIDENING | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/sharp-split-arises-on-smalllines-aid-revealed-at-congress-hearing.html | SHARP SPLIT ARISES ON SMALL-LINES AID; Revealed at Congress Hearing as Wallace, Schindler Seek Expanded Commerce Plan RFC POWER IS CRITICIZED Secretary Calls for Three New Assistant Secretaries at Salaries of $10,000 Each | True | By Walter H. Waggoner Special To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/mrs-broughton-to-wed-widow-of-airman-engaged-to-comdr-fred-s.html | MRS. BROUGHTON TO WED; Widow of Airman Engaged to Comdr. Fred S. Sheppard | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/appeal-to-vinson-murray-states-industry-will-get-149000000-even-if.html | APPEAL TO VINSON; Murray States Industry Will Get $149,000,000 Even if Shut a Year PROTEST BY FABRICATORS Firms Charge Steel Union Chiefs Refused to Bargain Collectively With Them | True | By Lawrence Resner Special To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/merit-rating-bill-asks-rebates-rise-albany-measure-would-give-scope.html | MERIT RATING BILL ASKS REBATES RISE; Albany Measure Would Give Scope to Employers for Increase in Savings | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/arnold-cancels-trip-to-chile.html | Arnold Cancels Trip to Chile | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/jdc-official-flies-to-paris.html | JDC Official Flies to Paris | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/conservative-gain-in-bavaria-sighted-majority-for-christian-social.html | CONSERVATIVE GAIN IN BAVARIA SIGHTED; Majority for Christian Social Union Is Forecast Sunday-- Church Influence Stressed | True | By Tania Long By Wireless To the New York Times. | C1B 1085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/truman-creates-a-new-authority-to-handle-foreign-intelligence.html | Truman Creates a New Authority To Handle Foreign Intelligence; Gathering and Dissemination Put Under Secretaries of State, War and Navy With a Central Director as Coordinator | True | By Felix Belair Jr. Special To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/lambert-resigns-basketball-post-head-coach-of-purdue-team-for-28.html | LAMBERT RESIGNS BASKETBALL POST; Head Coach of Purdue Team for 28 Years to Stay as Baseball Mentor | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/immigrant-change-asked-by-harrison-former-commissioner-favors-basis.html | IMMIGRANT CHANGE ASKED BY HARRISON; Former Commissioner Favors Basis of Personal Qualities, Rather Than Birthplace | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/drive-to-aid-heart-sufferers.html | Drive to Aid Heart Sufferers | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/bank-nationalization-advanced.html | Bank Nationalization Advanced | True | By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/british-bet-28571980-that-sum-is-for-totalizator-wagering-during.html | BRITISH BET $28,571,980; That Sum Is for Totalizator Wagering During 1945 | True | By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/2-in-quiz-test-at-smith-dinner-tied-for-diamond-split-50000-tied.html | 2 in Quiz Test at Smith Dinner, Tied for Diamond, Split $50,000; TIED FOR DIAMOND, TWO SPLIT $50,000 | True | By Frank S. Adams | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/us-begins-talks-on-haiti-washington-omits-argentina-in-approaching.html | U.S. BEGINS TALKS ON HAITI; Washington Omits Argentina in Approaching Other Nations | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/betty-hausmans-troth-hood-college-graduate-will-be-wed-to-leonard-m.html | BETTY HAUSMAN'S TROTH; Hood College Graduate Will Be Wed to Leonard M. Asher | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/son-succeeds-father-on-banks-board.html | SON SUCCEEDS FATHER ON BANK'S BOARD | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/senators-in-rome-tunnell-and-knowland-viewing-surplus-property.html | SENATORS IN ROME; Tunnell and Knowland Viewing Surplus Property Disposal | True | By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/chance-leads-in-poll-for-the-hall-of-fame-but-again-fails-to-get.html | Chance Leads in Poll for the Hall of Fame But Again Fails to Get Needed Vote Total | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/mrs-s-mroberts-author-dies-at-71-retired-bankers-wife-wrote.html | MRS. S. M'ROBERTS, AUTHOR, DIES AT 71; Retired Banker's Wife Wrote Children's Stories, Reviews-- Bible Society Director | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/kaiser-will-build-auto-steel-mill-addition-to-fontana-calif-plant.html | KAISER WILL BUILD AUTO STEEL MILL; Addition to Fontana, Calif., Plant Is Planned at Cost of 10 to 15 Millions | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/jersey-city-sells-business-building-old-weldon-property-acquired-by.html | JERSEY CITY SELLS BUSINESS BUILDING; Old Weldon Property Acquired by Engineers--Roselle Park Deal by Cemetery Group | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/frederick-n-morgan-poughkeepsie-bank-cashier-for-30-years-was-a.html | FREDERICK N. MORGAN; Poughkeepsie Bank Cashier for 30 Years Was a Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 1085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/farm-trade-loans-are-up-54000000-holdings-of-us-obligations.html | FARM, TRADE LOANS ARE UP $54,000,000; Holdings of U.S. Obligations Increase $496,000,000-- Treasury Bills Gain | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/navy-cuts-points-to-aid-discharges-chief-of-personnel-declares.html | NAVY CUTS POINTS TO AID DISCHARGES; Chief of Personnel Declares Demobilization Will Be Twothirds Completed by April 2 | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/physician-assails-child-death-rate-she-says-wider-application-of.html | PHYSICIAN ASSAILS CHILD DEATH RATE; She Says Wider Application of Knowledge Would Halve the Maternity and Infant Tolls | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/to-act-on-insurance-plan-several-states-to-weigh-the-use-of.html | TO ACT ON INSURANCE PLAN; Several States to Weigh the Use of Mortality Tables | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/sports-today.html | Sports Today | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/sharon-steel-borrows-5000000.html | Sharon Steel Borrows $5,000,000 | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/first-of-evacuees-cross-line-in-java-156-brought-by-indonesians.html | FIRST OF EVACUEES CROSS LINE IN JAVA; 156 Brought by Indonesians From Eastern Area Into the Allied Zone | True | By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/drove-sulky-at-81-george-fuller-horse-breeder-exercised-own-stable.html | DROVE SULKY AT 81; George Fuller, Horse Breeder, Exercised Own Stable Daily | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/yale-towne-strikers-acquitted.html | Yale & Towne Strikers Acquitted | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/will-double-margin-on-cotton-exchange.html | Will Double Margin On Cotton Exchange | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/another-broadcaster-sentenced.html | Another Broadcaster Sentenced | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/french-leftists-agree-on-gouin-as-president-bid-mrp-join-them-de.html | French Leftists Agree on Gouin As President, Bid MRP Join Them; De Gaulle May Visit Canada | True | By Harold Callender By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/crimeless-teaneck-fights-for-reputation.html | 'Crimeless Teaneck' Fights for Reputation | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/strike-in-3d-week-at-western-union-management-holds-to-stand-on-pay.html | STRIKE IN 3D WEEK AT WESTERN UNION; Management Holds to Stand on Pay Rise--Union Plans Uniformed Pickets | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/odd-fellows-back-in-germany.html | Odd Fellows Back in Germany | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/succession-study-plan-to-senate.html | Succession Study Plan to Senate | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/henry-goelet-resells-two-loft-buildings.html | Henry Goelet Resells Two Loft Buildings | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/favor-15-pay-rise-for-ship-workers-procurement-agencies-move-to.html | FAVOR 15% PAY RISE FOR SHIP WORKERS; Procurement Agencies Move to Break Parley Deadlock Begun on Dec. 4 | True | Special to THE NEW YORK TIMES. | C1B 1085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/a-successor-to-de-gaulle.html | A SUCCESSOR TO DE GAULLE | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/allies-would-end-zones-in-austria-commanders-agree-to-free-exchange.html | ALLIES WOULD END ZONES IN AUSTRIA; Commanders Agree to Free Exchange of Surplus--U.S. Seeks Treaty Plan | True | By John MacCormac By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/jersey-gas-rates-may-rise.html | Jersey Gas Rates May Rise | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/to-direct-bond-sales-in-state.html | To Direct Bond Sales in State | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/plans-of-miss-barton-she-will-be-married-on-feb-9-to-richard-a.html | PLANS OF MISS BARTON; She Will Be Married on Feb. 9 to Richard A. Goddard | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/resumes-study-aid-in-americas.html | Resumes Study Aid in Americas | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/b-o-in-vyear-report-passenger-revenues-in-45-second-largest-on.html | B. & O. IN 'V-YEAR' REPORT; Passenger Revenues in '45 Second Largest on Record for Road | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/uso-shows-still-head-overseas.html | USO Shows Still Head Overseas | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/a-happy-family-leaves-for-home.html | A HAPPY FAMILY LEAVES FOR HOME | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/wide-use-of-radar-seen-in-peacetime-electrical-engineers-telling-of.html | WIDE USE OF RADAR SEEN IN PEACETIME; Electrical Engineers, Telling of Its Spectacular War Service, Stress It as Safety Device | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/robert-e-currys-have-son.html | Robert E. Currys Have Son | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/rare-old-books-sold-german-works-incunabula-and-other-items-go-for.html | RARE OLD BOOKS SOLD; German Works, Incunabula and Other Items Go for $12,773 | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/state-literary-aid-urged-new-zealand-pen-center-asks-government.html | STATE LITERARY AID URGED; New Zealand PEN Center Asks Government Subsidies | True | By Cable To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/19year-mark-set-by-cotton-prices-close-is-near-best-levels-of-day.html | 19-YEAR MARK SET BY COTTON PRICES; Close Is Near Best Levels of Day, 15 to 26 Points Above Monday's Final Quotations | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/spain-names-envoy-to-vatican.html | Spain Names Envoy to Vatican | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/industrial-rebirth-for-germany-urged.html | INDUSTRIAL REBIRTH FOR GERMANY URGED | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/electric-row-mediation-schwellenbach-names-two-men-for.html | ELECTRIC ROW MEDIATION; Schwellenbach Names Two Men for Labor-Industry Parley | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/yale-appoints-frank-a-beach.html | Yale Appoints Frank A. Beach | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/forms-new-corporation-in-foreign-trade-field.html | Forms New Corporation In Foreign Trade Field | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/offers-10000000-in-surplus-goods-army-to-dispose-of-clothing-shoes.html | OFFERS $10,000,000 IN SURPLUS GOODS; Army to Dispose of Clothing, Shoes and Textile Yardage --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/murrays-letter-to-secretary-vinson-sets-rebate-at-200-millions.html | Murray's Letter to Secretary Vinson; Sets Rebate at $200 Millions | True | | C1B 1085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/housing-parcels-draw-new-buyers-sales-reported-on-west-132d-and.html | HOUSING PARCELS DRAW NEW BUYERS; Sales Reported on West 132d and 168th Streets, Eighth and Tenth Avenues | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/radio-today.html | RADIO TODAY | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/independent-packers-offer-new-meat-supply-for-city-rise-in-black.html | Independent Packers Offer New Meat Supply for City; Rise In Black Marketing | True | By Charles Grutzner | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/le-ruisi-named-to-bench.html | L.E. Ruisi Named to Bench | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/clothing-drive-up-by-25000-pounds-rewarding-young-clothing-drive.html | CLOTHING DRIVE UP BY 25,000 POUNDS; REWARDING YOUNG CLOTHING DRIVE WORKERS | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/cotton-industry-plans-allout-war-against-synthetic-fiber-inroads.html | Cotton Industry Plans All-Out War Against Synthetic Fiber Inroads; Johnston, Council Head, Tells Meeting in South Interests in Every State Growing Cotton Will Aid Fight | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/georgian-court-bridge-saturday.html | Georgian Court Bridge Saturday | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/hirohito-urges-patience-in-his-perennial-poem.html | Hirohito Urges Patience In His Perennial Poem | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/france-reopens-office-on-coast.html | France Reopens Office on Coast | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/food-held-basis-of-a-world-peace-more-potent-than-politics-young.html | FOOD HELD BASIS OF A WORLD PEACE; More Potent Than Politics, Young Agriculturists Are Told at Session Here | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/union-pacific-rr-plans-refunding-asks-icc-to-approve-issuance-of.html | UNION PACIFIC R.R. PLANS REFUNDING; Asks ICC to Approve Issuance of $44,493,000 of 30-Year 2 7/8% Debenture Bonds | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/landlord-convicted-of-taking-rent-bonus.html | LANDLORD CONVICTED OF TAKING RENT BONUS | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/manhattan-victor-on-court-63-to-40-defeats-brooklyn-poly-quintet.html | MANHATTAN VICTOR ON COURT, 63 TO 40; Defeats Brooklyn Poly Quintet for Ninth Triumph--L.I.U. Also Wins, 82-41 | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/acheson-hits-delay-on-lispe-oil-talks.html | ACHESON HITS DELAY ON LISPE OIL TALKS | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/steel-strikes-effect-on-milk-supply-felt-here-as-containers-run-low.html | Steel Strike's Effect on Milk Supply Felt Here as Containers Run Low; Eighth to Third of Deliveries Expected to Be Affected--Housewives Are Urged to Hunt Up Forgotten Bottles | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/veteran-ill-a-suicide.html | Veteran, Ill, a Suicide | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/guild-unit-head-arrested-paul-ross-of-billboard-is-seized-in-labor.html | GUILD UNIT HEAD ARRESTED; Paul Ross of Billboard Is Seized in Labor Dispute | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/assembly-to-pass-atom-plan-today-session-moved-up-a-day-as.html | ASSEMBLY TO PASS ATOM PLAN TODAY; Session Moved Up a Day as Committee Ends Discussion --Speed on Trusts Urged | True | By Sydney Gruson By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/peruvian-cabinet-quits-president-takes-no-action-to-reshape.html | PERUVIAN CABINET QUITS; President Takes No Action to Reshape Government | True | | C1B 1085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/cxgi-picket-ban-scored-cio-union-to-protest-removal-to-secretary-of.html | EX-GI PICKET BAN SCORED; CIO Union to Protest Removal to Secretary of Navy | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/odwyer-will-be-guest-mayor-to-be-reviewing-officer-at-old-guard.html | O'DWYER WILL BE GUEST; Mayor to Be Reviewing Officer at Old Guard Victory Ball | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/fitzpatrick-going-to-florida.html | Fitzpatrick Going to Florida | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/iran-nominates-hakimi-7-others-resigned-premier-and-ghavam-on.html | IRAN NOMINATES HAKIMI, 7 OTHERS; Resigned Premier and Ghavam on Parliament's State--Armor Repels Rebels | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/church-to-share-estate-methodist-units-are-residuary-legatees-of.html | CHURCH TO SHARE ESTATE; Methodist Units Are Residuary Legatees of Mrs. Henry Pfeiffer | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/orrell-back-with-portland.html | Orrell Back With Portland | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/1511800-britons-out-demobilization-to-end-of-1945-was-slightly-more.html | 1,511,800 BRITONS OUT; Demobilization to End of 1945 Was Slightly More Than Plan | True | By Wireless To the New York Times. | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/lunt-fontanne-return-tonight-rattigans-o-mistress-mine-at-empire.html | LUNT, FONTANNE RETURN TONIGHT; Rattigan's 'O Mistress Mine,' at Empire, Brings Stars Back After More Than Two Years | True | By Sam Zolotow | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/conn-cancels-trip-for-meeting-here-therell-be-a-better-means-of.html | CONN CANCELS TRIP FOR MEETING HERE; THERE'LL BE A BETTER MEANS OF COMPARISON IN JUNE | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/migrants-are-warned.html | Migrants Are Warned | True | | C1B 1085 |
| 1946-01-23 | 1946-01-23 | https://www.nytimes.com/1946/01/23/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 1085 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/power-strike-is-ordered-walkout-in-kentucky-virginia-would-make.html | POWER STRIKE IS ORDERED; Walkout in Kentucky, Virginia Would Make 50,000 Miners Idle | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/hits-murray-total-on-tax-carryback-nam-asserts-2year-refunds-to.html | HITS MURRAY TOTAL ON TAX CARRY-BACK; NAM Asserts 2-Year Refunds to Industry Might Reach One Billion, Not Twenty | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/sheeketski-iowa-line-coach.html | Sheeketski Iowa Line Coach | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/sec-to-study-union-of-two-utilities-marionreserve-power-and-ohio.html | SEC TO STUDY UNION OF TWO UTILITIES; Marion-Reserve Power and Ohio River Power to Have Nearing on Feb. 4 | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/secretary-of-war-patterson-at-the-nuremberg-trial.html | SECRETARY OF WAR PATTERSON AT THE NUREMBERG TRIAL | True | | C1B 4030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/report-ford-uaw-only-a-cent-apart-detroit-sources-say-settlement.html | REPORT FORD, UAW ONLY A CENT APART; Detroit Sources Say 'Settlement Gap' on Pay Is Closing in a Drive by Both Sides | True | By Walter W. Ruch Special To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/asks-house-group-study-propaganda-adamson-of-unamerican-inquiry.html | ASKS HOUSE GROUP STUDY PROPAGANDA; Adamson of Un-American Inquiry Calls for Data on AntiSemitism Body and Others | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/rail-strike-off-on-chicago-lines-junction-and-indiana-harbor-roads.html | RAIL STRIKE OFF ON CHICAGO LINES; Junction and Indiana Harbor Roads' Operations Are Saved a Little Before Zero Hour | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/british-labor-offers-bill-to-end-general-strike-ban.html | British Labor Offers Bill To End General Strike Ban | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/allied-job-in-the-pacific.html | ALLIED JOB IN THE PACIFIC | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/gasoline-supplies-show-an-increase-for-first-time-in-three-years.html | GASOLINE SUPPLIES SHOW AN INCREASE; For First Time in Three Years Total for the Country Tops 100,000,000 Barrels | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/henry-r-potter-head-of-own-exporting-firm-since-1932-dies-at-68.html | HENRY R. POTTER; Head of Own Exporting Firm Since 1932 Dies at 68 | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/shanks-is-reconverting-will-house-german-prisoners-and-our-troops.html | SHANKS IS RECONVERTING; Will House German Prisoners and Our Troops Bound Overseas | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/steel-strikers-urged-to-resume-manufacture-of-milk-containers.html | Steel Strikers Urged to Resume Manufacture of Milk Containers; Stebbins Tells Murray Health Is Endangered by Cut in Supplies--Conference to Be Held With the Union Today | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/shifts-in-staff-made-by-publicity-concern.html | Shifts in Staff Made By Publicity Concern | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/in-shootin-star.html | IN 'SHOOTIN' STAR' | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/hospital-section-to-move.html | Hospital Section to Move | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/ywca-aide-to-go-to-germany.html | Y.W.C.A. Aide to Go to Germany | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/cio-meat-workers-resent-seizure-vote-against-return-unless.html | CIO MEAT WORKERS RESENT SEIZURE; Vote Against Return Unless Government Grants Pay Rise Immediately | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/director-of-chapters-of-paralysis-foundation.html | Director of Chapters Of Paralysis Foundation | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/vienna-jews-seek-return-of-homes-call-on-government-to-speed.html | VIENNA JEWS SEEK RETURN OF HOMES; Call on Government to Speed Restoration--Charge That Many Assets Are Dissipated | True | By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/robert-mcord-dean-of-peekskill-lawyers-83-admitted-to-bar-in-1883.html | ROBERT M'CORD; Dean of Peekskill Lawyers, 83 Admitted to Bar in 1883 | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/elected-a-vice-president-of-sylvania-electric-inc.html | Elected a Vice President Of Sylvania Electric, Inc. | True | | C1B 4030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/army-intelligence-attacked-by-short-general-submits-miles-note-of.html | ARMY INTELLIGENCE ATTACKED BY SHORT; General Submits Miles' Note of Dec. 5, 1941, Saying Relations With Japan Are 'Strained' | True | By William S. White Special To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/steel-union-asks-taking-of-mills-government-built-union-asks.html | Steel Union Asks Taking Of Mills Government Built; UNION ASKS SEIZING OF DPC STEEL MILLS | True | By Lawrence Resner Special To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/home-nursing-class-to-start.html | Home Nursing Class to Start | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/events-today.html | Events Today | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/wins-the-hamlin-prize.html | Wins the Hamlin Prize | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/registration-is-revoked-brokerage-house-in-atlanta-loses-long.html | REGISTRATION IS REVOKED; Brokerage House in Atlanta Loses Long Contest With SEC | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/china-and-siam-sign-pact.html | China and Siam Sign Pact | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/dr-thorning-honored-spain-confers-the-grand-cross-of-the-order-of.html | DR. THORNING HONORED; Spain Confers the Grand Cross of the Order of Isabella | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/resale-features-east-side-trading-investor-buys-parcel-on-74th.html | RESALE FEATURES EAST SIDE TRADING; Investor Buys Parcel on 74th Street From Tishmans --Lofts Are Sold | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/records-concern-in-new-hand.html | Records Concern in New Hand | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/books-published-today.html | Books Published Today | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/youth-orchestra-to-be-heard.html | Youth Orchestra to Be Heard | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/princeton-housing-will-cost-l000000.html | PRINCETON HOUSING WILL COST $1,000,000 | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/jesuit-high-fives-to-play.html | Jesuit High Fives to Play | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/heads-mgm-16-mm-sales-maj-seymour-mayer-in-charge-outside-us-and.html | HEADS M-G-M 16 MM SALES; Maj. Seymour Mayer in Charge Outside U.S. and Canada | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/to-prosecute-longo-g-t-foley-newark-democrat-chosen-by-van-riper.html | TO PROSECUTE LONGO; G. T. Foley, Newark Democrat, Chosen by Van Riper | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/wallander-praises-police-for-charity.html | WALLANDER PRAISES POLICE FOR CHARITY | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/hillman-departs-for-german-tour-cio-leader-will-meet-other-members.html | HILLMAN DEPARTS FOR GERMAN TOUR; CIO Leader Will Meet Other Members of World Group of Trade Unions | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/transit-strike-vote-set-philadelphia-tieup-threatened-in-dispute.html | TRANSIT STRIKE VOTE SET; Philadelphia Tie-Up Threatened in Dispute Over Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/riggs-retains-tennis-title.html | Riggs Retains Tennis Title | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/carrier-expands-distributors.html | Carrier Expands Distributors | True | | C1B 4030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/sjahrirs-position-stronger-in-java-ukraines-move-in-uno-and-naming.html | SJAHRIR'S POSITION STRONGER IN JAVA; Ukraine's Move in UNO and Naming of Kerr, Have Given Backing to Moderates | True | By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/group-condemns-peron-500-argentine-catholics-call-for-his-defeat-at.html | GROUP CONDEMNS PERON; 500 Argentine Catholics Call for His Defeat at Polls | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/flies-8-miles-high-for-3-hours.html | Flies 8 Miles High for 3 Hours | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/byrne-and-oelsner-win-down-scott-and-smith-in-first-round-of-squash.html | BYRNE AND OELSNER WIN; Down Scott and Smith in First Round of Squash Racquets | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/11-boston-clergymen-march-in-picket-line-clergymen-join-workers-on.html | 11 BOSTON CLERGYMEN MARCH IN PICKET LINE; CLERGYMEN JOIN WORKERS ON THE PICKET LINE OUTSIDE ELECTRICAL PLANT | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/bankers-will-meet-today-members-of-federal-home-loan-to-hear-of.html | BANKERS WILL MEET TODAY; Members of Federal Home Loan to Hear of Year's Activities | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/french-publisher-to-die-jean-luchaire-convicted-of-collaborating.html | FRENCH PUBLISHER TO DIE; Jean Luchaire Convicted of Collaborating With Germans | True | By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/insurance-loans-rise-employment-dislocations-reflected-life.html | INSURANCE LOANS RISE; Employment Dislocations Reflected, Life Institute Reports | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/rodzinski-retained-by-the-philharmonic.html | RODZINSKI RETAINED BY THE PHILHARMONIC | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/letters-to-the-times-reforestation-seen-as-need-reports-that.html | Letters to The Times; Reforestation Seen as Need Reports That Resources Are Not Fading Held to Be Untrue | True | ROY A.H. THOMPSON. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/to-retire-from-navy-feb-4-for-post-in-western-union.html | To Retire From Navy Feb. 4 For Post in Western Union | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/nadine-conner-sings-her-first-violetta.html | NADINE CONNER SINGS HER FIRST VIOLETTA | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/us-aided-41925-in-rehabilitation-program-costing-7135440-helped.html | U.S. AIDED 41,925 IN REHABILITATION; Program Costing $7,135,440 Helped Handicapped to Gain Increases in Incomes | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/david-meister-sells-white-plains-parcel.html | DAVID MEISTER SELLS WHITE PLAINS PARCEL | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/troops-seize-chilean-mines.html | Troops Seize Chilean Mines | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/auer-to-film-life-of-sophie-tucker-as-independent-producer-he-will.html | AUER TO FILM LIFE OF SOPHIE TUCKER; As Independent Producer, He Will Do Her Autobiography-- 3 New Attractions Today | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/shipbuilders-ask-20c-an-hour-rise-cio-unions-request-follows.html | SHIPBUILDERS ASK 20C AN HOUR RISE; CIO Union's Request Follows Proposal by U.S. Agencies for 15% Increase | True | Special to THE NEW YORK TIMES. | C1B 4030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/son-born-to-mrs-john-w-finger.html | Son Born to Mrs. John W. Finger | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/dr-op-humpstone-gynecologist-dies-former-brooklyn-physician-once.html | DR. O.P. HUMPSTONE, GYNECOLOGIST, DIES; Former Brooklyn Physician Once Headed Kings Medical Society--Stricken Up-State | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/books-of-the-times-on-the-subject-of-prizes.html | Books of the Times; On the Subject of Prizes | True | By Charles Poore | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/senators-demand-draft-army-end-military-subcommittee-says-impressed.html | SENATORS DEMAND 'DRAFT' ARMY END; Military Subcommittee Says 'Impressed' Force Will Never Work Out in Peacetime WOULD FREE ALL FATHERS This Should Be Done by July 1, Report Says, Insisting on a New Discharge Speed-Up... | True | By C.p. Trussell Special To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/parisians-seeking-american-designs.html | PARISIANS SEEKING AMERICAN DESIGNS | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/ceiling-rise-asked-for-work-clothes-new-meeting-sought-with-opa-by.html | CEILING RISE ASKED FOR WORK CLOTHES; New Meeting Sought With OPA by Manufacturers Expected Soon After Feb. 1 | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/art-experts-split-on-age-of-pieta-painting-chemist-restorers.html | Art Experts Split on Age of 'Pieta' Painting; Chemist, Restorers Testify on $1,000 Sale | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/grocer-fined-in-price-violation.html | Grocer Fined in Price Violation | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/lane-bryant-to-pay-off-loan.html | Lane Bryant to Pay Off Loan | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/action-saturday-to-run-meat-plants.html | ACTION SATURDAY; TO RUN MEAT PLANTS | True | By Louis Stark Special To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/opa-dashes-hopes-for-removal-soon-of-clothing-apparel-ceilings.html | OPA Dashes Hopes for Removal Soon of Clothing, Apparel Ceilings; Consumer Goods Director Tells Dry Goods Institute Step Should Not Be Undertaken Before the End of 1946 | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/steel-plants-shelter-pickets.html | Steel Plants Shelter Pickets | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/wistert-signs-with-eagles.html | Wistert Signs With Eagles | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/ceilings-reduced-on-lemons-oranges.html | CEILINGS REDUCED ON LEMONS, ORANGES | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/will-merge-parent-clinton-industries-to-absorb-national-candy-co.html | WILL MERGE PARENT; Clinton Industries to Absorb National Candy Co. | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/oil-shares-listed-with-sec.html | Oil Shares Listed With SEC | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/denker-triumphs-over-christoffel-us-champion-topples-swiss-from.html | DENKER TRIUMPHS OVER CHRISTOFFEL; U.S. Champion Topples Swiss From Chess Lead--Steiner Beats Dr. Tartakower | True | | C1B 4030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/ask-group-to-rule-on-radar-patents-war-navy-departments-urge.html | ASK GROUP TO RULE ON RADAR PATENTS; War, Navy Departments Urge Non-Profit Organization to Unscramble Rights | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/lebis-corporation-buys-the-bossert-350room-hotel-in-brooklyn.html | LEBIS CORPORATION BUYS THE BOSSERT; 350-Room Hotel in Brooklyn Acquired From Trustee of Certificate Holders | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/investor-purchases-twin-bronx-houses.html | INVESTOR PURCHASES TWIN BRONX HOUSES | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/fred-brown-buys-astoria-taxpayer.html | FRED BROWN BUYS ASTORIA TAXPAYER | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/discharges-in-agf-hurried-by-devers-order-reveals-that-70-per-cent.html | DISCHARGES IN AGF HURRIED BY DEVERS; Order Reveals That 70 Per Cent of 160,000 in This Country Will Be Out by June 30 | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/games-many-toys-exempted-by-opa-indefinite-ceiling-suspension-is.html | GAMES, MANY TOYS EXEMPTED BY OPA; Indefinite Ceiling Suspension is Made Effective Jan. 28 --Other Agency Action | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/cio-union-asks-boycott-montgomery-ward-is-target-of-group-led-by.html | CIO UNION ASKS BOYCOTT; Montgomery Ward Is Target of Group Led by Wolchok | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/police-and-6-soldiers-hunt-new-quarters-for-the-use-of-highbridge.html | Police and 6 Soldiers Hunt New Quarters For the use of Highbridge Nursery School | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/flandin-is-released-on-treason-charges.html | FLANDIN IS RELEASED ON TREASON CHARGES | True | By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/streicher-too-ill-to-stay-at-trial-nazi-has-heart-attackcase.html | STREICHER TOO ILL TO STAY AT TRIAL; Nazi Has Heart Attack--Case Against von Papen Pressed by British in Nuremberg | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/katy-railroad-names-three-new-directors.html | KATY RAILROAD NAMES THREE NEW DIRECTORS | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/cotton-prices-up-by-2-to-21-points-ceiling-announcement-of-2409.html | COTTON PRICES UP BY 2 TO 21 POINTS; Ceiling Announcement of 24.09 Cents in Carolinas Stimulates Buying | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/16-get-princeton-awards-ph-d-degree-goes-to-10-and-m-a-is-bestowed.html | 16 GET PRINCETON AWARDS; Ph. D. Degree Goes to 10 and M. A. Is Bestowed Upon 6 | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/bonds-and-shares-on-london-market-good-woolworth-dividend-is-spark.html | BONDS AND SHARES ON LONDON MARKET; Good Woolworth Dividend Is Spark for General Rise, Demand for Industrials | True | By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/seek-to-lease-mines-3-in-pennsylvania-offer-to-run-the-shawmut.html | SEEK TO LEASE MINES; 3 in Pennsylvania Offer to Run the Shawmut Properties | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/big-5-seek-accord-on-uno-secretary-no-agreement-reached-at-security.html | BIG 5 SEEK ACCORD ON UNO SECRETARY; No Agreement Reached at Security Council Meeting Attended by Vishinsky | True | By James B. Reston By Cable To the New York Times. | C1B 4030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/brazilian-drafts-freer-organic-law-religious-and-political-rights.html | BRAZILIAN DRAFTS FREER ORGANIC LAW; Religious and Political Rights Accented--Treatment of Aliens Is Liberalized | True | By Frank M. Garcia By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/gill-named-brigadier-justice-jackson-hails-colonels-work-at-war.html | GILL NAMED BRIGADIER; Justice Jackson Hails Colonel's Work at War Trials | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/bevin-condemns-murders-in-poland-by-secret-police-it-is-imperative.html | BEVIN CONDEMNS MURDERS IN POLAND BY SECRET POLICE; It Is 'Imperative' They Stop, He Declares--Mikolajczyk Aides Are Being Slain POLISH OPPOSITION RISES Killing of Party Leaders Is Laid to Its Growth--Franco Regime Scored by Briton | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/son-to-mrs-john-h-washburn.html | Son to Mrs. John H. Washburn | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/uno-program-for-today.html | UNO PROGRAM FOR TODAY | True | By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/power-production-lower-4150000000-kw-noted-in-week-compared-with.html | POWER PRODUCTION LOWER; 4,150,000,000 Kw. Noted in Week Compared With Year Ago | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/easier-mexican-ingress-voted.html | Easier Mexican Ingress Voted | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/sports-of-the-times-the-general-passes-on.html | Sports of the Times; The General Passes On | True | By Arthur Daley | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/princeton-quintet-upsets-army-5148-johnson-gets-winning-basket-in.html | PRINCETON QUINTET UPSETS ARMY, 51-48; Johnson Gets Winning Basket in Final Minute, Then Chew Adds Foul Seconds Later CADETS ROUT COLGATE SIX Drinkwater, Moses, Crowley Net 2 Goals Each in 10-3 Victory at West Point | True | By Joseph M. Sheehan Special To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/2-men-in-stolen-taxicab-killed-15-injured-in-collision-with-bus-2.html | 2 Men in Stolen Taxicab Killed, 15 Injured in Collision With Bus; 2 KILLED, 15 HURT IN TAXI-BUS CRASH | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/two-named-by-airlines.html | Two Named by Airlines | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/music-of-paganini-played-by-bochco-violinist-offers-rarely-heard.html | MUSIC OF PAGANINI PLAYED BY BOCHCO; Violinist Offers Rarely Heard Works in Town Hall Recital -- Accompanied by Guitar | True | By Olin Downes | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/macarthur-rebukes-tass-for-its-charges-on-korea-marthur-rebukes.html | MacArthur Rebukes Tass For Its Charges on Korea; M'ARTHUR REBUKES TASS NEWS AGENCY | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/no-home-for-veteran-former-soldier-wife-and-two-children-slept-in.html | NO HOME FOR VETERAN; Former Soldier, Wife and Two Children Slept in Station | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/menuhin-reticent-in-violin-program-artist-shuns-bravura-display-in.html | MENUHIN RETICENT IN VIOLIN PROGRAM; Artist Shuns Bravura Display in Effort to Project Thoughts of Beethoven and Enesco | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/navy-honors-patent-officer.html | Navy Honors Patent Officer | True | | C1B 4030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/sanitation-chief-backs-afl-labor-employes-notified-in-special-order.html | SANITATION CHIEF BACKS AFL LABOR; Employes Notified in Special Order That Old Policy on Unions Is Retained REBUFF TO CIO IS SEEN Powell Insists Ruling Is Not Significant as 80% of Aides Are in AFL Locals | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/theft-of-nylon-hose-arouses-owners-ire.html | THEFT OF NYLON HOSE AROUSES OWNER'S IRE | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/250000th-veteran-ceremonies-to-mark-his-passing-through-service.html | 250,000TH VETERAN; Ceremonies to Mark His Passing Through Service Centers | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/notes.html | Notes | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/maywood-flier-is-killed-in-crash.html | Maywood Flier Is Killed in Crash | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/notes-93015679.html | Notes | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/navy-five-routs-fordham-64-to-22-unbeaten-middies-gain-fifth.html | NAVY FIVE ROUTS FORDHAM, 64 TO 22; Unbeaten Middies Gain Fifth Victory--St. John's Trims Rider College, 75-39 | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/belgians-in-soccer-tie.html | Belgians in Soccer Tie | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/18000-set-of-silver-for-dinner-on-view.html | $18,000 SET OF SILVER FOR DINNER ON VIEW | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/fort-hancock-quintet-wins.html | Fort Hancock Quintet Wins | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/farmers-propose-new-market-plan-state-group-urges-port-of-new-york.html | FARMERS PROPOSE NEW MARKET PLAN; State Group Urges Port of New York Authority Build and Manage Project Here | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/auto-show-brings-8500000-orders.html | AUTO SHOW BRINGS $8,500,000 ORDERS | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/parri-says-italy-will-avoid-revolt-declares-italians-will-weather.html | PARRI SAYS ITALY WILL AVOID REVOLT; Declares Italians Will Weather Hardships, but Urges Peace Pact to Aid Recovery | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/radio-today.html | RADIO TODAY | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/sales-plan-revised-by-american-can-issues-uniform-contract-for.html | SALES PLAN REVISED BY AMERICAN CAN; Issues Uniform Contract for Blanket Container Purchases by Company's Customers | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/museum-displaying-old-polish-woodcuts.html | MUSEUM DISPLAYING OLD POLISH WOODCUTS | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/miss-harriet-craig-engaged-t0-marry-member-of-havemeyer-family.html | MISS HARRIET CRAIG ENGAGED T0 MARRY; Member of Havemeyer Family Betrothed to G.P. Keeping, Canadian Ex-Major | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/booksauthors.html | Books--Authors | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/bretton-officers-named-by-truman-vinson-appointed-governor-of-bank.html | BRETTON OFFICERS NAMED BY TRUMAN; Vinson Appointed Governor of Bank and Fund--Clayton, White, Collado Also Chosen | True | By John H. Crider Special To the New York Times. | C1B 4030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/catholics-caution-on-silence-in-spain.html | CATHOLICS CAUTION ON 'SILENCE IN SPAIN | True | By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/erie-orders-7-diesels-big-passenger-locomotives-to-be-delivered.html | ERIE ORDERS 7 DIESELS; Big Passenger Locomotives to Be Delivered Late This Year | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/sec-seeks-court-order.html | SEC Seeks Court Order | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/hagberg45-navy-coach-gets-bronze-star-medal.html | Hagberg '45 Navy Coach, Gets Bronze Star Medal | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/red-unity-plea-rejected-by-british-labor-party.html | Red Unity Plea Rejected By British Labor Party | True | By Wireless To the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/butler-demands-labor-strife-end-he-asks-immediate-action-by.html | BUTLER DEMANDS LABOR STRIFE END; He Asks Immediate Action by Government to Put Stop to Industrial Civil War POLITICAL ACTION IS URGED Representatives and Senators Are Called On to Defend 'American Principles' | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/promoted-by-sun-chemical.html | Promoted by Sun Chemical | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/loans-to-industry-planned-in-britain-50000000-yearly-is-allotted-in.html | LOANS TO INDUSTRY PLANNED IN BRITAIN; 50,000,000 Yearly Is Allotted in Investment Control Bill Introduced in Commons | True | By Michael L. Hoffman By Wirelsss to the New York Times. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/new-trend-is-seen-in-bonnets-berets-packable-creations-shown-by.html | NEW TREND IS SEEN IN BONNETS, BERETS; Packable Creations Shown by Sally Victor in Preparation for Travel Resumption CROWNS ARE HIGH POINTED Suggest Beehive Full of Honey -- Distinctive Point Is Lent to Brims | True | By Virginia Pope | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/4-cac-ratifications-deposited.html | 4 CAC Ratifications Deposited | True | Special to THE NEW YORK TIMES. | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/realty-financing.html | REALTY FINANCING | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/news-of-food-worth-of-column-on-prices-is-debated-readers-urged-to.html | News of Food; Worth of Column on Prices Is Debated; Readers Urged to Submit Their Views | True | By Jane Nickerson | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/capt-hamilton-honored-new-navy-football-coach-to-get-touchdown-club.html | CAPT. HAMILTON HONORED; New Navy Football Coach to Get Touchdown Club Award | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/weinstock-ouster-refused-by-union.html | WEINSTOCK OUSTER REFUSED BY UNION | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/pullman-increase-seen-employes-get-program-of-roads-that-will-buy.html | PULLMAN INCREASE SEEN; Employes Get Program of Roads That Will Buy Cars | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/cotton-group-seeks-rayon-tire-inquir.html | COTTON GROUP SEEKS RAYON TIRE INQUIR-- | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/movie-stock-issue-on-market-today-75000-shares-of-columbia-pictures.html | MOVIE STOCK ISSUE ON MARKET TODAY; 75,000 Shares of Columbia Pictures Corporation to Be Offered at $103 Each REFINANCING IS PLANNED Proceeds of Sale to Be Used for Redemption of $2.75 Convertible Preferred | True | | C1B 4030 |
| 1946-01-24 | 1946-01-24 | https://www.nytimes.com/1946/01/24/archives/hints-6-steel-price-rise-iron-age-says-this-had-been-discussed-to.html | HINTS $6 STEEL PRICE RISE; Iron Age Says This Had Been Discussed to Halt Strike | True | | C1B 4030 |